# ANEXO A

**Relación de reclamos objeto de la Septuagésima tercera objeción global**

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

|   | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | ALEGADOS IMPORTE | CORREGIDOS DEUDOR | CORREGIDOS ESTADO DE PRIORIDAD | CORREGIDOS IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 1 | ADELSON, ARTHUR<br>P.O. BOX 9331<br>TAMPA, FL 33674-9331 | 13998 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $65,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

|   | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 2 | AGUILAR, ANTONIO<br>LOIZA VALLEY<br>S-677 CALLE ACALIPHA<br>CANOVANAS, PR 00729 | 13212 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

|   | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 3 | AIDA A. DE MUNOZ & EDGARDO MUNOZ<br>ATTN: EDGARDO MUNOZ<br>364 LAFAYETTE<br>SAN JUAN, PR 00917-3113 | 55085 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $504,815.35 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $40,000.00 |

Base para: El reclamante formula, en parte, inversiones en uno o más fondos comunes que, a su vez, pueden haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar un monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

|   | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 4 | AMADOR, CARLOS M<br>5 CAM. 833, APT 1203B<br>GUAYNABO, PR 00969 | 37793 | El Estado Libre Asociado de Puerto Rico | Garantizada | $70,000.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $25,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

|   | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 5 | ARNALDO CRUZ IGARTUA RIVERA AND MILAGROS AYOROA SANTALIZ<br>UNIV. GARDENS 317 CALLE INTERAMERICANA<br>SAN JUAN, PR 00927-4011 | 21121 | El Estado Libre Asociado de Puerto Rico | Garantizada | $495,000.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $145,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | CORREGIDOS DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 6 | BASSELL, CARLENE & STUART<br>63 DEMAREST AVE.<br>WEST NYACK, NY 10994 | 23197 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $60,231.70 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $26,843.50 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7 | BERMUDEZ DIAZ, MIGUEL A<br>HC 1 BOX 3698<br>BO MAVILLAS CARR 159 KM 18.8<br>COROZAL, PR 00783 | 10851 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $60,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8 | BONNIN INVESTMENT CORP.<br>PO BOX 197<br>MERCEDITA, PR 00715-0197 | 28723 | El Estado Libre Asociado de Puerto Rico | Garantizada | $120,000.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $100,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9 | CAMEJO GONZALEZ, NARCISO<br>PO BOX 11804<br>SAN JUAN, PR 00922 | 44906 | El Estado Libre Asociado de Puerto Rico | Garantizada | $192,812.99 | El Estado Libre Asociado de Puerto Rico | Garantizada | $147,187.50 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 10 | CARIBBEAN INVESTMENT CENTER, INC. 208 PONCE DE LEON AVE., SUITE 1800 SAN JUAN, PR 00918 | 133 | El Estado Libre Asociado de Puerto Rico | Garantizada | $1,072,358.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $97,687.25 |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $882,182.52 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $0.00 |
| | | | | Subtotal | $1,954,540.52 | | Subtotal | $97,687.25 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamación maestras presentadas por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamación maestras presentadas por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por el ERS, que son duplicados de la evidencia de reclamación maestra presentada por el fideicomisario de esos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11 | CARLO FAJARDO, HEYDA M AND MIGUEL A PO BOX 1917 MAYAGUEZ, PR 00681 | 46052 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $391,049.99 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $345,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12 | CARRERO, MADELEINE PO BOX 364662 SAN JUAN, PR 00936 | 9957 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $50,405.75 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,113.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13 | CASANOVA DE ROIG, CARMEN COND. EL CAMPEADER, CALLE CERVANTES 86 APTO 1A SAN JUAN, PR 00907-1962 | 27776 | El Estado Libre Asociado de Puerto Rico | Garantizada | $355,000.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $230,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 14 | COOP A/C ROOSEVELT RODS<br>PO BOX 31<br>FAJARDO, PR 00738-0031 | 7120 | El Estado Libre Asociado de Puerto Rico | Garantizada | $20,057,497.59 | El Estado Libre Asociado de Puerto Rico | Garantizada | $425,008.02 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamación maestras presentadas por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamación maestras presentadas por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 15 | COOPERATIVA A/C BARRANQUITAS<br>PO BOX 686<br>BARRANQUITAS, PR 00794 | 20032 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $2,755,880.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $2,000,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 16 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA<br>GISELA GONZALEZ GONZALEZ<br>APARTADO 1855<br>MOCA, PR 00676 | 26091 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,600,652.04 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $302,112.90 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 17 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILL<br>C/O CARLOS CAMACHO, PRESIDENTE<br>PO BOX 541<br>AGUADILL, PR 00605-0541 | 21486 | El Estado Libre Asociado de Puerto Rico | Garantizada | $26,230,328.26 | Autoridad de Energía Eléctrica de Puerto Rico | Garantizada | $1,092,180.21 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $262,420.00 |
| | | | | | | | Subtotal | $1,354,600.21 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico.

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 18 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA<br>LEMUEL NEGRON COLON, ESQ.<br>PO BOX 801478<br>COTO LAUREL, PR 00780 | 293 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $7,405,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | No Garantizada | $1,610,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamación maestras presentadas por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por el ERS, que son duplicados de la evidencia de reclamación maestra presentada por el fideicomisario de esos bonos en el caso del Estado Libre Asociado. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico.

| | NOMBRE | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19 | COOPERATIVA DE AHORRO Y CREDITO HOLSUM<br>P.O. BOX 8282<br>TOA BAJA, PR 00951 | 61431 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,196,800.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $321,900.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20 | COOPERATIVA DE AHORRO Y CREDITO SAN JOSE<br>APARTADO 2020<br>AIBONITO, PR 00705 | 400 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $14,688,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $500,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21 | CORREA ACEVEDO, TOMAS<br>CENTRO INTERNACIONAL DE MERCADEO II<br>90 CARR. 165 SUITE 407<br>GUAYNABO, PR 00968-8064 | 13268 | El Estado Libre Asociado de Puerto Rico | Garantizada | $1,691,516.68 | El Estado Libre Asociado de Puerto Rico | Garantizada | $1,291,516.68 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 22 | CORREA ACEVEDO, TOMAS<br>CENTRO INTERNACIONAL DE MERCADEO II<br>90 CARR. 165 SUITE 407<br>GUAYNABO, PR 00968-8064 | 24121 | El Estado Libre Asociado de Puerto Rico | Garantizada | $2,110,803.08 | El Estado Libre Asociado de Puerto Rico | Garantizada | $1,291,516.68 |
| | Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamación maestras presentadas por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | | | |
| 23 | CUERDA - SARA PEREZ, LUIS<br>PO BOX 361717<br>SAN JUAN, PR 00936 | 52259 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $488,635.01* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* |
| | Base para: El reclamante formula, en parte, inversiones en uno o más fondos comunes que, a su vez, pueden haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar un monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | | | |
| 24 | DEL PRADO ESCOBAR MD, RAMON<br>PO BOX 7505<br>PONCE, PR 00732 | 23738 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $88,437.37 | Autoridad de Energía Eléctrica de Puerto Rico | No Garantizada | $24,587.57 |
| | Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | | | |
| 25 | DENG, XIANGNING<br>1353 SOFTWIND DRIVE<br>INDIANAPOLIS, IN 46260-4590 | 781 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $45,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00 |
| | Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | | | |

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | ALEGADOS IMPORTE | CORREGIDOS DEUDOR | CORREGIDOS ESTADO DE PRIORIDAD | CORREGIDOS IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 26 | DÍAZ MIGUEL, BERMÚDEZ<br>HC01 BOX 3698<br>COROZAL, PR 00783 | 39384 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $60,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27 | ELIAS, ANNA<br>10713 HOWERTON AVENUE<br>FAIRFAX, VA 22030 | 1645 | El Estado Libre Asociado de Puerto Rico | Garantizada | $15,000.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $10,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28 | FIGUEROA SANTIAGO, NELIDA<br>P.O. BOX 87<br>UTUADO, PR 00641 | 7853 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $135,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29 | FREIRIA GARRATON, MARIA M<br>PO BOX 36 4165<br>SAN JUAN, PR 00936-4165 | 7964 | El Estado Libre Asociado de Puerto Rico | Garantizada | $2,006,004.36 | Autoridad de Energía Eléctrica de Puerto Rico | Garantizada | $475,000.00 |

Base para: El reclamante formula, en parte, inversiones en uno o más fondos comunes que, a su vez, pueden haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar un monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30 | GARLAND SOLA, MILTON<br>URB. VILLA CLEMENTINA<br>CALLE BILBAO J-18<br>GUAYNABO, PR 00969 | 46259 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,987.00 | Autoridad de Energía Eléctrica de Puerto Rico | No Garantizada | $3,125.00 |

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | CORREGIDOS DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| | Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | | | |
| 31 | GARLAND SOLA, MILTON J<br>URB VILLA CLEMENTINA<br>J 18 CALLE BILBAO<br>GUAYNABO, PR 00969 | 36961 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,912.00 | Autoridad de Energía Eléctrica de Puerto Rico | No Garantizada | $4,200.00 |
| | Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | | | |
| 32 | GONZALEZ COGNET, LUIS<br>LUIS GONZALEZ COGNET<br>URB. PARANA S7 12 CALLE 6<br>SAN JUAN, PR 00926 | 13583 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,605,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $700,000.00 |
| | Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | | | |
| 33 | GONZALEZ GUZMAN, MARIA M<br>WALDEMAR DAVILA ACOSTA Y/O MARIA M. GONZALEZ GUZMAN<br>PO BOX 358<br>BOQUERON, PR 00622 | 25236 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $123,072.95 | Autoridad de Energía Eléctrica de Puerto Rico | No Garantizada | $20,000.00 |
| | Base para: El reclamante formula, en parte, inversiones en uno o más fondos comunes que, a su vez, pueden haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar un monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | | | |
| 34 | GONZALEZ-HERES, JOSE FRANCISCO<br>PO BOX 839<br>AMBLER, PA 19002 | 27684 | El Estado Libre Asociado de Puerto Rico | Garantizada | $1,980,000.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $390,000.00 |
| | Base para: El reclamante formula, en parte, la responsabilidad asociada con uno o más bonos emitidos por la Autoridad de Carreteras y Transportación («ACT») que son duplicados de una o más Evidencias de Reclamación Maestras presentadas en el Caso del Título III de la ACT por el agente fiscal o el fideicomisario de estos bonos. El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamación maestras presentadas por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | | | |

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | CORREGIDOS DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 35 | HERNANDEZ RUIZ, ERMIS M<br>CONDOMINIO VENUS PLAZA B<br>130 CALLE COSTA RICA APT PH801<br>SAN JUAN, PR 00917 | 7297 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $165,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | No Garantizada | $105,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36 | JESUS COMAS DEL TORO +<br>HERMINIA FLORES CONCEPCION<br>URB HOSTOS CALLE ARTURO<br>DAVILA #3<br>MAYAGUEZ, PR 00682-5940 | 5135 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $350,716.67 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $54,275.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamación maestras presentadas por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37 | LEMME R TR IMA P<br>200 RIVER'S EDGE DRIVE SUITE 300<br>MEDFORD, MA 02155 | 58160 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $400,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | No Garantizada | $100,000.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $200,000.00 |
| | | | | | | | Subtotal | $300,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico.

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 38 | LOPEZ CALDERON, JUAN M<br>PO BOX 366602<br>SAN JUAN, PR 00936-6602 | 5069 | El Estado Libre Asociado de Puerto Rico | Garantizada | $178,577.06* | El Estado Libre Asociado de Puerto Rico | Garantizada | $100,000.00* |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $235,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | $413,577.06* | | Subtotal | $100,000.00* |

Base para: El reclamante formula, en parte, inversiones en uno o más fondos comunes que, a su vez, pueden haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar un monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 39 | LOUBRIEL, MARTA L.<br>CHALETS DEL BULEVAR, APT. 3<br>PONCE, PR 00716 | 22558 | El Estado Libre Asociado de Puerto Rico | Garantizada | $50,000.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $40,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 40 | LOYACK, SUZANNE M<br>6945 BOBWHITE DR<br>NORTH RICHLAND HILLS, TX 76182 | 3718 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $2,500.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 41 | MARIA T SOTO VILLARES (MAIDEN) / MARIA TERESITA MARTIN (PASSPORT) H-22 YAGRUMO, CAPARRA HILLS GUAYNABO, PR 00968 | 167899 | El Estado Libre Asociado de Puerto Rico | Garantizada | $680,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | Garantizada | $365,000.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $50,000.00 |
| | | | | | | | Subtotal | $415,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamación maestras presentadas por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por el ERS, que son duplicados de la evidencia de reclamación maestra presentada por el fideicomisario de esos bonos en el caso del Estado Libre Asociado. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 42 | MARRERO SANTIAGO, MIGUEL A. VILLA NEVARES, 114 CALLE 17 SAN JUAN, PR 00927 | 28345 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $140,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 43 | MARTIN CERVERA, ANTONIO H-22 YAGRUMO, CAPARRA HILLS GUAYNABO, PR 00968 | 167898 | El Estado Libre Asociado de Puerto Rico | Garantizada | $540,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | Garantizada | $270,000.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $50,000.00 |
| | | | | | | | Subtotal | $320,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por el ERS, que son duplicados de la evidencia de reclamación maestra presentada por el fideicomisario de esos bonos en el caso del Estado Libre Asociado. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico.

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | CORREGIDOS DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 44 | MARTINEZ SANCHEZ, AWILDA O<br>1628 SAN JULIAN ST<br>URB. SAGRADO CORAZON<br>SAN JUAN, PR 00926 | 9758 | El Estado Libre Asociado de Puerto Rico | Garantizada | $70,000.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $25,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 45 | MILLER, PAMELA J.<br>4614 E. SHANGRI-LA RD<br>PHOENIX, AZ 85028 | 8633 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $40,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad asociada con uno o más bonos emitidos por la Autoridad de Carreteras y Transportación («ACT») que son duplicados de una o más Evidencias de Reclamación Maestras presentadas en el Caso del Título III de la ACT por el agente fiscal o el fideicomisario de estos bonos. El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 46 | MILLER, PAMELA J<br>4614 E. SHANGRI-LA ROAD<br>PHOENIX, AZ 85028 | 7223 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $35,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | No Garantizada | $10,000.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00 |
| | | | | | | | Subtotal | $20,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 47 | MONLLOR ARZOLA, GRETCHEN<br>URB PARQUE MEDITERRANEO<br>E12 CALLE FLORENCIA<br>GUAYNABO, PR 00969 | 4540 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $315,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamación maestras presentadas por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | ALEGADOS IMPORTE | CORREGIDOS DEUDOR | CORREGIDOS ESTADO DE PRIORIDAD | CORREGIDOS IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 48 | MOSCOSO, PATRICIA<br>B-62 RIDGEWOOD DRIVE<br>GUAYNABO, PR 00966 | 31833 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $441,428.44 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $199,341.66 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 49 | NEW PORT INVESTMENTS S.E.<br>342 SAN LUIS STREET SUITE 201<br>SAN JUAN, PR 00920 | 3809 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $645,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $95,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamación maestras presentadas por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 50 | ORDA INC.<br>CONDOMINIO PLAZA DEL PRADO<br>5 CARRETERA 833 PH-4<br>GUAYNABO, PR 00969-3003 | 8557 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $55,000.00 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $10,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 51 | RAFAEL DUENO AND LINA M RODRIGUEZ<br>ORQUIDEA 2 EST TORRIMAR<br>GUAYNABO, PR 00966 | 42775 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $431,727.84 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,466.65 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 52 | REVOCABLE INDENTURE TRUST OF RICHARD BROWN UA APRIL 1, 2007<br>RICHARD BROWN<br>24 FIELDS DRIVE<br>E.LONGMEADOW, MA 01028 | 15208 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $78,638.19 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | ALEGADOS IMPORTE | CORREGIDOS DEUDOR | CORREGIDOS ESTADO DE PRIORIDAD | CORREGIDOS IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 53 | REXACH FELICIANO, LIZETTE<br>154 MARTINETE ST., MONTEHIEDRA<br>SAN JUAN, PR 00926 | 119405 | El Estado Libre Asociado de Puerto Rico | Garantizada | $65,000.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $25,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | ALEGADOS IMPORTE | CORREGIDOS DEUDOR | CORREGIDOS ESTADO DE PRIORIDAD | CORREGIDOS IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 54 | RICARDO F. LEVY ECHEANDIA AND LOURDES ARCE RIVERA<br>CALLE PALOS GRANDES S-3<br>GUAYNABO, PR 00966 | 248 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $937,692.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $125,700.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | ALEGADOS IMPORTE | CORREGIDOS DEUDOR | CORREGIDOS ESTADO DE PRIORIDAD | CORREGIDOS IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 55 | RICARDO F. LEVY ECHEANDIA AND LOURDES ARCE RIVERA<br>CALLE PALOS GRANDES S-3<br>GUAYNABO, PR 00966 | 398 | El Estado Libre Asociado de Puerto Rico | Garantizada | $937,692.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $125,700.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | ALEGADOS IMPORTE | CORREGIDOS DEUDOR | CORREGIDOS ESTADO DE PRIORIDAD | CORREGIDOS IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 56 | RIVERA SANTANA, JESUS<br>HC 15 BOX 15667<br>HUMACAO, PR 00791 | 5454 | El Estado Libre Asociado de Puerto Rico | Garantizada | $65,000.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $40,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | ALEGADOS IMPORTE | CORREGIDOS DEUDOR | CORREGIDOS ESTADO DE PRIORIDAD | CORREGIDOS IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 57 | RODRIGUEZ APONTE, JOSE A<br>PO BOX 41044<br>SAN JUAN, PR 00940 | 2910 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $415,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 58 | RODRIGUEZ CRUZ, ANGEL<br>PO BOX 141765<br>ARECIBO, PR 00614-1765 | 6465 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* | Autoridad de Energía Eléctrica de Puerto Rico | No Garantizada | $15,000.00* |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 59 | RODRIGUEZ, DIANA M<br>PASEO DEL PRADO<br>CAMINO REAL A22<br>SAN JUAN, PR 00926 | 1307 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $543,151.34 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $90,251.57 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamación maestras presentadas por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 60 | ROSA ROSARIO DE MORALES & LOURDES MORALES<br>URB. SAGRADO CORAZON 1622<br>SANTA EDUVIGIS<br>SAN JUAN, PR 00926 | 54027 | El Estado Libre Asociado de Puerto Rico | Garantizada | $10,000.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $5,000.00 |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00 |
| | | | | Subtotal | $35,000.00 | | Subtotal | $25,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad asociada con uno o más bonos emitidos por la Autoridad de Carreteras y Transportación («ACT») que son duplicados de una o más Evidencias de Reclamación Maestras presentadas en el Caso del Título III de la ACT por el agente fiscal o el fideicomisario de estos bonos. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad para el Financiamiento de la Infraestructura de Puerto Rico, que es un duplicado de una o más evidencias de reclamación maestras presentadas por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 61 | ROTH, AVROHOM<br>201 HOWARD AVE<br>PASSAIC, NJ 07055 | 665 | El Estado Libre Asociado de Puerto Rico | Garantizada | $15,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | Garantizada | $10,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico.

\* Indica que la reclamación contiene montos por liquidar o indeterminados

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

|  | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
|  |  |  | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 62 | ROVIRA, CARMEN ANA CHARLES A. CUPRILL 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 7404 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $115,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $50,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

|  | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 63 | SALGADO PRIETO, MARIA DE LOURDES 1011 CALLE CARRAIZO VALLES DEL LAGO CAGUAS, PR 00725 | 29992 | El Estado Libre Asociado de Puerto Rico | Garantizada | $481,678.50 | Autoridad de Energía Eléctrica de Puerto Rico | Garantizada | $165,000.00 |
|  |  |  |  |  |  | El Estado Libre Asociado de Puerto Rico | Garantizada | $100,000.00 |
|  |  |  |  |  |  |  | Subtotal | $265,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico.

|  | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 64 | SCHMIDT RODRIGUEZ, AILEEN VILLAS DEL PARANA S7-10 CALLE 6 SAN JUAN, PR 00926-6129 | 13175 | El Estado Libre Asociado de Puerto Rico | Garantizada | $884,000.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $55,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por el ERS, que son duplicados de la evidencia de reclamación maestra presentada por el fideicomisario de esos bonos en el caso del Estado Libre Asociado. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

|  | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 65 | SHORT HIGH-YIELD MUNICIPAL ETF 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 107443 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $645,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $65,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad asociada con uno o más bonos emitidos por la Autoridad de Carreteras y Transportación («ACT») que son duplicados de una o más Evidencias de Reclamación Maestras presentadas en el Caso del Título III de la ACT por el agente fiscal o el fideicomisario de estos bonos. El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | ALEGADOS IMPORTE | CORREGIDOS DEUDOR | CORREGIDOS ESTADO DE PRIORIDAD | CORREGIDOS IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 66 | SHUB, ALEXANDER AND LISA PARUQ DE SANTA MARIA K2 CALLE PETUNIA SAN JUAN, PR 00927-6734 | 22827 | El Estado Libre Asociado de Puerto Rico | Garantizada | $965,836.76 | El Estado Libre Asociado de Puerto Rico | Garantizada | $340,668.76 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamación maestras presentadas por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | ALEGADOS IMPORTE | CORREGIDOS DEUDOR | CORREGIDOS ESTADO DE PRIORIDAD | CORREGIDOS IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 67 | SVEN COMAS DEL TORO AND LUZ M. DIAZ URBANIZACION HOSTOS 6 CALLE LUIS DE CELIS MAYAGUEZ, PR 00682-5947 | 21403 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $470,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $145,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Compañía de Fomento Industrial de Puerto Rico, que es un duplicado de una o más evidencias de reclamación maestras presentadas por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Acueductos y Alcantarillados de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | ALEGADOS IMPORTE | CORREGIDOS DEUDOR | CORREGIDOS ESTADO DE PRIORIDAD | CORREGIDOS IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 68 | TORRES RAMOS, MARGARITA PO BOX 492 HUMACAO, PR 00792 | 35493 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $170,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | No Garantizada | $10,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico.

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | CORREGIDOS DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 69 | TROCHE TORO, ADAN LUCILA RIVERA BAEZ PO BOX 776 BOQUERON, PR 00622-0776 | 31189 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $123,072.95 | Autoridad de Energía Eléctrica de Puerto Rico | No Garantizada | $20,000.00 |
| | Base para: El reclamante formula, en parte, inversiones en uno o más fondos comunes que, a su vez, pueden haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar un monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | | | |
| 70 | TRUST U/W MICHAEL B. WEIR DEBORAH WEIR 18 DEMPSEY LANE GREENWICH, CT 06830 | 5837 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $64,527.99 | Autoridad de Energía Eléctrica de Puerto Rico | No Garantizada | $6,985.65 |
| | Base para: El reclamante formula, en parte, la responsabilidad asociada con uno o más bonos emitidos por la Autoridad de Carreteras y Transportación («ACT») que son duplicados de una o más Evidencias de Reclamación Maestras presentadas en el Caso del Título III de la ACT por el agente fiscal o el fideicomisario de estos bonos. El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP o la documentación de respaldo presentada para fundamentar la reclamación indican que cualquier responsabilidad por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el reclamante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | | | |
| 71 | VALDES DE ADSUAR, RUTH 1360 CALLE LUCHETTI APT. NO. 5 SAN JUAN, PR 00907 | 78907 | El Estado Libre Asociado de Puerto Rico | Garantizada | $1,363,369.92 | El Estado Libre Asociado de Puerto Rico | Garantizada | $95,002.56 |
| | Base para: El reclamante formula, en parte, inversiones en uno o más fondos comunes que, a su vez, pueden haber invertido en bonos emitidos por el Estado Libre Asociado. Por lo tanto, la reclamación busca recuperar un monto por el cual el Estado Libre Asociado no es responsable porque el reclamante no es «acreedor» del Estado Libre Asociado y carece de capacidad para formular esta reclamación derivativa. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | | | |
| 72 | VAZQUEZ, RITA CALLE 9 C14 PARQUE DE TORRIMAR BAYAMON, PR 00959 | 5774 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $530,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $130,000.00 |
| | Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Corporación para el Financiamiento Público de Puerto Rico, que es un duplicado de una o más evidencias de reclamación maestras presentadas por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. El reclamante formula, en parte, la responsabilidad asociada a uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico, que es un duplicado de la evidencia de reclamación maestra presentada por el fideicomisario de estos bonos en el caso del Estado Libre Asociado. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | | | |

**Septuagésima tercera objeción colectiva**
**Anexo A: Titulares de bonos modificados**

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | ALEGADOS IMPORTE | CORREGIDOS DEUDOR | CORREGIDOS ESTADO DE PRIORIDAD | CORREGIDOS IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 73 | VILNA GAZTAMBIDE (SURVIVING SPOUSE)/ESTATE OF MIGUEL ECHENIQUE IPARRAGUIRRE MIGUEL ECHENIQUE 147 COLA DE PESCAO STREET URB PALMA REAL GUAYNABO, PR 00969 | 34298 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $81,737.53 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $39,062.53 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos a cambio de la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 74 | WUEST, MICHAEL & CHRISTINE 2218 SOUTH SAILORS WAY GILBERT, AZ 85295 | 12424 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $350,000.00 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00 |

Base para: El reclamante formula, en parte, la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se acordaron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| | | | TOTAL | | $ 105,922,229.83* | TOTAL | | $ 15,751,352.69* |

\* Indica que la reclamación contiene montos por liquidar o indeterminados