## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On September 9, 2019, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of the Bondholder letters attached hereto as **Exhibit A** on the Bondholders Parties Service List attached hereto as **Exhibit B**.

     On September 9, 2019, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of the letters attached hereto as **Exhibit C** on the Notice Parties Service List attached hereto as **Exhibit D**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: September 12, 2019

Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on September 12, 2019, by Christian Rivera,
proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JESSICA G. BERMAN
NOTARY PUBLIC, STATE OF NEW YORK
No. 02BE6333194
Qualified in Nassau County
Commission Expires 11/16/2019

2

SRF 35718

**<u>Exhibit A</u>**

**Responda a esta carta el 9 de Octubre de 2019 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada.**

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before October 9, 2019 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com**.

Commonwealth of Puerto Rico Supplemental Information Processing Center

850 3rd Avenue, Suite 412

Brooklyn, NY 11232

T: (844) 822-9231

PRClaimsInfo@primeclerk.com

SRF 35718

## *** Response Required ***

THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.

PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR CLAIM.

September 9, 2019

Re:   PROMESA Proof of Claim
      *In re Commonwealth of Puerto Rico*, Case No. 17-03283
      United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or Employees Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors). Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC as Proof of Claim Number         . You may download a copy of your claim by visiting Prime Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your claim. The Debtors are unable to determine from the information you provided the basis, nature, or amount for the claim you are attempting to assert against one or more of the Debtors. In responding to this letter, please ensure that you provide all of the information requested and as much detail as possible about your claim. The descriptions you put on your proof of claim were too vague for the Debtors to understand the claim you are trying to assert, so please provide more detail and do not simply copy over the same information.

**Please respond to this letter on or before October 9, 2019 by returning the enclosed questionnaire with the requested information and documentation**.

Please send the completed form and any supporting documents via email to PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

If you do <u>not</u> respond to this request and do <u>not</u> provide the requested information and documentation in support of your claim, the Debtors may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# INFORMATION REQUESTED TO PROCESS YOUR CLAIM

**Instructions**

Please answer all five (5) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate as to the specific laws on which you are purporting to rely, the year the law at issue was enacted, and how and why you believe such particular law provides a basis for your claim.  Additionally, if available and applicable to your claim, please provide:

- A copy of the most recent brokerage account statement, if your claim is based on the ownership of bonds;
- A copy of a pleading, such as a Complaint or an Answer, if your claim is based on pending litigation;
- A copy of any unpaid judgment, if obtained in connection with litigation, or settlement agreement;
- Written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to PRClaimsInfo@primeclerk.com, or by **mail or hand delivery** to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**Questionnaire**

1. **What is the basis of your claim?**

   ☐  A pending or closed legal action with or against the Puerto Rican government

   ☐  Current or former employment with the Government of Puerto Rico

   ☐  Other (Provide as much detail as possible below. Attach additional pages if needed.)

   _____

2. **What is the amount of your claim (how much money do you claim to be owed):**

   _____

3. **<u>Bondholders.</u>  Does your claim relate to ownership of bonds?**

   ☐  No.  *Please continue to Question 4.*

   ☐  Yes.  **Bonds' CUSIP numbers and amount claimed per CUSIP (if more space is needed, please attach an additional sheet):**

| | CUSIP | AMOUNT CLAIMED |
|---|---|---|
| 1 | | |

*Proof of Claim:*
*Claimant:*

| 2 | | |
|---|---|---|
| 3 | | |

**4.** <u>**Employment.**</u> **Does your claim relate to current or former employment with the Government of Puerto Rico?**

☐   No. *Please continue to Question 5.*

☐   Yes. **Answer Questions 4(a)-(d).**

4(a).  Identify the specific agency or department where you were or are employed:

_____

4(b).  Identify the dates of your employment related to your claim:

_____

4(c).  Last four digits of your social security number: _____

4(d).  What is the nature of your employment claims (select all applicable):

☐   Pension

☐   Unpaid Wages

☐   Sick Days

☐   Union Grievance

☐   Vacation

☐   Other (Provide as much detail as possible.  Attach additional pages if necessary).

_____

_____

**5.** <u>**Legal Action.**</u> **Does your claim relate to a pending or closed legal action?**

☐   No.

☐   Yes. **Answer Questions 5(a)-(f).**

5(a).  Identify the department or agency that is a party to the action.

_____

5(b).  Identify the name and address of the court or agency where the action is pending:

_____

5(c).  Case number: _____

5(d).  Title, Caption, or Name of Case: _____

5(e).  Status of the case (pending, on appeal, or concluded): _____

5(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

If yes, what is the date and amount of the judgment? _____

Prime Clerk LLC
Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto
Rico
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

SRF 35718

### *** Se requiere respuesta ***

---

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE, LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

---

9 de Septiembre de 2019

Asunto:  Evidencia de reclamación en virtud de la ley PROMESA
*En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores"). Prime Clerk LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación         . Usted puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación. Con la información que usted ha proporcionado, los Deudores no pueden determinar los fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno o más de los Deudores. En respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y todo el detalle posible sobre su reclamación. Las descripciones que incluyó en su evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la reclamación que trata de formular; por ese motivo, proporcione más información y no se limite simplemente a copiar la misma información.

1

**Responda a esta carta el 9 de Octobre de 2019 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente dirección:

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

*Número de Evidencia de Reclamación:*

*Reclamante*:

## INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

### Instrucciones

Por favor conteste las cinco (5) preguntas y sub-preguntas aplicables.  Incluya el mayor nivel de detalle posible en sus respuestas**.  Sus respuestas deben proporcionar <u>más</u> información de la que se incluye en la evidencia de reclamación inicial**.  A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Además, si está disponible y es aplicable a su reclamación, proporcione:

- Una copia del estado de cuenta de corretaje más reciente, si su reclamación se basa en la titularidad de bonos;
- Una copia de un escrito inicial, como por ejemplo una Demanda o Respuesta, si su reclamación se basa en litigios pendientes;
- Una sentencia sin pagar, si se obtiene en conexión con un litigio, o acuerdo de conciliación;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda y cualquier documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

Centro de procesamiento de información complementaria del

Estado Libre Asociado de Puerto Rico

c/o Prime Clerk LLC

850 Third Avenue, Suite 412

Brooklyn, NY 11232

### Cuestionario

1. **¿Cuál es el fundamento de su reclamación?**

   ☐ Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

   ☐ Empleo actual o anterior en el gobierno de Puerto Rico

   ☐ Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

   _____

2. **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

   _____

3. **<u>Bonistas.</u>  ¿Su reclamación se relaciona a la titularidad de bonos?**

   ☐ No. *Pase a la Pregunta 4.*

   ☐ Sí.  **Números CUSIP de los bonos y monto reclamado por CUSIP (si se necesita**

*Número de Evidencia de Reclamación*

*Reclamante*:

**más espacio, adjunte una hoja adicional):**

|   | CUSIP | MONTO RECLAMADO |
|---|-------|-----------------|
| 1 |       |                 |
| 2 |       |                 |
| 3 |       |                 |

4. **Empleo.** **¿Su reclamación se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?**

   ☐   No. *Pase a la Pregunta 5*.

   ☐   Sí. **Responda preguntas 4(a)-(d).**

4(a).  Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

4(b).  Identifique las fechas de su empleo con relación a su reclamación:

_____

4(c).  Últimos cuatro dígitos de su número de seguro social: _____

4(d).  Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

   ☐   Jubilación

   ☐   Salarios impagos

   ☐   Días por enfermedad

   ☐   Queja con el sindicato

   ☐   Vacaciones

   ☐   Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

_____

_____

5. **Acción legal.** **¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?**

   ☐   No.

   ☐   Sí. **Responda Preguntas 5(a)-(f).**

5(a).  Identifique el departamento o agencia que es parte de esta acción.

_____

*Número de Evidencia de Reclamación*:

*Reclamante*:

5(b). Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente

de resolución: _____

5(c). Número de caso: _____

5(d). Título, epígrafe, o nombre del caso: _____

5(e). Estado del caso (pendiente de resolución, en apelación, o cerrado): _____

5(f). ¿Tiene usted una sentencia impaga? Sí / No (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

_____

**<u>Exhibit B</u>**

Exhibit B

Bondholders Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8214768 | Cadilla, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214758 | Castro Martinez, Carlos I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214773 | Castro Padilla, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214770 | Cintron, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214763 | Cooperativa De Ahorro Y Credito De Florida | Attn. Zoraida Miranda Viera | Gerente de Operaciones | PO Box 1162 | | Florida | PR | 00650-1162 |
| 8214764 | Cooperativa de Ahorro y Credito de Florida, | Nelson Robles-Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 |
| 8214766 | Cooperativa de Ahorro y Credito De La Federacion de Maestros De Pr | Attn. Pedro Garcia Figueroa | PO Box 270-275 | | | San Juan | PR | 00928 |
| 8214765 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR, | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919 |
| 8214775 | De La Rosa Lugo, Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214775 | Defendini Limardo, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214772 | Doctor'S Center Hospital Bayamon,Inc. | PO Box 30532 | | | | MANATI | PR | 00674-8513 |
| 8214753 | Fernandez Torres, Aurea M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214752 | Fernandez Torres, Vivien E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214761 | Gonzales Marrero, Loyda B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214750 | Hernandez, Teresita Tartak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214776 | Izquierdo Stella, Hilda A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214774 | Jirau Rovira, Diana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214771 | Lutgardo Acevedo Lopez Ttee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214760 | Marrero Figueroa, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214756 | Merly Perez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214751 | Negron Jimenez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214767 | Otero Sotomayor, Fernando E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214757 | Pablo Del Valle Rivera And Maria A. Martinez, Tenants In Common | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214769 | Padilla Morales, Sucesion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214777 | Rivera Lopez De Victoria, Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214749 | Ruben Nieves Lugardo & Carmen Felix Mendez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214759 | Sucesion Victor G. Gonzalez Sandoval | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214762 | Sucesores Carvajal, Pr Investments Llc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214754 | Swinderman Merket, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214779 | Tirso T. Pena Cardenas Retirement Plan | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera | 10th Floor | San Juan | PR | 00918 |
| 8214778 | Tornincasa, Ernest | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

**<u>Exhibit C</u>**

**Responda a esta carta el 9 de Octubre de 2019 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before October 9, 2019 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

Commonwealth of Puerto Rico Supplemental Information Processing Center

SRF 35718

c/o Prime Clerk
Grand Central Station, PO Box 4708
New York, NY 10163-4708
T: (844) 822-9231
PRClaimsInfo@primeclerk.com

## \*\*\* Response Required \*\*\*

**THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.**

**PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR CLAIM.**

September 9, 2019

Re:    PROMESA Proof of Claim
       *In re Commonwealth of Puerto Rico*, Case No. 17-03283
       United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or Employees Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors). Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC as Proof of Claim Number      .  You may download a copy of your claim by visiting Prime Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your claim. The Debtors are unable to determine from the information you provided the basis, nature, or amount for the claim you are attempting to assert against one or more of the Debtors.  In responding to this letter, please ensure that you provide all of the information requested and as much detail as possible about your claim.  The descriptions you put on your proof of claim were too vague for the Debtors to understand the claim you are trying to assert, so please provide more detail and do not simply copy over the same information.

**Please respond to this letter on or before October 9, 2019 by returning the enclosed questionnaire with the requested information and documentation**.

Please send the completed form and any supporting documents via email to
PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following
address:

| **First Class Mail** | **Overnight or Hand Delivery** |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

If you do <u>not</u> respond to this request and do <u>not</u> provide the requested information and
documentation in support of your claim, the Debtors may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at
(844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international
callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or
email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and
cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# INFORMATION REQUESTED TO PROCESS YOUR CLAIM

### Instructions

Please answer all four (4) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate now on what specific laws you are purporting to rely on, the year the law at issue was passed, and how and why you believe this particular law provides a basis for your claim. Additionally, if available and applicable to your claim, please provide:

- Copy of a pleading, such as a Complaint or an Answer;
- Any unpaid judgment or settlement agreement;
- Written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to <u>PRClaimsInfo@primeclerk.com,</u> or by **mail or hand delivery** to the following addresseses:

| First Class Mail | Hand Delivery |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

### Questionnaire

1. **What is the basis of your claim?**

   ☐   A pending or closed legal action with or against the Puerto Rican government

   ☐   Current or former employment with the Government of Puerto Rico

   ☐   Other (Provide as much detail as possible below. Attach additional pages if needed.)

   _____

2. **What is the amount of your claim (how much money do you claim to be owed):**

   _____

3. **<u>Employment.</u>  Does your claim relate to current or former employment with the Government of Puerto Rico?**

   ☐   No.  *Please continue to Question 4.*

   ☐   Yes.  **Answer Questions 3(a)-(d).**

3(a).  Identify the specific agency or department where you were or are employed:

   _____

*Proof of Claim:*
*Claimant:*

3(b).  Identify the dates of your employment related to your claim:

_____

3(c).  Last four digits of your social security number: _____

3(d).  What is the nature of your employment claims (select all applicable):

    ☐   Pension

    ☐   Unpaid Wages

    ☐   Sick Days

    ☐   Union Grievance

    ☐   Vacation

    ☐   Other (Provide as much detail as possible.  Attach additional pages if necessary).

    _____

    _____

**4.  Legal Action.  Does your claim relate to a pending or closed legal action?**

    ☐   No.

    ☐   Yes.  **Answer Questions 4(a)-(f).**

4(a).  Identify the department or agency that is a party to the action.

_____

4(b).  Identify the name and address of the court or agency where the action is pending:

    _____

4(c).  Case number: _____

4(d).  Title, Caption, or Name of Case: _____

4(e).  Status of the case (pending, on appeal, or concluded): _____

4(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

    If yes, what is the date and amount of the judgment? _____

Centro de procesamiento de información complementaria
del Estado Libre Asociado de Puerto Rico
Grand Central Station, PO Box 4708
New York, NY 10163-4708
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

SRF 35718

**\*\*\* Se requiere respuesta \*\*\***

---

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE, LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

---

9 de Septiembre de 2019

Asunto:        Evidencia de reclamación en virtud de la ley PROMESA
*En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores). Prime Clerk LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación            . Usted puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación. Con la información que usted ha proporcionado, los Deudores no pueden determinar los fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno o más de los Deudores. En respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y todo el detalle posible sobre su reclamación. Las descripciones que incluyó en su evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la reclamación que trata de formular; por ese motivo, proporcione más información y <u>no</u> se limite simplemente a copiar la misma información.

1

**Responda a esta carta el 9 de Octubre de 2019 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente direcciónes:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

*Número de Evidencia de Reclamación:*
*Reclamante:*

# INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

**Instrucciones**

Responda las cuatro (4) preguntas y sub-preguntas aplicables.  Incluya el mayor nivel de detalle posible en sus respuestas**.  Sus respuestas deben proporcionar <u>más</u> información de la que se incluye en la evidencia de reclamación inicial**.  A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Asimismo, si estuviera disponible y fuera aplicable a su reclamación, proporcione:

- Copia de un escrito inicial, como por ejemplo una Demanda o Respuesta;
- Una sentencia o acuerdo de conciliación sin pagar;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

**Cuestionario**

1. **¿Cuál es el fundamento de su reclamación?**

   ☐ Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

   ☐ Empleo actual o anterior en el gobierno de Puerto Rico

   ☐ Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

   _____

2. **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

   _____

*Número de Evidencia de Reclamación:*

*Reclamante:*

**3. Empleo. ¿Su reclamo se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?**

☐ No. *Pase a la Pregunta 4.*

☐ Sí. **Responda preguntas 3(a)-(d).**

3(a). Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

3(b). Identifique las fechas de su empleo con relación a su reclamación:

_____

3(c). Últimos cuatro dígitos de su número de seguro social: _____

3(d). Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

☐ Jubilación

☐ Salarios impagos

☐ Días por enfermedad

☐ Queja con el sindicato

☐ Vacaciones

☐ Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

_____

_____

**4. Acción legal. ¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?**

☐ No.

☐ Sí. **Responda Preguntas 4(a)-(f).**

4(a). Identifique el departamento o agencia que es parte de esta acción.

_____

4(b). Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución:

_____

4(c). Número de caso: _____

4(d). Título, epígrafe, o nombre del caso:

_____

*Número de Evidencia de Reclamación:*
*Reclamante:*

4(e).  Estado del caso (pendiente de resolución, en apelación, o cerrado):

_____

4(f).  ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

_____

**<u>Exhibit D</u>**

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8235436 | A DAVILA FUENTES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235437 | A Davila Fuentes, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226422 | A.C.A.A. - Raul Hernandez Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237553 | Abad Bonilla, Clara I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223734 | Abraham Melendez, Carlos Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228369 | Abrahante Gonzalez, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227953 | Abrahante Vazquez, Luis H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230227 | Abrams Sanchez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228758 | Abreu Del Valle, Carlos C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237223 | Abreu Del Valle, Carlos C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216583 | Abreu Fargas , Luz Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237219 | Abreu Fargas, Nestor A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238149 | Abreu Pellot, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217746 | Abreu Pellot, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219322 | Abreu Pellot, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225795 | Abreu Rivera, Vidah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235312 | Acevado Ponce, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216192 | Acevedo Acevedo, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233943 | Acevedo Acevedo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233944 | Acevedo Acevedo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226225 | Acevedo Acevedo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225684 | Acevedo Acevedo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225685 | Acevedo Acevedo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224151 | Acevedo Acevedo, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232709 | Acevedo Acevedo, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228806 | Acevedo Almodovar, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215877 | Acevedo Arroyo, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223685 | Acevedo Barreto , Hermes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224313 | Acevedo Barreto, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226686 | Acevedo Barreto, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222799 | Acevedo Barreto, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223918 | Acevedo Barreto, Saida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224819 | Acevedo Barreto, Saida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225115 | Acevedo Barreto, Saida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215056 | Acevedo Barreto, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216460 | Acevedo Barreto, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215030 | Acevedo Bilbraut, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224086 | Acevedo Bilbraut, Maria Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234428 | Acevedo Bilbraut, Sonia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234851 | Acevedo Bilbraut, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229752 | Acevedo Caro, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223779 | Acevedo Castillo, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8237239 | Acevedo Castllo, Rosa Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235581 | Acevedo Chaparro, Lilliam E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237292 | Acevedo Cintron, Josefa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237293 | Acevedo Cintron, Josefa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228355 | Acevedo Corsino, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230256 | Acevedo Cruz, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236169 | Acevedo Cruz, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236190 | Acevedo Cruz, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216013 | Acevedo Cruz, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235605 | Acevedo Cruz, Nelson P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222336 | Acevedo Delgado, Erving | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225946 | Acevedo Echevarria, Alice M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224323 | Acevedo Feliciano, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226748 | Acevedo Flores, Geysa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226874 | Acevedo Fonseca, Luis C. C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227491 | Acevedo Gonzalez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215782 | Acevedo Gonzalez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234240 | Acevedo Gonzalez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226022 | Acevedo Gonzalez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230906 | Acevedo Guzman, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236932 | Acevedo Hernandez , Bernaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221959 | Acevedo Hernandez, Bernaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225365 | Acevedo Hernandez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231420 | Acevedo Hernandez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230767 | Acevedo Hernandez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237516 | Acevedo Hernandez, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216487 | Acevedo Hernandez, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226444 | Acevedo Jimenez, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233156 | Acevedo Leon, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229206 | Acevedo Luciano, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226837 | Acevedo Maldonado, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222013 | Acevedo Maldonado, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215457 | Acevedo Olan, Wanda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216571 | Acevedo Olan, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219391 | Acevedo Pagan, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234360 | Acevedo Pellot , Marianela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227205 | Acevedo Pellot, Marianela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233608 | Acevedo Pellot, Marianela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232730 | Acevedo Pellot, Marianela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229626 | Acevedo Perez, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233647 | Acevedo Perez, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226462 | Acevedo Perez, Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8229106 | Acevedo Perez, Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217071 | Acevedo Ponce, Edith Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217072 | Acevedo Ponce, Edith Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226349 | Acevedo Ponce, Edith Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226350 | Acevedo Ponce, Edith Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235476 | Acevedo Ponce, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235477 | ACEVEDO PONCE, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216384 | Acevedo Ponce, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228014 | Acevedo Reyes, Carmen C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234900 | Acevedo Reyes, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230655 | Acevedo Reyes, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223128 | Acevedo Rios, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229325 | Acevedo Rivera, Cesar Isai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217253 | Acevedo Rivera, Lillian M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219202 | Acevedo Rojas, Maricelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224055 | Acevedo Roman, Dinelia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222796 | Acevedo Roman, Dinelia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233148 | Acevedo Roman, Juana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233207 | Acevedo Rosado, Melba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234129 | Acevedo Rosario, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226300 | Acevedo Rosario, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225125 | Acevedo Rosario, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215078 | Acevedo Ruiz, Clara V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217415 | Acevedo Ruiz, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221508 | Acevedo Ruiz, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222121 | Acevedo Ruiz, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218370 | Acevedo Ruiz, Teonilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235224 | Acevedo Ruiz, Teonilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218925 | Acevedo Santiago, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235763 | Acevedo Santiago, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233314 | Acevedo Santiago, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222919 | Acevedo Sepulveda, Ilia Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222212 | Acevedo Sepulveda, Ilia Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227239 | Acevedo Soto, Elynai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223464 | Acevedo Torres, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221338 | Acevedo Vargas, Angel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221340 | Acevedo Vargas, Angel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222123 | Acevedo Vargas, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221292 | Acevedo Vargas, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226417 | Acevedo Vega, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232627 | Acevedo Velez, Carmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227896 | Acevedo Velez, Waldemar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8231560 | Acevedo Velez, Waldemar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218898 | Acevedo, Belinda Valle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216856 | Acevedo, Myrna Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234602 | Acosta Anaya, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229824 | Acosta Andujar, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219896 | Acosta Arce, Eloisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234899 | Acosta Arroyo, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226844 | Acosta Bisbal, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226167 | Acosta Bisbal, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230843 | Acosta Camacho, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222053 | Acosta Colon, Vivian Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229536 | Acosta Cruz, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216754 | Acosta Cruz, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227307 | Acosta Cruz, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223925 | Acosta Lopez, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237816 | Acosta Luciano, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227369 | Acosta Luciano, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220163 | Acosta Luciano, Milton G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229269 | Acosta Luciano, Milton G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215414 | Acosta Martinez , Luis M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220726 | Acosta Martinez, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224405 | Acosta Martinez, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228313 | Acosta Martinez, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219333 | Acosta Martinez, Jose D.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236220 | Acosta Martinez, Jose Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217962 | Acosta Martinez, Luis M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234380 | Acosta Martinez, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222142 | Acosta Marxuach, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223305 | Acosta Molina, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230298 | Acosta Nazario, Lourdes E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227063 | Acosta Nazario, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229435 | Acosta Pabon, Raul Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225033 | Acosta Padin, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225034 | ACOSTA PADIN, MYRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221143 | Acosta Padin, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221144 | Acosta Padin, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228615 | Acosta Perez, Antonio E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216585 | Acosta Pizarro , Evelio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229320 | Acosta Portalatin, Abimael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235854 | Acosta Quinones, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229167 | Acosta Ramos, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238006 | Acosta Rodriguez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8238085 | Acosta Rodriguez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216366 | Acosta Rodriguez, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227125 | Acosta Santiago, Nora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232904 | Acosta Velazquez, Luz I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221130 | Acosta Vicenty, Milton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229288 | Acosta Vincenty , Milton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221681 | Acosta Vincenty, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220313 | Acosta Vincenty, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232101 | Acosta Vitali, Johanna Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228164 | Acosta Zambrana, Hector Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236787 | Acota, Lelis Velez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234352 | Adames Mercado, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233511 | Adames Mercado, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229602 | Adames Mercado, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216618 | Adames Mercado, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236509 | Adames Mercado, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225864 | Adames Roman, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235023 | Adames-Guerrero, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214813 | Adames-Guerrero, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218992 | Adams Quesada, Yamira Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217595 | Adams Quesada, Yamira Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225387 | Adan Rivera Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217797 | Adorno Adorno, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218317 | Adorno Colon, Edwin F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225442 | Adorno Concepcion, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216507 | Adorno Concepcion, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231631 | Adorno Denis, Elliott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229980 | Adorno Gonzalez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230483 | Adorno Gonzalez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217274 | Adorno Gonzalez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228348 | Adorno Gonzalez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229212 | Adorno Munoz, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225543 | Adorno Natal, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224982 | Adorno Rivera , Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224983 | Adorno Rivera , Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215121 | Adorno Rivera, Ana Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215122 | ADORNO RIVERA, ANA JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230349 | Adorno Rivera, Ana Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229021 | Adorno Rivera, Ana Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215091 | Adorno Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229624 | Adorno Serrano, Noyra Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228545 | Adorno Serrano, Noyra Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8219104 | Adorro Adorro, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230529 | Afanador De Jesus, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230471 | Afanador Dejesus, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224578 | Agenjo Laureano, Maria De L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230363 | Agenjo Laureano, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235114 | Agenjo Laureano, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225991 | Agenjo Laureano, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237932 | Agostini Pietri, Julia T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231746 | Agostini Rivera, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223392 | Agosto Acosta, Daviany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223821 | Agosto Acosta, Daviany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221301 | Agosto Colon, Jasmine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234531 | Agosto Cotto, Carmen Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218005 | Agosto Cruz, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227095 | Agosto Cruz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231584 | Agosto Figueroa, Linalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225403 | Agosto Figueroa, Linalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222374 | Agosto Jorge, Sor Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225108 | Agosto Lozada, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223936 | Agosto Manso, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227899 | Agosto Otero, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217847 | Agosto Reyes, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223396 | Agosto Rivera, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226565 | Agosto Rivera, Luz Mireya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222938 | Agosto Rivera, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228158 | Agosto Rodriguez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215430 | Agosto Rodriguez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216090 | Agosto Rodriguez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218849 | Agosto Sanchez, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216537 | Agosto Sanchez, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233851 | Agosto Serrano, Nicolas A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230544 | Agosto Vazquez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234580 | Agosto Vega, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226525 | Agosto Velez, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224280 | Agron Crespo, Elsie M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224800 | Aguayo Cruz, Ida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229313 | Aguayo Cruz, Ida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220279 | Aguayo Diaz, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237614 | Aguayo Mendoza, Brendalisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216810 | Aguayo Rosado , Irma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215142 | Aguayo Rosado, Irma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232528 | Aguayo Segarra, Helvetia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8231259 | Aguayo Segarra, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230117 | Agudo Santoni, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221132 | Aguilar Charon, Virgilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222466 | Aguilar Vazquez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229695 | Aguilar Velez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235458 | Aguirre Del Valle, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226031 | Aguirre Del Valle, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227995 | Aguirre Figueroa, Edwin E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220693 | AGUIRRE GUZMAN, MERIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220694 | Aguirre Guzman, Merida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215158 | Aguirre Montalvo, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215553 | Aguirre Montalvo, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236178 | Aguirre Montalvo, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218564 | Aguirre Santiago, Wanda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230184 | Aguirre Santiago, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219750 | Aguirre Velazquez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226708 | Alabarces Lopez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216819 | Alameda Bermudez, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217222 | Alameda Maldonado, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216435 | Alameda Maldonado, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232468 | Alameda Ortiz, Edwin M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218938 | Alameda Robles, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219736 | Alameda Robles, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230965 | Alamo Cuevas, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226646 | Alamo Cuevas, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238232 | Alamo Cuevas, Jose Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226985 | Alamo Del Valle, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225790 | Alamo Del Valle, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229454 | Alamo Figueroa, Maxima D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232026 | Alamo Figueroa, Maxima Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224478 | Alamo Figueroa, Maxima Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235101 | Alamo Fontanez, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225534 | Alamo Gonzalez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225535 | ALAMO GONZALEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230286 | Alamo Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231496 | Alamo Nieves, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224284 | Alamo Nieves, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236659 | Alamo Nieves, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217352 | Alamo Nieves, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231891 | Alamo Nieves, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231468 | Alamo Velazquez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227209 | Alamo Velazquez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8225622 | Alamo Velazquez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222112 | Alancastro Miranda, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222113 | Alancastro Miranda, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234466 | Albarran Feliciano, Benigno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230258 | Albarran Irizarry, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222922 | Albarran, Lillian M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223771 | Albelo Rodriguez, Alma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223591 | Albelo Soler, Aixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226329 | Albelo Soler, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226595 | Albelo Soler, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231220 | Albert Rivera, Neftaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231221 | Albert Rivera, Neftaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220939 | Alberto Colon, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215154 | Albertorio Cintron, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234076 | Albertorio Cintron, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226886 | Albertorio Cintron, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235670 | Albertorio Cintron, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223870 | Albertorio Rivera, Frances T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219964 | Albertorio Santori, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216449 | Albertorio Santori, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217349 | Alberty, Ivette Del Valle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226523 | Albino Lugo, Catin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231057 | Albino Lugo, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233604 | Albino Rosario, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219908 | Albino Sepulveda, Adlai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224321 | Albino Serrano, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221726 | Albiza Laboy, Luz Lina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228301 | Albo Martinez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214950 | Alcala Cabrena, Wanda Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218067 | Alcala Cabrera, Wanda Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216274 | Alcala Cabrera, Wanda Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215841 | Alcala Cabrera, Wanda Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231215 | Alcantaro Gomez, Eduviges | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228903 | Alcover Ortiz, David Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223448 | Aldarondo Soto, Norma Erid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236522 | Aldea Canrion, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221748 | Aldea Claudio, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225435 | Aldea Claudio, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222930 | Aldea Claudio, Mariano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225151 | Aldea Claudio, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215230 | Alejandro Cestarys, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233779 | Alejandro Cotto, Regino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8234974 | Alejandro Montanez , Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235084 | Alejendro Cotto, Regino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222804 | Aleman Aleman, Wanda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236643 | Alemany Colon , Luz N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235199 | Alemany Colon , Luz N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236855 | Alemany Colon, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228607 | Alemar Rigual, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222548 | Alequin Vera, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217082 | Alers Dumeng, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223608 | Alers Martinez, Aixa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223012 | Alers Martinez, Aixa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223013 | Alers Martinez, Aixa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228767 | Alers Martinez, Aixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229667 | Alers Ponce, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233404 | Alers Torres, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235461 | Alers Torres, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231065 | Alers Vargas, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236270 | Alfalla Muniz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226342 | Alfonseca Baez , Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230904 | Alfonseca Baez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229995 | Alfonseca Baez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231539 | Alfonso Mangual, Juanita L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231540 | Alfonso Mangual, Juanita L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228406 | Alfonso Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228407 | ALFONSO RODRIGUEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233654 | Algarin De Jesus, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215836 | Algarin Lopez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217929 | ALGARIN LOPEZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217930 | Algarin Lopez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231838 | Algarin Pachea, Shelia Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228809 | Algarin Pacheco , Sheila Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229895 | Algarin Pacheco, Sheila del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229896 | Algarin Pacheco, Sheila Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227930 | Algarin Pacheco, Sheila Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232657 | Algarin Santos, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231387 | Alicea Acevedo, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224689 | Alicea Alvarado, Shekira S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222192 | ALICEA ALVARADO, YARED A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222193 | Alicea Alvarado, Yared A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225679 | Alicea Amaro, Linette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228639 | Alicea Amaro, Linette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222881 | Alicea Anaya, Hilda Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8222229 | Alicea Ayala, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222230 | ALICEA AYALA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218758 | Alicea Borrero, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231616 | Alicea Calderin , Alodia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231617 | Alicea Calderin , Alodia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234799 | Alicea Caraballo, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233739 | Alicea Caraballo, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229973 | Alicea Cardona, Olga E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235298 | Alicea Carrion, Asuncion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231381 | Alicea Collado, Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226655 | Alicea Collado, Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231958 | Alicea Collado, Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219463 | Alicea Crespo, Linda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233875 | Alicea Del Rio, Alice M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233136 | Alicea Del Rio, Alice M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218140 | Alicea Del Rio, Arsenio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232687 | Alicea Diaz, Miriam L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232688 | Alicea Diaz, Miriam L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227431 | Alicea Ferreris, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236852 | Alicea Flynn, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216871 | Alicea Flynn, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231756 | Alicea Flynn, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225052 | Alicea Flynn, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220155 | Alicea Fonseca, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227918 | Alicea Fonseca, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227948 | Alicea Fonseca, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233771 | Alicea Fonseca, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223400 | Alicea Garcia , Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223808 | Alicea Garcia, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223813 | Alicea Garcia, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223594 | Alicea Garcia, Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221926 | Alicea Garcia, Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235944 | Alicea Gonzalez , Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235939 | Alicea Gonzalez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227549 | Alicea Lozada, Norah E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230167 | Alicea Matos, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217599 | Alicea Mejias, Irma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214968 | Alicea Nieto, Edmee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220994 | Alicea Ortiz, Ana Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226736 | Alicea Ortiz, Ana Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227712 | Alicea Ortiz, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233037 | Alicea Ortiz, Lillian H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8224852 | Alicea Ortiz, Nestor Alejo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233456 | Alicea Ortiz, Nestor Alejo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228772 | Alicea Ortiz, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223589 | Alicea Pagan, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236644 | ALICEA PAGAN, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236645 | Alicea Pagan, Angelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224471 | Alicea Pagan, Angelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224472 | Alicea Pagan, Angelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227228 | Alicea Pedraza , Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220912 | Alicea Pedraza, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216777 | Alicea Perez, Kenia Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237597 | Alicea Pinero, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234934 | Alicea Pinero, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234933 | ALICEA PINERO, ARLENE, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218671 | Alicea Pinero, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234218 | Alicea Ramos, Lourdes I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235722 | Alicea Ramos, Lourdes Ivon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235732 | Alicea Ramos, Lourdes Ivon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238162 | Alicea Ramos, Luz Briceida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232245 | Alicea Rivera, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235462 | Alicea Rivera, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230756 | Alicea Rodriguez, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228250 | Alicea Rosado, Niva A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219573 | Alicea Torres, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231522 | Alicea Torres, Ramon Orestes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227107 | Alicea Toyens , Adalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230844 | Alicea, Manuel Lao | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223157 | Alicea, Nilda D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234800 | Alicia Caraballo, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234650 | Alicia Eliza, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217810 | Alier Matos, Milagros J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232900 | Alier Matos, Milagros J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231983 | Alier Matos, Milagros J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227655 | Allen Zaidi, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221173 | Allende Carrasquillo, Lydia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224528 | Allende Hernandez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227874 | Allende, Laura Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235976 | Alliers Gonzalez, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235909 | Alma Perez, Jovan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221973 | Almadovar Borrero, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236886 | Almedina Baez, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232093 | Almestica Pacheco, Anita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8218403 | Almestica Sastre, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232933 | Almeyda Acevedo, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232512 | Almeyda Acevedo, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237853 | Almodiuan Tirado, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223488 | Almoduar Acosta, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226524 | Almodovar Acosta, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229543 | Almodovar Acosta, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222016 | Almodovar Acosta, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231028 | Almodovar Borrero, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233370 | Almodovar Borrero, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226875 | Almodovar Borrero, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231605 | Almodovar Borrero, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218484 | ALMODOVAR GALARZA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218485 | Almodovar Galarza, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231688 | ALMODOVAR GALARZA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231689 | Almodovar Galarza, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235674 | ALMODOVAR GALARZA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235675 | Almodovar Galarza, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217525 | Almodovar Garcia, Julio E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219027 | Almodovar Gonzalez, Gloria Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218113 | Almodovar Gonzalez, Gloria Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214865 | Almodovar Gonzalez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232238 | Almodovar Hernandez, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231240 | Almodovar Lugo, Larry W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230660 | Almodovar Montalvo, Irma S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223410 | Almodovar Pabon, Regina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232801 | Almodovar Ramirez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232877 | Almodovar Rivera, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232878 | Almodovar Rivera, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225434 | Almodovar Rivera, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219563 | Almodovar Rivera, Iris D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219564 | Almodovar Rivera, Iris D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217421 | Almodovar Rivera, Iris D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217422 | Almodovar Rivera, Iris D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221122 | Almodovar Rivera, Iris D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221123 | Almodovar Rivera, Iris D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232968 | Almodovar Rodriguez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237092 | Almodovar Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215890 | Almodovar Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234999 | Almodovar Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214966 | Almodovar Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223917 | Almodovar Rodriguez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233553 | Almodovar Rodriguez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236889 | Almodovar Rodriguez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218672 | Almodovar Rodriguez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237317 | Almodovar Rodriguez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237380 | Almodovar Rosado, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235785 | Almodovar Rosado, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219081 | Almodovar Ruiz, Lidia L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219082 | Almodovar Ruiz, Lidia L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226758 | Almodovar Santiago, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223852 | Almodovar Tirado, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231371 | Almodovar Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230933 | Almodovar Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229631 | Almodovar Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225075 | Almodovar, Julio C Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225076 | Almodovar, Julio C Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237964 | Almodovar-Nazario, Adamina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236275 | Almodovar-Rodriguez, Jennifer A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231214 | Almodovor Rodriguez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230569 | Almodovor Rodriguez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233968 | Almonte, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227812 | Alomar Davila, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216802 | Alomar Davila, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223910 | Alomar Rigual, Mayra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225715 | Alomar Rivera, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238078 | Alomar Santiago, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237663 | Alomar Santiago, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231206 | Alomar Sastre, Giovanni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232459 | Alomar Sierra, Edwin R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225823 | Alomar Sierra, Edwin Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233082 | Alomar Suarez , Celia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218893 | Alomar Torres, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233360 | Alonso Amaru, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223496 | Alonso Hernandez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217704 | Alonso Hernandez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222250 | Alonso Hernandez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234994 | Alonso Hernandez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226971 | Alonso Lugo, Kydia L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230245 | Alonso Rosario, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227726 | Alonso Torres, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217758 | Alonzo Ramon, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217759 | ALONZO RAMON, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215079 | Alsina Lopez, Carmen Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233318 | Altagracia Espada, Karla Natalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237284 | Altagracia Roche Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230957 | Altieri Rosado, Jose Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230551 | Altiery, Isabel Nicola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227321 | Aluarado Ortiz , Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219066 | Aluarado Rodriguez, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237310 | Alvalle Alvarado, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237311 | ALVALLE ALVARADO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235544 | Alvalle Alvarado, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228652 | Alvalle Alvarado, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228653 | ALVALLE ALVARADO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218233 | Alvarado Alvarado, Marixsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233451 | Alvarado Alvarado, Marixsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236921 | Alvarado Alvarado, Marixsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221331 | Alvarado Alvarado, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226980 | Alvarado Alvarado, Reyita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229599 | Alvarado Andres, Bonilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227418 | Alvarado Aviles, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231928 | Alvarado Baerga, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221007 | Alvarado Bermadez, Osvaldo R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221008 | Alvarado Bermadez, Osvaldo R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229250 | Alvarado Bermudez, Osvaldo Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229251 | Alvarado Bermudez, Osvaldo Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227717 | Alvarado Carrabquillo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227718 | Alvarado Carrabquillo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225006 | Alvarado Carrasquillo , Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225007 | Alvarado Carrasquillo , Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233750 | Alvarado Carrasquillo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233751 | Alvarado Carrasquillo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226012 | Alvarado Carrasquillo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226013 | Alvarado Carrasquillo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225497 | Alvarado Carrasquillo, Sylma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225316 | Alvarado Cintron, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225450 | Alvarado Cintron, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224498 | Alvarado Cintron, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224626 | Alvarado Concepcion, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237990 | Alvarado Daleccio , Marta Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229650 | Alvarado Daleccio, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231286 | Alvarado Daleccio, Marta Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225533 | Alvarado Daleccio, Marta Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237987 | Alvarado Daleceio, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219510 | Alvarado Delgado, Obdulio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8237803 | Alvarado Diaz, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231893 | Alvarado Figueroa, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237050 | Alvarado Figueroa, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232429 | Alvarado Figueroa, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224530 | Alvarado Figueroa, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215196 | Alvarado Figueroa, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215458 | Alvarado Figueroa, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219812 | Alvarado Garcia, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222960 | Alvarado Garcia, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226400 | Alvarado Gonzalez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226401 | Alvarado Gonzalez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228212 | Alvarado Guevara, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229653 | Alvarado Guzman, Gladys M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235315 | Alvarado Hernandez, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238130 | Alvarado Hernandez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229920 | Alvarado Hernandez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233017 | Alvarado Hoyos, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233517 | Alvarado Iglesias, Margarita R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233795 | Alvarado Labrador, Aleida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222698 | Alvarado Luciano, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230026 | Alvarado Marrero , Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230626 | Alvarado Marrero, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230144 | Alvarado Marrero, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217380 | Alvarado Marrero, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236322 | Alvarado Marrero, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227969 | Alvarado Marrero, Ana Ivelisses | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225583 | ALVARADO MATOS, BETHSAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225584 | Alvarado Matos, Bethsaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219020 | Alvarado Miranda, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227269 | Alvarado Miranda, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230616 | Alvarado Miranda, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225979 | Alvarado Miranda, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228610 | Alvarado Miranda, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235118 | Alvarado Miranda, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220528 | Alvarado Miranda, Linda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218995 | Alvarado Miranda, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234229 | Alvarado Negron, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221503 | Alvarado Negron, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220603 | Alvarado Nieves, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219656 | Alvarado Nieves, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225289 | Alvarado Ocasio, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222325 | Alvarado Ortega , Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8222798 | Alvarado Ortega, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228474 | Alvarado Ortiz, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217954 | Alvarado Ortiz, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230412 | ALVARADO ORTIZ, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230413 | Alvarado Ortiz, Rebeca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228034 | Alvarado Quinones, Ivelissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217319 | Alvarado Ramos, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233080 | Alvarado Ramos, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235502 | Alvarado Ramos, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217029 | Alvarado Ramos, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216128 | Alvarado Reyes, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222114 | Alvarado Rivera, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220579 | Alvarado Rivera, Ada Claudy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230597 | Alvarado Rivera, Ada Claudy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214927 | Alvarado Rivera, Ada Claudy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233361 | Alvarado Rivera, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230522 | Alvarado Rivera, Ana Leyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235486 | Alvarado Rivera, Ana Leyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235518 | Alvarado Rivera, Ana Leyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215969 | Alvarado Rivera, Ana Leyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237063 | Alvarado Rivera, Edna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220880 | Alvarado Rivera, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233411 | Alvarado Rivera, Elba M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225709 | Alvarado Rivera, Elba M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230252 | Alvarado Rivera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234568 | Alvarado Rivera, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225477 | Alvarado Rivera, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237912 | Alvarado Rivera, Smyrna R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218121 | Alvarado Rivera, Smyrna R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229925 | Alvarado Rivera, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235765 | Alvarado Rivera, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231106 | ALVARADO RIVERA, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231107 | Alvarado Rivera, Wendy L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218904 | Alvarado Rodriguez, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222186 | Alvarado Rodriguez, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225356 | Alvarado Rodriguez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232129 | Alvarado Rodriguez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231264 | Alvarado Rodriguez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231865 | Alvarado Rodriguez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231918 | Alvarado Rodriguez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228416 | Alvarado Rodriguez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225640 | Alvarado Rodriguez, Edna J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8217158 | Alvarado Rodriguez, Elba M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230687 | Alvarado Rodriguez, Elva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234313 | Alvarado Rodriguez, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217808 | Alvarado Rodriguez, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228044 | Alvarado Rodriguez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227673 | Alvarado Roman, Nitza M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227674 | Alvarado Roman, Nitza M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229294 | Alvarado Rosario, Justina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226139 | Alvarado Sanchez, Celedonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226181 | Alvarado Sanchez, Celedonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227961 | Alvarado Sanchez, Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231569 | Alvarado Sanchez, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230333 | Alvarado Sanchez, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224039 | Alvarado Sanchez, Marian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233767 | Alvarado Sanchez, Marian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226005 | Alvarado Sanchez, Marian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225178 | Alvarado Sanchez, Marian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228668 | Alvarado Sanchez, Marian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216707 | Alvarado Santos, Carmen Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233732 | Alvarado Santos, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214984 | Alvarado Santos, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226359 | Alvarado Toledo, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238181 | Alvarado Torres, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226435 | Alvarado Torres, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226436 | Alvarado Torres, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219106 | Alvarado Torres, Cirila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222182 | Alvarado Torres, Cirila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215671 | Alvarado Torres, Isidra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217252 | Alvarado Torres, Isidra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221073 | Alvarado Torres, Jaime E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233655 | Alvarado Torres, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216951 | Alvarado Torres, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220477 | Alvarado Torres, Luis Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217090 | Alvarado Torres, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223962 | Alvarado Torres, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223963 | Alvarado Torres, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232776 | Alvarado Torres, Pedro Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219819 | Alvarado Torres, Rosa J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215998 | Alvarado Vazquez, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221581 | Alvarado Vega, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219234 | Alvarado Vega, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235488 | Alvarado Vega, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8237773 | Alvarado Vila, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219236 | Alvarado Zayas, Rosael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221663 | Alvarado, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235616 | Alvarado, Jocelyn A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229506 | Alvardo Daleccio, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227912 | Alvardo Torres, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220757 | Alvaredo Almovodar, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237394 | Alvarez Acevedo, Marilyn M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235583 | Alvarez Arias, Nora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216969 | Alvarez Arias, Nora E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218061 | Alvarez Azpurua, Hilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229052 | Alvarez Azpurua, Hilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222327 | Alvarez Beauchamp, Coloma F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222344 | Alvarez Beauchamp, Coloma F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224781 | Alvarez Beauchamp, Coloma F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225861 | Alvarez Cordero, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220851 | Alvarez Cornier, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231026 | Alvarez Cornier, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224161 | Alvarez Correa, Skartty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224162 | Alvarez Correa, Skartty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220924 | Alvarez Cruz, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219578 | Alvarez De Jesus, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221932 | Alvarez Escobar, Mayra M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221162 | Alvarez Ferrer, Victor E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236225 | Alvarez Garcia, Samuel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229971 | Alvarez Gonzalez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216664 | Alvarez Gonzalez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224023 | Alvarez Gonzalez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218704 | Alvarez Hernandez , Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220203 | Alvarez Jimenez, Blanca M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228620 | Alvarez Lugo, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219386 | Alvarez Menendez, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218524 | Alvarez Monsegur, Agnes I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237163 | Alvarez Monsegur, Lourdes A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216841 | Alvarez Montalvo, Jose B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216868 | Alvarez Murphy, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222929 | Alvarez Negron, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226656 | Alvarez Negron, Juan Alis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226657 | Alvarez Negron, Juan Alis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229468 | Alvarez Ortiz, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221766 | Alvarez Ortiz, Kilma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216034 | Alvarez Ortiz, Marimer H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8225602 | Alvarez Quinones, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235806 | Alvarez Ramirez , Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223346 | Alvarez Ramirez, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226493 | Alvarez Ramirez, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224638 | Alvarez Ramirez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225089 | Alvarez Rios, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237544 | Alvarez Rios, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226174 | Alvarez Rios, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227609 | Alvarez Rivera, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237478 | Alvarez Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223508 | Alvarez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223509 | Alvarez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230382 | Alvarez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232884 | Alvarez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231860 | Alvarez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231861 | Alvarez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217232 | Alvarez Rodriguez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224660 | Alvarez Rodriguez, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218264 | Alvarez Rodriguez, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224094 | Alvarez Rosado, Narda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224095 | Alvarez Rosado, Narda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226332 | Alvarez Rosario, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232235 | Alvarez Rosario, Francis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225385 | Alvarez Rosario, Francis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217684 | Alvarez Ruiz, Neida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229406 | Alvarez Ruiz, Neida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233128 | Alvarez Ruiz, Neida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232609 | Alvarez Ruiz, Neida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221833 | Alvarez Ruiz, Neida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227980 | Alvarez Santiago, Raul Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219891 | Alvarez Tiru, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224196 | Alvarez Trossi, Doris A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218585 | Alvarez Trossi, Doris A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222818 | Alvarez Valentin, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226402 | Alvarez Velez, Florentina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231247 | Alvarez Virvet, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223787 | Alvarez Zambrana, Carmen Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236837 | Alvarez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227733 | Alvarez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233346 | Alvarez, Marisel Zayas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228463 | Alvarez, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226947 | Alvarez-Mercado, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8231742 | Alvelo Rodriguez, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231743 | Alvelo Rodriguez, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216573 | Alvelo Rodriguez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221462 | Alvelo Rodriguez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221463 | Alvelo Rodriguez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224500 | Alvelo Santiago , Flor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236545 | Alverez Rodriguez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224018 | ALVERIO CINTRON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224019 | Alverio Cintron, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224481 | Alverio Dominguez, Jose O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220753 | Alverio Dominguez, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234089 | Alverio Dominguez, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220205 | Alverio Roldan, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215106 | Alvira Calderon, Julia F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215107 | Alvira Calderon, Julia F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218567 | Amadeo Gutierrez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234490 | Amadeo Santiago, Tomasa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229819 | Amadeo Santiago, Tomasa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231520 | Amadeo Santiago, Tomasa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237503 | Amadeo Santiago, Tomaso M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235451 | Amador Colon, Mariangeli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224344 | Amador Colon, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226670 | Amador Colon, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229451 | Amador Colon, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219632 | Amaez Rios, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214886 | Amalbert Millan, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232270 | Amalbert Millan, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232271 | Amalbert Millan, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225807 | Amalbert Millan, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237585 | Amalbert-Millan, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230339 | Amaral Gonzalez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230340 | Amaral Gonzalez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224953 | Amarante Andujar, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231954 | Amarilys Hernandez Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227392 | Amaro Felix, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238219 | Amaro Luna, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222554 | Amaro Pagan, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226765 | Amaro Rodriguez, Diana Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218014 | Amezquita Andino, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218015 | Amezquita Andino, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237603 | Amezquita Cotto, Aracelys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216617 | Amill Rivas, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215377 | Amill Rivas, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232999 | Amo Fontanez, Emilio A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224932 | Amoden Rivera, Pilar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227996 | Anavitarte Roman, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227312 | Anaya Marquez, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219937 | Anaya Ortiz, Mayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219405 | Andino Algarin, Ada N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225620 | Andino Ayala, Jose Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224113 | Andino Coarcia, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214816 | Andino Cruz, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231237 | Andino Garcia, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234202 | Andino Garcia, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215487 | Andino Llano, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237183 | Andino Llanos, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237184 | Andino Llanos, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230595 | Andino Llanos, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236505 | Andino Llanos, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233219 | Andino Llona, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227588 | Andino Lopez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236755 | Andino Lopez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235497 | Andino Lopez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217666 | Andino Ortiz, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232897 | Andino Pizarro, Gladys Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229811 | Andino Pizarro, Gladys Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218177 | Andino Rodriguez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222137 | Andino Tapia, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222457 | Andino Velazquez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221444 | Andujar Aponte, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227506 | Andujar Cordero, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227094 | Andujar Cordero, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231507 | Andujar Feliciono, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231508 | Andujar Feliciono, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221915 | Andujar Pacheco, Madelin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223897 | Andujar Rivera, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232675 | Andujar Rodriguez, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224227 | Andujar Serrano, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220540 | Andujar Serrano, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230431 | Andujar Serrano, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230720 | Andujar Vega, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234098 | Angel Figueroa Marrero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235730 | Angel Ramos, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216866 | Angel Torres, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221063 | Angeles Bantos Lopez, Maria De Los | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227204 | Anguita Otero, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228627 | Annette Vergne, Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236373 | Antommarchi Bonilla, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220599 | Antonetti Antuna, Anette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222756 | Antongiorgi Concepcion, Iris A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229329 | Antongiorgi Concepcion, Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226817 | Antongiorgi Concepecion , Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218286 | Antonia Garcia Olivio En Representacion De: Yazmin Ramos Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217594 | Antonini Rodriguez, Angela Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224592 | Antonio Rivera Ocasio And Nilda Pizarro Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231811 | Antuna Gonzalez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225278 | Antuna Gonzalez, Carmen Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235422 | Antuna Gonzalez, Daisy Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232264 | Antuna Gonzalez, Daisy Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221629 | Aparicio Rivera, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236517 | Aparicio Rivera, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235906 | Aparicio Rivera, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217941 | Aponte Alicea, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217942 | APONTE ALICEA, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233551 | Aponte Alvarado, Mirna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230423 | Aponte Alvarado, Mirna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224788 | Aponte Aponte, Juana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230237 | Aponte Aponte, Juana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222431 | Aponte Arroyo, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222432 | Aponte Arroyo, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223059 | Aponte Arroyo, Jakeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223060 | Aponte Arroyo, Jakeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235585 | Aponte Burgos, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231251 | Aponte Castellano , Virgen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230669 | Aponte Castellano, Madelin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228284 | Aponte Castellano, Madelin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228067 | Aponte Castellano, Marcelino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226945 | Aponte Castellano, Marcelino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234686 | Aponte Castellano, Virgen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236630 | Aponte Cintron, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236631 | Aponte Cintron, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219285 | Aponte Colon, Ademarily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218416 | Aponte Colon, Zoberola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234284 | Aponte Del Valle, Amilka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233024 | Aponte Diaz, Carlos S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233025 | Aponte Diaz, Carlos S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8219853 | Aponte Figueroa, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237965 | Aponte Garcia, Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223054 | Aponte Jimenez , Ariel I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221853 | Aponte Lopez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234688 | Aponte Lopez, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227661 | Aponte Lopez, Mirta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236732 | Aponte Martinez, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224808 | Aponte Martinez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224809 | Aponte Martinez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226905 | Aponte Martinez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227062 | Aponte Martinez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221731 | Aponte Melendez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226840 | Aponte Mojica, Irma Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225771 | Aponte Nogueras, Maria Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219330 | Aponte Ortiz, Carlos Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237504 | Aponte Ortiz, Hector I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216249 | Aponte Otero , Ida A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226612 | Aponte Otero, Ida A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230180 | Aponte Otero, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217966 | Aponte Otero, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219992 | Aponte Perez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219999 | Aponte Perez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228123 | Aponte Quinones, Betty M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227358 | Aponte Quinones, Betty M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218009 | Aponte Quinones, Betty M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223617 | Aponte Ramos, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226316 | Aponte Ramos, Marbeliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228455 | Aponte Rivas, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230886 | Aponte Rivera, Ingrid Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220948 | Aponte Rivera, Ingrid Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226261 | Aponte Rivera, Ingrid Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226328 | Aponte Rivera, Ingrid Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237569 | Aponte Rivera, Noriann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229492 | Aponte Rivera, Noriann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236637 | APONTE RIVERA, SHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236638 | Aponte Rivera, Sheyla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234756 | Aponte Ruiz, Arturo Jose Nicolas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232033 | Aponte Ruiz, Arturo Jose Nicolas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229384 | Aponte Santiago, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227201 | Aponte Santos, Gilda G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227202 | Aponte Santos, Gilda G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222273 | Aponte Soto , Juan D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8219276 | Aponte Torres, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233305 | Aponte Torres, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227168 | Aponte Torres, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236030 | Aponte Torres, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222897 | Aponte Torres, Lourdes E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222898 | Aponte Torres, Lourdes E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228209 | Aponte Torres, Lourdes E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228210 | Aponte Torres, Lourdes E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226832 | Aponte Torres, Lourdes E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226833 | Aponte Torres, Lourdes E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228393 | Aponte Torres, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237679 | Aponte Torres, Luz S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237680 | APONTE TORRES, LUZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217356 | Aponte Torres, Luz S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217357 | APONTE TORRES, LUZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228882 | Aponte Vazquez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214915 | Aponte Zapata, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215450 | Aponte, Sonia Carrion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226811 | Aponte, Sonia Carrion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234939 | Aquino Borrero, Ediberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216795 | Aquino De Perez, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215614 | Aquino De Perez, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223524 | Aquino Mercado , Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233821 | Aquino Olmeda, Josefa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225758 | Aquino Olmeda, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237535 | Aquino Tuben, Norma E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236720 | Aquino Tuben, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234288 | Aracho Vidal, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215012 | Aragones Galarza, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231896 | Aragones Galarza, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237408 | Aragones-Galarza, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233319 | Arauz Perales, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217310 | Aray Ortiz, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229403 | Araya Marquez, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230116 | Arbolay Morales, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219052 | Arbona Quinones, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237983 | Arbona Quinones, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234514 | Arcaya Rodriguez, Melinda O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221656 | Arce Delgado, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229214 | Arce Delgado, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230403 | Arce Delgado, Carmen Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228157 | Arce Lebron, Shandell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221062 | Arce Lopez, Eunice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215038 | Arce Olivieri, Nahir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227273 | Arce Santiago, Sylma Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216026 | Arce Santiago, Sylma Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231979 | Arce Santiago, Sylma Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231330 | Arce Torres, Wanda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235308 | Arce Torres, Wanda Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224779 | Arce Torres, Wanda Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235017 | Arce Torres, Wanda Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235665 | Arcelay Figueroa, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222647 | Arcelay Torres, Digna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219094 | Archeval Echevarria, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230183 | Areizaga Bravo, Darma Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223405 | Areizaga Salinas, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234496 | Areizaga Salinas, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233950 | Ares Perez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224873 | Arevalo Colon, Sara I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220879 | Arevalo Colon, Sara I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231288 | Arias Briceno, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234622 | Arias Briceno, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228568 | Arias Colon, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237209 | Arias Olivieri, Connie G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235855 | Arias Olivieri, Connie G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226197 | Ariel Luis, Rivera Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223174 | Ariles Paden, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217221 | Arill Torres, Carlos M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230912 | Arill Torres, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216600 | Arill Torres, Ida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215743 | Arleguin Rivera, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237232 | Arlene Muniz, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234695 | Arlequin Rivera, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227359 | Arlequin Rivera, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217927 | Arlequin Velez , Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216607 | Arlequin Velez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223320 | Armenteros Quinones, Marissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223814 | Armenteros Quinones, Marissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228496 | Armenteros Quinones, Marissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221106 | Arocho Gonzalez, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220326 | Arocho Gonzalez, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224274 | Arocho Gonzalez, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224292 | Arocho Gonzalez, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225273 | Arocho Gonzalez, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8224342 | Arocho Mejias, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233071 | Arocho Nieves, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226243 | Arocho Ozoa, José E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227954 | Arocho Santiago, Magda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238032 | Arocho Torres, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222679 | Arocho Velez, Jose W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234698 | Arocho Vidal, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229894 | Arocho Vidal, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225067 | Arocho Vidal, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216978 | Arriaga Francis, Iris L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226574 | Arriaga Maldanado, Yolanda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237218 | Arriaga Maldonado, Yolanda Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223383 | Arrieta Rodriguez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232511 | Arroyo , Wilfredo Aamos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224810 | Arroyo Adorno, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234655 | Arroyo Ayala, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230772 | Arroyo Ayala, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217700 | Arroyo Caliz, Josue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228723 | Arroyo Camache, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231819 | Arroyo Camacho, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222928 | Arroyo Camacho, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221446 | Arroyo Camacho, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218692 | Arroyo Carrion, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218693 | Arroyo Carrion, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218309 | Arroyo Carrion, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218310 | Arroyo Carrion, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228307 | Arroyo Colon, Myriam E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230777 | Arroyo Cruz, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222200 | Arroyo Delgado, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217709 | Arroyo Delgado, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227720 | Arroyo Diaz , Agne G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235265 | Arroyo Diaz, Agne G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223702 | Arroyo Diaz, Carmen Ava | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227835 | Arroyo Diaz, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217504 | Arroyo Echevarria, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217248 | Arroyo Fernandez, Benita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233150 | Arroyo Ferrer, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222438 | Arroyo Figueroa, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227052 | Arroyo Garcia , Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218533 | Arroyo Garcia, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218534 | Arroyo Garcia, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230092 | Arroyo Garcia, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8237321 | Arroyo Jusino, Petribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215651 | Arroyo Lechuga , Orietta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215652 | ARROYO LECHUGA , ORIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226566 | Arroyo Lopez , Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224840 | Arroyo Lopez , Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220866 | Arroyo Lopez , Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228102 | Arroyo Lopez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224336 | Arroyo Lopez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223640 | Arroyo Lopez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229262 | Arroyo Lopez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227756 | Arroyo Lopez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221180 | Arroyo Lopez, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224673 | Arroyo Lopez, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223234 | Arroyo Lopez, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221637 | Arroyo Lugaro, Aydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227313 | Arroyo Lugaro, Aydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229490 | Arroyo Lugaro, Aydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220071 | Arroyo Matos, Aida Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220072 | Arroyo Matos, Aida Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220293 | Arroyo Mendre, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216323 | Arroyo Mendre, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230187 | Arroyo Mendre, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218885 | Arroyo Mendre, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232275 | Arroyo Munoz, Marangeli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231130 | Arroyo Negroni, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231133 | Arroyo Negroni, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230602 | Arroyo Negroni, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228621 | Arroyo Ortiz, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221017 | Arroyo Ortiz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230046 | Arroyo Ortiz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229358 | Arroyo Ortiz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224349 | Arroyo Pacheco, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219629 | Arroyo Pacheco, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232185 | Arroyo Pacheco, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225668 | Arroyo Pacheco, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220648 | Arroyo Perez, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228153 | Arroyo Perez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235381 | Arroyo Perez, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223623 | Arroyo Ramirez, Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223740 | Arroyo Ramirez, Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223749 | Arroyo Ramirez, Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225822 | Arroyo Ramirez, Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8235076 | Arroyo Ramirez, Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216164 | Arroyo Reyes, Rosa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230882 | Arroyo Reyes, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234278 | Arroyo Reyes, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233770 | Arroyo Reyes, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236946 | Arroyo Reyes, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237707 | Arroyo Rivera, Sylvia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222957 | Arroyo Robles, Emily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224995 | Arroyo Rodriguez, Ana G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221005 | Arroyo Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230645 | Arroyo Rodriguez, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223967 | Arroyo Rodriguez, Ilsa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235595 | Arroyo Rodriguez, Ilsa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232321 | Arroyo Rodriguez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229122 | Arroyo Salomo, Digna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224938 | Arroyo Santiago, Herminia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214786 | Arroyo Santiago, Johanna Yamile | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229770 | Arroyo Santiago, Luis M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231581 | Arroyo Santiago, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230476 | Arroyo Santiago, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231693 | Arroyo Santiago, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223768 | Arroyo Seda, Suzerain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231786 | Arroyo, Nilsa Waleska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230246 | Arvelo Lopez, Saulo Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224195 | Arvelo Morales, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230586 | Arviles Rivera, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220246 | Arzola Negron, Mayra Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232760 | Arzola Radriguez, Friodita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219438 | Arzola Rodrigues, Rosa Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219025 | Arzola Rodriquez, Aileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233901 | Arzola Rodriquez, Aileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226563 | Arzola Rodriquez, Angel Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233889 | Arzola Rodriguez, Eloina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230389 | Arzola Rodriguez, Eriodita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229515 | Arzola Rodriguez, Eriodita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228337 | Arzola Rodriguez, Eriodita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233600 | Arzola Rodriguez, Rosa Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219703 | Arzola Rodriguez, Rosa Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222978 | Arzola Ruiz, Caroline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224461 | Arzola Ruiz, Frances M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227189 | Arzon Rodriguez, Maribel D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230897 | Arzuaga Borges, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8216421 | Arzuaga Borges, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231722 | Arzuaga Clemente, Marcelino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216781 | Arzuaga Guzman, Juanita M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224008 | Arzuaga Lopez, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220340 | Arzuaga Lopez, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224477 | Arzuaga Lopez, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225172 | Asencio Caraballo, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215311 | Asencio Jusino, Estela R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215312 | Asencio Jusino, Estela R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216082 | Asencio Zapata, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218471 | Astacio Pagan, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218431 | Astacio Quintana, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222220 | Astacio Quintana, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215778 | Astacio Rivera, Santos Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236466 | Astacio Rivera, Santos Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216346 | Astacio Rivera, Santos Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225139 | Astacio Sanchez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230836 | Astor Acosta, Egdalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234263 | Astor Acosta, Eglantina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216848 | Astor Acosta, Eglantina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221616 | Atilano Mendez , Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236057 | Aulet Morales, Alexandra Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218050 | Aulet Semprit, Enid Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232671 | Avango Mercado, Jose B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220714 | Aveizaga Bravo, Darma Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231356 | Avellanet Acosta, Maria Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228849 | Avellanet Acosta, Maria Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219482 | Avila Fereira, Fany M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237021 | Avila Perez, Vivian Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232060 | Avila Rivera, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234399 | Avila Virella, Virginia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236039 | Avila Virella, Virginia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222111 | Avila-Planas, Gerardo M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225787 | Aviles Alicea, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222308 | Aviles Arroyo, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221705 | Aviles Arroyo, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235647 | Aviles Batista , Nicky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223017 | Aviles Colon , Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228372 | Aviles Colon, Ginnette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227576 | Aviles Colon, Maria Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231987 | Aviles Colon, Maria Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225281 | Aviles Colon, Roshelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8229589 | Aviles Curet, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229882 | Aviles Curet, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232109 | Aviles Figueroa, Areli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224261 | Aviles Guzman, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221736 | Aviles Guzman, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215258 | Aviles Martinez, Marilizet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215754 | Aviles Martinez, Marilizet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214873 | Aviles Martinez, Marilizet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222574 | Aviles Mendez , Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221395 | Aviles Mendez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232640 | Aviles Mendez, Mamerta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232641 | Aviles Mendez, Mamerta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218528 | Aviles Mendez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221914 | Aviles Mendez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217768 | Aviles Miranda, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222052 | Aviles Ocasio, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229488 | Aviles Padin, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223901 | Aviles Perez, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224118 | Aviles Perez, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223388 | Aviles Perez, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227629 | Aviles Rivera, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222778 | Aviles Rivera, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233755 | Aviles Rodriguez, Irma Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219831 | Aviles Santana, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229476 | Aviles Torres, Ivette V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217292 | Aviles Torres, Jose David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237453 | Aviles Torres, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236325 | Aviles Valentin, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220040 | Aviles Velez, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223221 | Aviles Velez, Rosemary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238135 | Ayala Andino, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236293 | Ayala Andino, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234827 | Ayala Aviles, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218179 | Ayala Carasquillo, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221376 | Ayala Cepeda, Neysa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221384 | Ayala Cepeda, Neysa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228130 | Ayala Colon , Laura E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228131 | AYALA COLON , LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226418 | Ayala Colon, Laura E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226419 | Ayala Colon, Laura E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221773 | Ayala Cuadrado, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232095 | Ayala Fuentes, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8232096 | AYALA FUENTES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224878 | Ayala Gomez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222362 | Ayala Gomez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224966 | Ayala Gomez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227807 | Ayala Heredia, Rita M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222371 | Ayala Lopez, Marta Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219641 | Ayala Medina, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230454 | Ayala Millan, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220865 | Ayala Morales, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233127 | Ayala Morales, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220460 | Ayala Morales, Rose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232898 | Ayala Ortiz, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217853 | Ayala Penaloza, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220889 | Ayala Prado, Adamina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220683 | Ayala Quinones, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218956 | Ayala Ramos, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224404 | Ayala Ramos, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229225 | Ayala Ramos, Secondino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224744 | Ayala Ramos, Sewndino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235415 | Ayala Rivera, Betsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232778 | Ayala Rivera, Betsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232455 | Ayala Rivera, Betsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216659 | Ayala Rivera, Betsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231731 | Ayala Rivera, Betsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221349 | Ayala Rivera, Nerys Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221224 | Ayala Rivera, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223023 | Ayala Rodriguez, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221713 | Ayala Rodriguez, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236486 | Ayala Sanchez, Sheila M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232241 | Ayala Santiago , Elizabeth Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235353 | Ayala Soto, Denise I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217737 | Ayala Soto, Denise I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227030 | Ayala Tiburao, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238129 | Ayala Valdes, Susana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218554 | Ayala Valdes, Susana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230262 | Ayala Vazquez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222495 | Ayala Velez, Anisa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223835 | Ayala Velez, Anisa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222352 | Ayala Villaneva, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220700 | Ayala, Alma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218211 | Ayala, Migna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226820 | Ayala, Migna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8232509 | Ayala, Migna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225122 | Ayala, Migna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223237 | Ayaso Rivera, Yarmila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235835 | Ayela Gonzalez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235836 | Ayela Gonzalez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235309 | Ayende Velazquez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226993 | Ayes Santos, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217053 | Ayes Santos, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234110 | Ayes Santos, Jane M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236729 | Ayes Santos, Jane M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216730 | Ayes Santos, Jane M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227622 | Ayuso Rivera , Yarmila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228487 | Ayuso Rivera, Yarmila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230062 | Ayuso Rivera, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232718 | Ayuso Rivera, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225986 | BABILONIA CABAN, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225987 | Babilonia Caban, Marian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218494 | Bachier Ortiz, Amos Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220684 | Bachier Roman, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227324 | Badia De Hernandez, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222979 | Badia De Hernandez, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222370 | Badia De Hernandez, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232573 | Badillo Acevedo, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229098 | Badillo Bravo, Alice I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215515 | Badillo Lopez, Anes W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223801 | Badillo Lopez, Anes W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224334 | Badillo Lopez, Anes W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224714 | Badillo Lopez, Anes Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222880 | Badillo Lopez, Anes Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224219 | Badillo Lopez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234221 | Badillo Lopez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233259 | Badillo Lopez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226643 | Badillo Lopez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236527 | Badillo Lopez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231592 | Badillo Matos, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224386 | Badillo, Anes W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223352 | Badillo, Anes W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223548 | Badillo, Anes W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228016 | Bado Carray, Julia Trinidad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221039 | Baerga Mercado, Anidel M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216867 | Baerga Montes, Virgen S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236943 | Baerga Montes, Virgen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 32 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216033 | Baerga Montes, Virgen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237730 | BAERGA TORRES, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237731 | Baerga Torres, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216774 | Baez Acosta, Luz S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215742 | Baez Acosta, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216407 | Baez Acosta, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234810 | Baez Baez , Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226546 | Baez Baez , Elba G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223956 | Baez Baez, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233725 | Baez Baez, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233090 | Baez Baez, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232638 | Baez Baez, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226601 | Baez Baez, Elba G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235809 | Baez Baez, Elba G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220788 | Báez Belén, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221601 | Baez Belen, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216291 | Baez Belen, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219134 | Baez Bonilla, Elba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219189 | Baez Bonilla, Elba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215768 | Baez Bonilla, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214954 | Baez Bonilla, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215579 | Baez Bonilla, Maribet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215240 | Baez Cordero, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217637 | Baez Cordero, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215926 | Baez Cordero, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221262 | Baez Cotto, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218420 | Baez Esquilin, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215751 | Baez Esquilin, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226065 | Baez Esquilin, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218452 | Baez Esquilin, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238123 | Baez Figueroa, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238089 | Baez Figueroa, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224414 | Baez Figueroa, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235406 | Baez Fiqueroa, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231283 | Baez Gutierrez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217446 | Baez Gutierrez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229177 | Baez Gutierrez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221827 | Baez Gutierrez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221244 | Baez Gutierrez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234447 | Baez Hernandez, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232862 | Baez Hernandez, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226073 | Baez Jimenez, Guadalupe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8220013 | Baez Maneno, Raiza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227079 | Baez Marquez, Iris Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227080 | Baez Marquez, Iris Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222007 | Baez Martinez-Radio, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232692 | Baez Mendez, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218321 | Baez Moctezuma, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216629 | Baez Moctezuma, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216756 | Baez Moctezuma, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228428 | Baez Montalvo, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216681 | Baez Nieves, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219335 | Baez Ocasio, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233142 | Baez Ocasio, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225762 | Baez Ocasio, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221056 | Baez Ortega, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225893 | Baez Ortega, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225307 | Baez Ortega, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234413 | Baez Perez, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229642 | Baez Quinones, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228231 | Baez Quinunes, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215803 | Baez Ramirez, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236510 | Baez Ramirez, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229109 | Baez Rios, Americo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221304 | Baez Rios, Carmen C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225763 | Baez Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227417 | Baez Rodriguez, Edinef M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215999 | Baez Rodriguez, Hilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238168 | Baez Salas, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215166 | Baez San Miguel, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215167 | Baez San Miguel, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234691 | Baez San Miguel, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236785 | Baez Sanchez, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228596 | Baez Sanchez, Mildred L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215627 | Baez Sanchez, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220080 | BAEZ SANTANA, RAMON A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220081 | Baez Santana, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233586 | Baez Santana, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233587 | Baez Santana, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223924 | Baez Serrano, Gladys M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230006 | Baez Torres, Aileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214793 | Baez Torres, Aileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226326 | Baez Torres, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227434 | Baez Vazquez, Alicia Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236432 | Baez Vega, Ruben D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221281 | Baez Velazquez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233003 | Baez, Avelino Del Valle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232240 | Baez, Loyda Olivo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222845 | Bahamundi Nazario, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233690 | Balaguer Colon, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216118 | Balaguer Colon, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228808 | Balaguer Colon, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226684 | Balaquer Irizarry, Emilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226685 | Balaquer Irizarry, Emilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225472 | Balay Ruiz, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224623 | Baldrich Perez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220680 | Baldrich Perez, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234838 | Baldrich Perez, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219653 | Ballester - Arocho , Virginia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230653 | Ballester Fernandez, Glorymar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219701 | Ballester Guerra, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227295 | Ballester Melendz, Johana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227937 | Ballester Rivera, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234515 | Ballesteros Villamarzo, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235830 | Balzac-Fiol, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217315 | Bamos Collazo , Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223668 | Banch Pagan, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216546 | Banch Pagan, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222092 | Banch Pagan, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217396 | Banch Pagan, Jaime Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215612 | Banchs Alvarado, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219398 | Banchs Alvarado, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235968 | Banchs- Alvarado, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225144 | Banchs Guilbe, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218572 | Banchs Sole, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222104 | Banchs Sole, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220357 | Barada Estrella, Eduardo G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220358 | Barada Estrella, Eduardo G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234168 | Barbosa Anaya, Glorirma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223207 | Barbosa Franceschi, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229540 | Barbosa Lugo, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229715 | Barbosa Lugo, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225792 | Barbosa Lugo, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225848 | Barbosa Perez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225188 | Barbosa Perez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225617 | Barbosa Pinero, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8220491 | Barbosa Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232082 | Barbosa Tricoche, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215583 | Barbosa Valentin, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232988 | Bardolomey Marrero, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225963 | Baretty Lopez, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225453 | Bargos Pinero, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237136 | Barnes Rosich, Roxana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229173 | Barnes Santos, Graciela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235242 | Barral Feliciano, Zoila R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227226 | Barral Rosa, Lietza J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234604 | Barreiro Diaz, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215550 | Barreiro Diaz, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215551 | Barreiro Diaz, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236974 | Barreiro Diaz, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214805 | Barreiro Diaz, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231791 | Barreto Aponte, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231792 | Barreto Aponte, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215074 | Barreto Barreto, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226407 | Barreto Barreto, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221754 | Barreto Barreto, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218594 | Barreto Bosques, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217324 | Barreto Bosques, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215637 | Barreto Feliciano, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237204 | Barreto Feliciano, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231827 | Barreto Gonzalez, Nydia D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231828 | Barreto Gonzalez, Nydia D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224969 | Barreto Hernandez, Rosa L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232316 | Barreto Marrero, Luz N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216887 | Barreto Marrero, Luz Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223665 | Barreto Mendez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230929 | Barreto Ortiz, Emmaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224897 | Barreto Ortiz, Ivan D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224961 | Barreto Ortiz, Ivan D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227460 | Barreto Ortiz, Ivan D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217379 | Barreto Perez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220636 | Barreto Perez, Layda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217785 | Barreto Rojas, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238212 | Barreto Soto, Carlos E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215366 | Barreto Soto, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214973 | Barreto Traverso, Nesvia S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231460 | Barreto Velez, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235459 | Barreto Velez, Nitza A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8234351 | BARRETO VELEZ, NITZA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226537 | Barreto Velez, Nitza A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233619 | Barreto, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229876 | Barriera Ayala, Yalisa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226878 | Barriera Perez, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226879 | BARRIERA PEREZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215327 | Barriera Torres, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236096 | Barriera Torres, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227620 | Barriios Mas, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235783 | Barrios Collazo , Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231091 | Barrios Collazo, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215760 | Barrios Collazo, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224912 | Barrios Jimenez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215180 | Barrios Mas, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215686 | Barrios Mas, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226770 | Barrios Mas, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224895 | Barrios Mas, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215494 | Barrios Mas, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227670 | Barrios Mas, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232580 | Barrios Mas, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235777 | Barrios Mas, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218178 | Barrios Ortiz, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233115 | Barrios Ortiz, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228783 | Barrios Rivera, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218774 | Bartolnei Rodriguez, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217833 | Bartolomei Vazquez , Johana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216604 | Bartolomei Zayas, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215363 | Bartolomey Marrero, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225187 | Bartolomey Marrero, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235180 | Bassat Vargas, Artemis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229786 | Batalla Ramos, Ulises | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236430 | Batalla Ranion, Ulises | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220311 | Batista Cancel, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223705 | Batista Cancel, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233269 | Batista Diaz , Jose Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232348 | Batista Gonzalez, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232423 | Batista Gonzalez, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232755 | Batista Gonzalez, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229411 | Batista Gonzalez, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233893 | Batista Gonzalez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223385 | Batista Gonzalez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233489 | Batista Gonzalez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8218249 | Batista Hernandez, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214957 | Batista Hernandez, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220844 | Batista Medina, Edna R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221068 | Batista Medina, Edna R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229924 | Batista Medina, Edna R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225048 | Batista Medina, Edna R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233048 | Batista Rivera, Celso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233209 | Batista Rivera, Celso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235296 | Batista Rivera, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231572 | Batista Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233952 | Batista Rodriguez, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234023 | Batista Rodriguez, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236816 | Batista Rodriguez, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216635 | Batista Rodriguez, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229518 | Batista Rodriguez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229636 | Batista Serrano, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225010 | Batista Villalongo, Elsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238044 | Batiz Gullon , Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221611 | Batiz Morales, Cynthia G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230869 | Batiz Morales, Cynthia G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217852 | Batiz Rivera , Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221525 | Batiz Rivera, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224882 | Battistini Del Valle, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232783 | Bauza Martinez, Aurea R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227857 | Bauza, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233607 | Bayon Pagan, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229397 | Bayon Perez, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230576 | Beamud Mendez, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232347 | Beauchamp Garcia, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231518 | Beauchamp Gonzalez, Rosa L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232534 | Beauchamp Nieves, Carmen R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229577 | Becena Santiago, Zulma C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217725 | Becker Maldonado, Kish | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232433 | Belen Baez, Simon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232434 | BELEN BAEZ, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234959 | Belen Ramos, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225669 | Belen Vazquez, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218983 | Belgodere Rodriguez, Ana Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215355 | Bello Busutil, Mabelle A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234595 | Bello Correa, Karen Jolene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230761 | Bello Correa, Karen Jolene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216231 | Bello Correa, Karen Jolene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8222261 | Bello Fonseca, Francisco D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235549 | Bello Martinez, Vanessa L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218810 | Bello Ortiz, Ileana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228035 | Bello Ortiz, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225592 | Bello Ortiz, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229783 | Bello Vega , Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236129 | Bello Vega, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231674 | Bello Vega, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225175 | Bello Vega, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235997 | Belmont Ruiz, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237173 | Beltran Acevedo, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231384 | Beltran Cortes, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231806 | Beltran Pagan, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225421 | Beltran Pagan, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229993 | Beltran Ramos, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229085 | Beltran Ramos, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214944 | Beltran Ramos, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235427 | Beltran Ramos, Ruth M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236532 | Beltran Saez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230894 | Beltran Santiago, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220368 | Benedetty Rosano, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222215 | Benedetty Rosario, Elina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222585 | Benedetty Rosario, Elina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220674 | Benedetty Rosario, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232974 | Bengochea Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222359 | Beniquez Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223112 | Benitez Alvarado, Herminia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218364 | Benitez Benitez, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237379 | Benitez Benitez, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232568 | Benitez Benitez, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226624 | Benitez Cruz, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227534 | Benitez Gomez, Berta G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222238 | Benitez Lopez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234612 | Benitez Ortiz, Norayma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226955 | Benitez Ortiz, Norayma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229610 | Beras Aulet, Carolina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234905 | Berdiel Colon, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233797 | Berdiel Lopez, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219540 | Berenguer Berrocales, Juan Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229627 | Berlingeri Hernandez, Lilly I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220339 | Berlingeri Rodriguez, Egberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232504 | Berlingeri Rodriguez, Egberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236381 | Berly Aponte , Eillot J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236687 | Berly Aponte, Belsie I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215785 | Berly Aponte, Belsie Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221115 | Berly Aponte, Belsie Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236734 | Berly Aponte, Elliot J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236937 | Berly Aponte, Elliot J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223165 | Berly Aponte, Elliot J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220036 | Bermejo Ortiz, Urayoan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220007 | Bermudez Acevedo, Milagmos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219893 | Bermudez Acevedo, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222069 | Bermudez Acevedo, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230188 | Bermudez Amaro, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217874 | Bermudez Amaro, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235300 | Bermudez Baez, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230648 | Bermudez Baez, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234275 | Bermudez Baez, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228868 | Bermudez Baez, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214807 | Bermudez Beltran, Saturno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222940 | Bermudez Brito , Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217231 | Bermudez Burgos, Erida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231121 | Bermudez De Jesus, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224711 | Bermudez Flores, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224712 | Bermudez Flores, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232000 | Bermudez Flores, Hilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232001 | Bermudez Flores, Hilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224934 | Bermudez Gonzalez, Nilda Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224935 | Bermudez Gonzalez, Nilda Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226628 | Bermudez Gonzalez, Nilda Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226629 | Bermudez Gonzalez, Nilda Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229809 | Bermudez Gonzalez, Nilda Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235387 | Bermudez Isaac, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219028 | Bermudez Laureano, Edith I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218667 | Bermudez Laureano, Marcelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228708 | Bermudez Laureano, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218852 | BERMUDEZ MARTINEZ, ZULMA Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218853 | Bermudez Martinez, Zulma Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222131 | Bermudez Martinez, Zulma Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222132 | Bermudez Martinez, Zulma Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219051 | Bermudez Negron , Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217040 | Bermudez Ortega, Ramon Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230802 | Bermudez Ortiz, Annie Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233822 | Bermudez Quiles, Geraldina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215059 | Bermudez Quiles, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233838 | Bermudez Quiles, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232481 | Bermudez Rodriguez, Aracelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220822 | Bermudez Santiago, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232108 | Bermudez Santiago, Hilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220818 | Bermudez Vega, Bladimarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229132 | Bermudez, Zomarie David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224010 | Bernal Del Rio, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228856 | Bernard Bermudez, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222498 | Bernard Bonilla, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224252 | Bernard Cruz, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227195 | Bernard Sanchez, Ramon Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232338 | Bernard Sanchez, Ramon Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232339 | Bernard Sanchez, Ramon Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229833 | Bernardi Ortiz, Shirley M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221749 | Bernier Colon , Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226921 | Bernier Colon, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233871 | Bernier Colon, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230202 | Bernier Colon, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225017 | Bernier Colon, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216147 | Bernier Colon, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226764 | Bernier Massari, Myrtha N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227956 | Bernier Ortiz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227957 | Bernier Ortiz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220382 | Bernier Ortiz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220383 | Bernier Ortiz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227004 | Bernier Ortiz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232501 | Bernier Ortiz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226046 | Bernier Ortiz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226047 | Bernier Ortiz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221824 | Bernier Ortiz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221825 | BERNIER ORTIZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232188 | Berrios Anaya , Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237265 | Berrios Berrios, Neida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237266 | BERRIOS BERRIOS, NEIDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220254 | Berrios Burgos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236766 | Berrios Castrodad, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221965 | Berrios Colon, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222283 | Berrios Colon, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216040 | Berrios Colon, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227792 | Berrios Colon, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217634 | Berrios Colon, Nimia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8217882 | Berrios Colon, Nimia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216038 | Berrios Colon, Nimia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220698 | Berrios Crespo, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228716 | Berrios Cruz, Ada L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225749 | Berrios Cruz, Alma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220649 | Berrios Cruz, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227216 | Berrios Cruz, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229965 | Berrios Cruz, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226044 | Berrios Cruz, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234072 | Berrios Diaz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222603 | Berrios Diaz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234963 | Berrios Fuentes, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228525 | Berrios Huertas, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228526 | Berrios Huertas, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231036 | Berrios Huertas, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229932 | BERRIOS HUERTAS, MARIA DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225645 | Berrios Lucas, Iris V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215072 | Berrios Martinez, Nilda T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215847 | Berrios Mateo, Abel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231050 | Berrios Mateo, Adan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218486 | Berrios Morales, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219535 | Berrios Morales, Ilia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235233 | Berrios Morales, Ilia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221302 | Berrios Morales, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221363 | Berrios Morales, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228663 | Berrios Osorio, Soraya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236585 | Berrios Pizarro, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226812 | Berrios Rios, Dorca Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224850 | Berrios Rivera, Aixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236572 | Berrios Rivera, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227235 | Berrios Rivera, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237167 | Berrios Rivera, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233084 | Berrios Rivera, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216503 | Berrios Rivera, Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232806 | Berrios Rivera, William E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220472 | Berrios Rodriguez, Ada L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233279 | Berrios Rodriguez, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218942 | Berrios Rodriguez, Maria Fela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227346 | Berrios Rodriguez, Ruth D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217990 | Berrios Rosario, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232699 | Berrios Rosario, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221370 | Berrios Rosario, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221389 | Berrios Rosario, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235897 | Berrios Rosario, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235898 | Berrios Rosario, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237570 | Berrios Torres, Maria Del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218172 | Berrios Torres, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219691 | Berrios Torres, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216452 | Berrios Torres, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215048 | Berrios Valazquez, Solimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230251 | Berrios Vazquez, Edith M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237419 | Berrios Vazquez, Mabel E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231992 | Berrios Vazquez, Mabel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221343 | Berrios Williams, Myrna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230449 | Berrios Zayas, Jose J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234813 | Berrios, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230373 | Berrocales Matos, Wendell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215147 | Berrocales Pagan, Rissela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215148 | Berrocales Pagan, Rissela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237967 | Besosa Lopez , Dilia T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237985 | Besosa Lopez, Dilia T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232257 | Bessom Cabanillas, Brenda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235872 | Bessom Cabanillas, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232752 | Bessom Morales , Patricia L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217451 | Betancourt Arroyo, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225975 | Betancourt Carrasquillo, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225976 | BETANCOURT CARRASQUILLO, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218864 | Betancourt Gerena, Eneid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219677 | Betancourt Gerena, Eneid R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223062 | Betancourt Guadalupe, Noraima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216428 | Betancourt Montanez, Lydia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224849 | Betancourt Negron, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235447 | Betancourt Ocasio, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231574 | Betancourt Ocasio, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223666 | Betancourt Ocasio, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219462 | Betancourt Ocasio, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236071 | Betancourt Ocasio, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216898 | Betancourt Pizarro, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223093 | Betancourt Rodriguez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235642 | Betancourt Ruiz, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231156 | Betancourt Sosa, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218997 | Betancourt Vega, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220408 | Betty Pagan Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220705 | Bezares Torres, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8228025 | Biaggi Rivera, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227008 | Biaggi Rivera, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234590 | Biaggi Silvestrini, Yahaira I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222553 | Bigio Benitez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218709 | Bilbraut Martinez, Luzzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227684 | Blanco Alvarado, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229463 | Blanco Alvarado, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229606 | Blanco Alvarado, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232578 | Blanco Collazo, Jose Hanorio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229084 | Blanco Fernandez, Edith B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221999 | Blanco Fernandez, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221327 | Blanco Fernandez, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221334 | Blanco Fernandez, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235222 | Blanco Fernandez, Marta Wallis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236194 | Blanco Fernandez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221756 | Blanco Fernandez, Sylvia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234293 | Blanco Mendoza, Jose Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226027 | Blanco Mendoza, Jose Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237237 | Blanco Ortiz, Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232138 | Blanco Ortiz, Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216443 | Blanco Ortiz, Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234224 | Blanco Rivera, Edna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216762 | Blanco Rivera, Edna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236355 | Blanco Rivera, Nelly Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225201 | Blanco Sanchez, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237222 | Blanco Santiago, Victor Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217491 | Blanco Santiago, Victor Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215184 | Blanco Vazquez, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221458 | Blank ( No Creditor Name On Claim Form), Blank (No Creditor Name On Claim Form) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226856 | Blasini Bengochea, Celia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229111 | Blasini Bengochea, Celia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221912 | Blasini Bengochea, Celia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225297 | Blasini Bengochea, Celia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215714 | Blasini Brito, Elga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219917 | Blasini Correa, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226257 | Blasini Rodriguez, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216281 | Blasini Rodriguez, Rosa Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225995 | Blasini Vega, Ladiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233336 | Blasmi Bengochea, Celia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223382 | Bobe Plata, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218433 | Bocachica Colon, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232775 | Bocachica Colon, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216091 | Bocachica Colon, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218538 | Bocachica Vega, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218539 | Bocachica Vega, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223736 | Bocanegra Gonzalez, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228963 | Bodon Garcia, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227049 | Bodon Laboy , Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230364 | Bon Rivera, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231544 | Bon Rivera, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228281 | Bonelli Soler, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224858 | Bonero Centeno, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220110 | Bones Flores, Dionisio Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220276 | Bones Flores, Dionisio Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222722 | Bones Santana, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221058 | Bonet Alfaro, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224163 | Bonet Alfaro, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223173 | Bonet Alfaro, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229080 | Bonet Gaudier, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227496 | Bonet Mendez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234589 | Bonet Moreno, Gisselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227699 | Bonet Moreno, Gisselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222920 | Bonet Moreno, Gisselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220064 | Bonet Rivera, Zoveida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229945 | Bonilla Acevedo, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232133 | Bonilla Adames, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217553 | Bonilla Almedina, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217740 | Bonilla Almedina, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231578 | Bonilla Almedina, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230073 | Bonilla Almedina, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235329 | Bonilla Aviles, Lourdes T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229863 | Bonilla Aviles, Lourdes T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231227 | Bonilla Bonilla, Filomeno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228244 | Bonilla Bonilla, Filomeno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233534 | Bonilla Bonilla, Filomeno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235051 | Bonilla Bonilla, Filomeno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228196 | Bonilla Bonilla, Margot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228923 | Bonilla Bonilla, Margot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237915 | Bonilla Cintron, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231228 | Bonilla Cintron, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230521 | Bonilla Cintron, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237991 | Bonilla Colon, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231074 | Bonilla De Jesus, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231324 | Bonilla De Jesus, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8237999 | Bonilla De Jesus, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234693 | Bonilla De Jesus, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227186 | Bonilla De Jesus, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233977 | Bonilla De Jesus, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230037 | Bonilla De Jesus, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217024 | Bonilla De Jesus, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228472 | Bonilla De Jesus, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236596 | Bonilla Diaz, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217043 | Bonilla Lopez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217330 | Bonilla Lorenzo, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235258 | Bonilla Maldonad, Gerardo A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218873 | Bonilla Maldonado, Gerardo A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215165 | Bonilla Mendez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216570 | Bonilla Miranda, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237792 | Bonilla Ortiz, Angeles S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236507 | Bonilla Ortiz, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236508 | Bonilla Ortiz, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222151 | Bonilla Ortiz, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217069 | Bonilla Ortiz, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217070 | Bonilla Ortiz, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231147 | Bonilla Ortiz, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232823 | Bonilla Pagan, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219171 | Bonilla Pineda, Felicita L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217014 | Bonilla Reynoso, Reinaldo A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220923 | Bonilla Rios, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222896 | Bonilla Rios, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222531 | Bonilla Rios, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224664 | Bonilla Rios, Elma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224665 | Bonilla Rios, Elma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223755 | Bonilla Rios, Elma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223756 | Bonilla Rios, Elma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223757 | BONILLA RIOS, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223758 | Bonilla Rios, Elma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215724 | Bonilla Rivera, Jazmin L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233618 | Bonilla Rivera, Jazmin L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216888 | Bonilla Rivera, Jazmin L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215065 | Bonilla Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215150 | Bonilla Robles, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223919 | Bonilla Rodriguez, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227149 | Bonilla Santiago, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237767 | Bonilla Soto, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220595 | Bonilla Tolentino, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 46 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8220596 | Bonilla Tolentino, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215243 | Bonilla Tolentino, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215244 | Bonilla Tolentino, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233649 | Bonilla Torres, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216931 | Bonilla Torres, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216932 | Bonilla Torres, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226609 | Bonilla Torres, Gloria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233099 | Bonilla Torres, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215483 | Bonilla Vadi, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215531 | Bonilla Vadi, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220354 | Bonilla Vazquez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237053 | Bonilla Vega, Gracia Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220780 | Bonilla Ventura, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218678 | Bonzalez Lopez, Danette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222792 | Boques Villalongo, Wilmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232587 | Borges Alvarado, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216067 | Borges Colon, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232099 | Borges Correa, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238005 | Borges Forti, Carmen Milagras | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229524 | Borges Forti, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229722 | Borges Forti, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233145 | Borges Forti, Edga Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231669 | Borges Forti, Edga Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217792 | Borges Reyes, Annabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216044 | Borges Reyes, Annabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228473 | Borges Reyes, Annabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218074 | Borges Rodriguez, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226220 | Borges Rodriguez, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228063 | Borgos Negron, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236122 | Borgos Ramos, Luz Leida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218954 | Boria Carrion, Clariber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216953 | Boria Diaz, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215805 | Boria Gomez, Angel R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237606 | Boria Gomez, Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237607 | Boria Gomez, Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228552 | Boria Rivera, Jose' Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229194 | Borja Lebron, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237068 | Borras Osorio, Norma J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221810 | Borrelli Mejia Vida De Vendrell, Nidia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230345 | Borrero Alamo, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220269 | Borrero Canacho, Enidsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220270 | Borrero Canacho, Enidsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8227707 | Borrero Centeno, Idali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235208 | Borrero Centeno, Idali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220286 | Borrero Cruz, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238137 | Borrero Cruz, Carlos Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238138 | Borrero Cruz, Carlos Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232019 | Borrero Fernandez, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219910 | Borrero Fraticelli, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219966 | Borrero Garcia, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232594 | Borrero Garcia, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224845 | Borrero Heredia, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234006 | Borrero Heredia, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235003 | Borrero Heredia, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234287 | Borrero Hernandez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221461 | Borrero Hernandez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229227 | Borrero Laporte, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217342 | Borrero Laporte, Felisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233076 | Borrero Morales, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237075 | Borrero Morales, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227362 | Borrero Muniz, Antonio D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220501 | Borrero Olivera, Sofia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220502 | Borrero Olivera, Sofia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238075 | Borrero Pachot, Jaimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238076 | BORRERO PACHOT, JAIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231316 | Borrero Pagan, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222269 | Borrero Pagan, Wandalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232226 | Borrero Ramos, Luz C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225164 | Borrero Rentero, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218449 | Borrero Ruiz, Lydia P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238206 | Borrero Sanchez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232087 | Borrero Santiago, Luis Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231169 | Borrero Santiago, Luis Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225656 | Borrero Santiago, Luis Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220831 | Borrero Santiago, Luis Ramos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234363 | Borrero Santiago, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235274 | Borrero Santiago, Valentina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236769 | Borrero Siberon, Doris H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231965 | Borrero Siberon, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236540 | Borrero Siberon, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228926 | Borrero Valentin, Otilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229184 | Borrero Valentin, Otilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216929 | Borrero Valentin, Otilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222391 | Borrero Vazquez, Patria F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 48 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216155 | Borreto Porez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236306 | Boscana Qinones, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222050 | Bosch Rosario, Maria S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216000 | Bosque Perez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236252 | Bosques Barreto, Cesar C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217426 | Bosques Lassalle, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222790 | Bosques Medina, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235121 | Bosques Medina, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231066 | Bosques Serran, Noemi D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222905 | Bosques Serrano, Noemi Del G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223265 | Bosques Serrano, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222487 | Bosques Serrano, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221708 | Bosques Villalongo, Wilmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221079 | Botet Velazquez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222260 | Botet Velazquez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221003 | Bourguignon Soto, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222342 | Bourguignon Soto, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225936 | Bracen Garcia, Lissedra E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216148 | Bracer Rosario, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234106 | Bracero Cotto, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215980 | Bracero Cotty, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215406 | Bracero Cotty, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236711 | Bracero Cotty, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233078 | Bracero Cotty, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216928 | Bracero Cotty, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214882 | Bracero Cotty, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237066 | Bracero Cotty, Maida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236503 | Bracero Cotty, Maida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221182 | Bracero Cotty, Maida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215046 | Bracero Molina, Aileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223559 | Bracero Rosado, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224416 | Bracero Rosado, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227678 | Braggi Rivera, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223103 | Bravo Guma, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223104 | Bravo Guma, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222063 | Bravo Guma, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228515 | Bravo Lopez, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228516 | Bravo Lopez, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222296 | Bravo Lopez, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231152 | Bravo Ramirez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234692 | Bravo Ramos, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220417 | Bravo, Julio Cosme | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8229812 | Breban Mercado, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235553 | Breban Mercado, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237551 | Brigantti, Leslie Porrata | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225999 | Brigantty Rivera, Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224193 | Brignoni Vera, Euclides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224279 | Brignoni Vera, Euclides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225050 | Brilla Perez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228161 | Bristol Lopez, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219751 | Brito Ortiz, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236813 | Brito Ortiz, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217384 | Brito Ortiz, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219747 | Broco Miranda, Ana B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220128 | Broco Miranda, Ana B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219307 | Broco Miranda, Myrna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218019 | BROWN RIVERA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218020 | Brown Rivera, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233423 | Brull Irizarry, Pedro O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222766 | Bruno Roldan , Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224181 | Bruno Roldan, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223809 | Bruno Roldan, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224401 | Buffit De Jesus , Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226783 | Buitrago Guzman, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223136 | Buitrago Guzman, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224904 | Bula Bula, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238174 | Bula Martinez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237010 | Bula Martinez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226496 | Bulgado Diaz, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221723 | Bulted Sepulveda, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232812 | Bultron Alvarez, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232579 | Bunker Soto, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220770 | Burgos Agosto, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220771 | Burgos Agosto, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227172 | Burgos Agosto, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227173 | Burgos Agosto, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217160 | Burgos Alvarado, Kelvin J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232530 | Burgos Aviles, Juana Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227494 | Burgos Ayala, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226620 | Burgos Ayala, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237280 | Burgos Ayala, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214925 | Burgos Berrios, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214926 | Burgos Berrios, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234493 | Burgos Cartagena, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8234697 | Burgos Cartagena, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215891 | Burgos Castro , Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236258 | Burgos Castro, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215025 | Burgos Collazo, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234792 | Burgos Collazo, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233975 | Burgos Collazo, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221232 | Burgos Collazo, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237842 | Burgos Collazo, Neida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222767 | Burgos Colon , Jose Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215509 | Burgos Colon, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218424 | Burgos Colon, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220807 | Burgos Colon, Jose Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236223 | Burgos Colon, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223898 | Burgos Colon, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234534 | Burgos Cruz, Loida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237467 | Burgos Fantauzzi, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227500 | Burgos Feliciano, Iris Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234482 | Burgos Figueroa, Doris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217545 | Burgos Fontanez, Agustina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232408 | Burgos Garcia, Aida Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222976 | Burgos Garcia, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220483 | Burgos Garcia, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226578 | Burgos Garcia, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227590 | Burgos Gonzalez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224468 | Burgos Gonzalez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223276 | Burgos Guzman, Justo L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236303 | Burgos Justiniano, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233347 | Burgos Lopez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232394 | Burgos Lopez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234617 | Burgos Lopez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220653 | Burgos Morales, Aida M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237686 | Burgos Nazario, Claudia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237997 | Burgos Orona, Noris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225609 | Burgos Ortiz, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234205 | Burgos Ortiz, Dolores Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224981 | Burgos Ortiz, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228726 | Burgos Ortiz, Leyda Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228727 | Burgos Ortiz, Leyda del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233103 | Burgos Ortiz, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236311 | Burgos Ortiz, Noelia T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227339 | Burgos Ortiz, Noelia T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228876 | Burgos Ortiz, Olga Ins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8231307 | Burgos Ortiz, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230652 | Burgos Ortiz, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233566 | Burgos Ortiz, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236805 | Burgos Perez, Lourdes Gabriela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230366 | Burgos Pineiro, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218480 | Burgos Pinero, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237329 | Burgos Pinero, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229474 | Burgos Pinero, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231514 | Burgos Ramos, Becky I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236095 | Burgos Ramos, Luz Leida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228747 | Burgos Ramos, Luz Leide | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235566 | Burgos Reyes, Pedro O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219069 | Burgos Rivera, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220616 | Burgos Rivera, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236691 | Burgos Rivera, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229218 | Burgos Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230100 | Burgos Rivera, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226792 | Burgos Rivera, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228346 | Burgos Rodriguez, Edison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219858 | Burgos Rodriguez, Elvira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232466 | Burgos Rodriguez, Elvira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229312 | Burgos Rodriguez, Elvira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221361 | Burgos Rodriguez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215109 | Burgos Rodriguez, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220559 | Burgos Rodriguez, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229951 | Burgos Rodriguez, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236692 | Burgos Rodriguez, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236035 | Burgos Rodriguez, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217273 | Burgos Rodriguez, Luisa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215288 | Burgos Salles, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236861 | Burgos Salles, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228296 | Burgos Salles, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222017 | Burgos Salles, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236419 | Burgos Santiago, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225866 | Burgos Santiago, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235610 | Burgos Santos , Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224232 | Burgos Santos, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224278 | Burgos Santos, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226903 | Burgos Santos, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222975 | Burgos Santos, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223106 | Burgos Santos, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223270 | Burgos Santos, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8222417 | Burgos Santos, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224609 | Burgos Santos, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220119 | Burgos Suarez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224743 | Burgos Suarez, Ramiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218029 | Burgos Suarez, Ramiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231142 | Burgos Tejero, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226900 | Burgos Texidor, Jared | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230489 | Burgos Texidor, Lourdes R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229114 | Burgos Texidor, Lourdes R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238231 | Burgos Torres, Acisclo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230793 | Burgos Valdespino, Yamelitte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228636 | Burgos Vazquez, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230197 | Burgos Vazquez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233210 | Burgos Vazquez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236176 | Burgos Vazquez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235930 | Burgos Velez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225590 | Burgos, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225658 | Burgos, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220958 | Burgos, Lillion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234111 | Burgos, Nancy Isaac | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226075 | Burgos-Torres, Wilma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234929 | Buriel Guadalupe, Glenda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235516 | Busanet Grevi, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214780 | Butiz Morales, Cynthia G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220814 | Butler Roman, Mary Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231990 | Butler Roman, Mary Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229550 | Caballero Bonilla, Sandra M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228398 | Caballero Bonilla, Sandra M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235005 | Caballero Bonilla, Sandra M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236142 | Caballero Gonzalez, Wilma J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225853 | Caballero Rivera, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217502 | Caballero Rodriguez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231493 | Caballero Santos, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220484 | Caballero Santos, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230281 | Caballero Santos, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225753 | Caballero Santos, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226129 | Caballero Viora, Marcos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235413 | Caban Acevedo, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221530 | Caban Acevedo, Marie S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234532 | Caban Aviles, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235286 | Caban Carrasquillo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234951 | Caban Colon, Santos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8219070 | Caban Gonzalez, Elba Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218502 | Caban Gonzalez, Elba Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217694 | Caban Gonzalez, Elba Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222446 | Caban Hernandez, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224692 | Caban Hernandez, Maria H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218824 | Caban Maldonado, Aurora A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218825 | Caban Maldonado, Aurora A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221513 | Caban Martinez, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218254 | Caban Martinez, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235630 | Caban Meletiche, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227535 | Caban Montalvo, Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227607 | Caban Montalvo, Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229079 | Caban Montalvo, Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231835 | Caban Olmeda, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231836 | CABAN OLMEDA, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227760 | Caban Olmeda, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227761 | Caban Olmeda, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218596 | Caban Padin, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237653 | Caban Padin, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225938 | Caban Quinones, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228894 | Caban Torres, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237368 | Caban Torres, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216176 | Caban Velez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236993 | Cabeza Charriez, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236994 | Cabeza Charriez, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216182 | Cabon Acevedo, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224430 | Cabot Bonilla , Maria B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221070 | Cabren Daile, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237956 | Cabrera Aviles, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218708 | Cabrera Aviles, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236023 | Cabrera Aviles, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222511 | Cabrera Castillo, Julia Anita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220083 | Cabrera De Jesus, Luz H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237324 | Cabrera De Jesus, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217212 | Cabrera De Jesus, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224247 | Cabrera Febo , Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217094 | Cabrera Febo, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232014 | Cabrera Garcia, Josue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221678 | Cabrera Gutierrez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227814 | Cabrera Nieves , Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228159 | Cabrera Nieves, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230102 | Cabrera Nieves, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8232107 | Cabrera Nieves, Lourdes H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215261 | Cabrera Nieves, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216823 | Cabrera Nieves, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216357 | Cabrera Nieves, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232600 | Cabrera Rivera, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221717 | Cabrera, Amarilis Ramos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217374 | Cabrera, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225589 | Caceres Morales, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231248 | Caceres Sanchez, Doris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228901 | Caceres Sanchez, Doris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217412 | Cadiz Ocasio, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218481 | Cadiz Parrilla, Valentina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237025 | Cadiz Vazquez, Liduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230682 | Cadiz Vazquez, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229942 | Cadiz Vazquez, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220068 | Caicoya Ortiz, Lourdes Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225409 | Cajigas Barreto, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219789 | Cajigas Barreto, Maria G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225082 | Cajigas Barreto, Maria G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225770 | Calcano Claudio, Cristela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222130 | Calcano Claudio, Cristela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218948 | Calcano Pinto, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224584 | Caldas Roman, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224633 | Caldas Roman, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230224 | Calderon Alverio , Elba M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230225 | Calderon Alverio , Elba M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234024 | Calderon Collazo, Gloria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238221 | Calderon Colto, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236199 | Calderon Diaz, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223633 | Calderon Diaz, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215276 | Calderon Diaz, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216265 | Calderon Dones, Evelyn M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237345 | Calderon Ferran, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225945 | Calderon Ferran, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225576 | Calderon Garcia, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222855 | Calderon Garcia, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217814 | Calderon Gutierrez, Linda M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230881 | Calderon Martinez, Maria Del R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223203 | Calderon Martinez, Maria Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227568 | Calderon Martinez, Tomasa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219212 | Calderon Mojica, Josedith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220242 | Calderon Perez , Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8238200 | Calderon Perez, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236387 | Calderón Ramos, Luz Belen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234565 | Calderon Rivera, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230015 | Calderon Segarra, Carmelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238072 | Calderon, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217041 | Calderón, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235974 | Calero Morales, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234470 | Calero Mulero, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234080 | Calero Mulero, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237631 | Cales Cales, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220172 | Caliz Aponte, Lourdes V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236624 | Caliz Lugaro, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218884 | Caliz Lugaro, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218803 | Caliz Lugaro, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220149 | Caliz Martinez, Edgard L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217955 | Caliz Ramirez, Raquel Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236551 | Caliz, Luis M. Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229937 | Callazo, Ricardo Fiquerra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219464 | Calleth Santiago, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221627 | Calvo Ruiz , Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224599 | Calvo Santiago, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224265 | Calvo Santiago, Ana Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224063 | Calvo-Ruiz, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225912 | Camacho Acosta, Gerinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216386 | Camacho Algarin, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215249 | Camacho Alicea, Elba N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226529 | Camacho Alicea, Elba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220275 | Camacho Almodovar, Maria Del Pilar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226274 | Camacho Ayala, Ameliarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235638 | Camacho Baez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222018 | Camacho Calixto, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216372 | Camacho Camacho, Solange | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232507 | Camacho Colon, Walberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216852 | Camacho Colon, Walberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225367 | Camacho Concepcion, Virgen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233758 | Camacho Cruz, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233470 | Camacho Delgado, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221804 | Camacho Delgado, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225664 | Camacho Diaz, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226924 | Camacho Echeuarria, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231266 | Camacho Echevarria, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236740 | Camacho Feliciano, Marilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 56 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236265 | Camacho Hernandez, Bexaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227108 | Camacho Hernandez, Carmen S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218760 | Camacho Hernandez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218764 | Camacho Hernandez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224855 | Camacho Lartigaut, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232287 | Camacho Martinez, Gladys J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217316 | Camacho Montalvo, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228344 | Camacho Montalvo, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231561 | Camacho Morales, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234629 | Camacho Munoz , Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217611 | Camacho Munoz, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232551 | Camacho Ortiz, Marianita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234035 | Camacho Perez, Josue Doel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229367 | Camacho Perez, Josue Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222430 | Camacho Ramirez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234787 | Camacho Ramos, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233116 | Camacho Ramos, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231867 | Camacho Rivera, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237775 | Camacho Rodriguez, Aurea Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230498 | Camacho Rodriguez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236680 | Camacho Rodriguez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235509 | Camacho Rodriguez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224320 | Camacho Rodriguez, Conchita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227583 | Camacho Rodriguez, Conchita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233653 | Camacho Rodriguez, Conchita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228909 | Camacho Rodriguez, Conchita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231712 | Camacho Rodriguez, Conchita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235696 | Camacho Rodriguez, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226769 | Camacho Rodriguez, Francisco Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222841 | Camacho Rodriguez, Teresita De J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228214 | Camacho Rodriguez, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234660 | Camacho Rosa , Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229044 | Camacho Rosa, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217672 | Camacho Rossi, Magda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224975 | Camacho Sanchez, Dilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233708 | Camacho Santiago, Digna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232701 | Camacho Santiago, Digna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229874 | Camacho Santiago, Digna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220169 | Camacho Santiago, Melesa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236968 | Camacho Santiago, Melesa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233183 | Camacho Soto, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216467 | Camacho Soto, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8231866 | Camacho Suarez, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236037 | Camacho Torres, Alma Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216847 | Camacho Torres, Alma Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219821 | Camacho Valle, Melvin F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226637 | Camacho Valle, Melvin Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233008 | Camacho Vega, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232061 | Camacho Vega, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215580 | Camara Colombani, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226502 | Camara Colombani, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224463 | Camara Colombani, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231530 | Camargo Orengo, Adan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231076 | Camargo Orengo, Elbert A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230101 | Cambero Marte, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222068 | Cameron Moya, Magali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229753 | Cameron Sernidey, Sacheiry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228017 | Campos Mendez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228201 | Campos Rivera, Rebeca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232928 | Campos Rivera, Rebeca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233022 | Campos Rivera, Rebeca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235463 | Campos Rivera, Rebeca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217123 | Campos Roman, Rogelio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217124 | CAMPOS ROMAN, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214940 | Campos Roman, Rogelio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214941 | CAMPOS ROMAN, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228785 | Campos Torres, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219196 | Camps Reyes, Soraya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226727 | Camunas Rivera, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229389 | Canal Quinones, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228353 | Canales Amezquita, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232815 | Canales Davila, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232816 | Canales Davila, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226369 | Canales Socia , Isabel P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223929 | Canales Socia, Isabel P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229069 | Canales Socia, Isabel P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220665 | Canales Socta, Isabel P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235429 | Canario Oviedo, Ernestina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235430 | Canario Oviedo, Ernestina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234311 | Canario Oviedo, Ernestina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234312 | Canario Oviedo, Ernestina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237655 | Canario Oviedo, Ernestina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237656 | CANARIO OVIEDO, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216849 | Canas Aiverio, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8220404 | Canas Siverio, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215784 | Canas Siverio, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233974 | Cancel Alvarado, Carlos Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232421 | Cancel Alvarado, Carlos Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230282 | Cancel Alvarado, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236683 | Cancel Alvarado, Evelyn R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235579 | Cancel Alvarado, Evelyn R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238020 | Cancel Cuevas, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237596 | Cancel Cuevas, Nilbia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222748 | Cancel Llanera, Maria Viviana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215287 | Cancel Marrero, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236080 | Cancel Montijo, Alma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215889 | Cancel Montijo, Alma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230721 | Cancel Ortiz, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232430 | Cancel Ortiz, Mirella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236078 | Cancel Ortiz, Mirta E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215600 | Cancel Ortiz, Mirta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215440 | Cancel Quinones, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217681 | Cancel Quinones, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230108 | Cancel Quinones, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237524 | Cancel Rosado, Lilibette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227220 | Cancel Rosado, Sol M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233820 | Cancel Soto, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232197 | Cancel Vargas, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233859 | Cancel Vila, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220862 | Cancela Lopez, Sol A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224078 | Cancel-Ortiz , Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217943 | Candanedo Colon, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228624 | Candanedo Colon, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235428 | Candelaria Camacho, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232978 | Candelaria Camacho, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218381 | CANDELARIA CUEVAS, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218382 | Candelaria Cuevas, Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233634 | Candelaria Cuevas, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231625 | Candelaria Gonzalez, Rosa J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227820 | Candelaria Gonzalez, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217122 | Candelaria Lopez, Anna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216952 | Candelaria Lopez, Anna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232598 | Candelaria Medina, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221729 | Candelaria Rivera, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221730 | CANDELARIA RIVERA, LUZ S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235534 | Candelaria Vilella, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8221072 | Candelario Caliz, Zaira L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231118 | Candelario Lozada, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232529 | Candelario Lozada, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227736 | Candelario Lozada, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224056 | Candelario Nido, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222608 | Candelario Nido, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216065 | Candelario Otero, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231822 | Candelario Pacheco, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233458 | Candelario Pachero, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218844 | Candelario Pina, Nylda G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216912 | Candelario Ruiz, Ketty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223513 | Candelario Vidro, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224290 | Canino Haporte, Jose B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224287 | Canino Laporte, Jose B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216758 | Canino Laporte, Jose B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233113 | Canino Laporte, Josi B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219179 | Canino Vicenty, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218943 | Canino Vicenty, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221934 | Cansobre Rivera, Maria de Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221935 | Cansobre Rivera, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223810 | Cantagena Ramos, Hector G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227033 | Cantres Adorno, Richard A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220736 | Capestany Garrastazu, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222970 | Capestany Garrastazu, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230243 | Capestany Vazquez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215358 | Capetillo Gonzalez, Zaida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232102 | Capielo Rios, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224911 | Capo Mendoza, Chenia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228658 | CAPO SANTIAGO, BETTY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228659 | Capo Santiago, Betty O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238027 | Cappa Delgado, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237550 | Cappa, Yolyveth Cortada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227545 | Cappas Rodriguez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234107 | Caquias Alier, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233528 | Caquias Alier, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217931 | Caquias Alier, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235149 | Caquias Alier, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232090 | Caquias Alvarez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232091 | CAQUIAS ALVAREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225340 | Caquias Garcia, Angel Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229063 | Caquias Garcia, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219178 | Caquias Rosario, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8234105 | Caquias Rosario, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222243 | Cara Ramos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224628 | Caraballo Acosta, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217477 | Caraballo Albertorio, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235934 | Caraballo Albertorio, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223423 | Caraballo Arroyo, Ana D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231166 | Caraballo Arroyo, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226045 | Caraballo Arroyo, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216083 | Caraballo Arroyo, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236796 | Caraballo Baez, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220908 | Caraballo Borrero, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231293 | Caraballo Caraballo, Benigno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215965 | Caraballo Caraballo, Carmine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234898 | Caraballo Caraballo, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223805 | Caraballo Cintron, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222762 | Caraballo Cintron, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218975 | Caraballo Colon, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218976 | Caraballo Colon, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215680 | Caraballo Feliciano , Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230290 | Caraballo Feliciano, Analy M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224926 | Caraballo Feliciano, Analy Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225639 | Caraballo Feliciano, Analy Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218847 | Caraballo Feliciano, Avacelio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224543 | Caraballo Feliciano, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233512 | Caraballo Galarza, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233513 | Caraballo Galarza, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231411 | Caraballo Garcia, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220268 | Caraballo Garcia, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219712 | Caraballo Garcia, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219035 | Caraballo Hernandez, Juan De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219509 | Caraballo Hernandez, Juan De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236342 | Caraballo Hernandez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236343 | CARABALLO HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228065 | Caraballo Hernandez, Maria De J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227046 | Caraballo Hernandez, Maria De J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233774 | Caraballo Hernandez, Maria N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218598 | Caraballo Lopez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225755 | Caraballo Luciano, Hermes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224706 | Caraballo Luciano, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227345 | Caraballo Luciano, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220505 | Caraballo Luciano, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226438 | Caraballo Luciano, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8224990 | Caraballo Luciano, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234194 | Caraballo Luciano, Miriam E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237552 | Caraballo Luciano, Mirtha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229345 | Caraballo Martinez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222624 | Caraballo Morales, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227246 | Caraballo Morales, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219623 | Caraballo Nival, Cruz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218908 | Caraballo Nival, Cruz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230678 | Caraballo Orengo, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236168 | Caraballo Orengo, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226515 | Caraballo Ortiz, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222644 | Caraballo Ortiz, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234937 | Caraballo Pagan, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226388 | Caraballo Perez, Angel D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227133 | Caraballo Perez, Angel D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237769 | Caraballo Perez, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230047 | Caraballo Ramirez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230935 | Caraballo Ramirez, Felix C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217341 | Caraballo Ramirez, Felix C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234765 | Caraballo Rivas , Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232126 | Caraballo Rivas, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228001 | Caraballo Rivas, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216211 | Caraballo Rivas, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219596 | Caraballo Rivera, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217371 | Caraballo Rivera, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235556 | Caraballo Rivera, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238065 | Caraballo Rivera, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224364 | Caraballo Rivera, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228714 | Caraballo Rodriguez, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228715 | Caraballo Rodriguez, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225696 | Caraballo Rodriguez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227561 | Caraballo Rodriguez, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229639 | Caraballo Rodriguez, Juan Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228971 | Caraballo Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229193 | Caraballo Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236433 | Caraballo Rosado, Silesia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223243 | Caraballo Rosario, Amalia S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226183 | Caraballo Rosario, Francisco J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233525 | Caraballo Salcedo, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219865 | Caraballo Santiago, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232805 | Caraballo Santiago, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222923 | Caraballo Santiago, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8220029 | Caraballo Santos, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228047 | Caraballo Segarra, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231385 | Caraballo Serrano, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237111 | Caraballo Torres, Ana Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226591 | Caraballo Torres, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235390 | Caraballo Torres, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215800 | Caraballo Torres, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216947 | Caraballo Torres, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231175 | Caraballo Valentin, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231492 | Caraballo Valentin, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215521 | Caraballo Vazquez, Jose Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234063 | Caraballo Vazquez, Jose Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217495 | Caraballo Vazquez, Jose Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230571 | Caraballo Vega, Johan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233790 | Caraballo Vega, Johan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229673 | Caraballo Vega, Johan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234958 | Caraballo, Lourdes E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222759 | Caraballo, Milagros Oliveras | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224291 | Carabello Rivera, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218428 | Carabello Torres, Wanda J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218955 | Caratini Gonzalez, Deserie M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215067 | Caratini Hernandez, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215068 | CARATTINI HERNANDEZ, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234223 | Caratini Laboy, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232330 | Caratini Laboy, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232599 | Caratini Laboy, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218320 | Caratini Rivera, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217764 | Caratini Rivera, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216660 | Caratini Rivera, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216698 | Caratini Rivera, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221148 | CARBALLO BERRIOS , MARIA ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221149 | Carballo Berrios , Maria Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236689 | Carballo Delgado, Carlos I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215664 | Carbonell Ramirez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229746 | Carbonell Ramirez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216187 | Carbonell Ramirez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220085 | Cardenas Nieves, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236292 | Cardenas Nieves, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224453 | Cardina Rivera, Wilmer A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236263 | Cardona Alvarado, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225333 | Cardona Alvarado, Carmen Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225334 | CARDONA ALVARADO, CARMEN DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8228633 | CARDONA ALVAREZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228634 | Cardona Alvarez, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215052 | Cardona Cardona, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222825 | Cardona Cardona, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234946 | Cardona Cardona, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221609 | Cardona Colon, Shelia L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234699 | Cardona Crespo, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235971 | Cardona Crespo, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228851 | Cardona Dingui, Olga Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216900 | Cardona Dragoni, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236086 | Cardona Figueroa, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237429 | Cardona Flores, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216691 | Cardona Hance, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220038 | Cardona Jimenez, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219826 | Cardona Jimenez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217509 | Cardona Luciano, Nellie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235275 | Cardona Luque, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227616 | Cardona Luque, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225195 | Cardona Luque, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235138 | Cardona Luque, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223230 | Cardona Mercado, Blanca I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232660 | Cardona Mercado, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225401 | Cardona Moreno, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225402 | Cardona Moreno, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221942 | Cardona Moreno, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219802 | Cardona Moreno, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230507 | Cardona Negron, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218611 | Cardona Nieves, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222951 | Cardona Nieves, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223105 | Cardona Nieves, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219856 | Cardona Nieves, Efraín | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223258 | Cardona Nieves, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222120 | Cardona Ortiz, Dinah E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221776 | Cardona Perez , Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227261 | Cardona Perez, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221854 | Cardona Perez, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221855 | CARDONA PEREZ, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225480 | Cardona Perez, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222851 | Cardona Pérez, María J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221778 | Cardona Perez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221780 | Cardona Perez, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236718 | Cardona Raices, Witicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8236768 | Cardona Raices, Witicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235927 | Cardona Rajas, Witicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227214 | Cardona Ramirez, Isidro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215379 | Cardona Rivera, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216299 | Cardona Rivera, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216362 | Cardona Rivera, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227517 | Cardona Rivera, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230181 | Cardona Rivera, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222358 | Cardona Rivera, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235636 | Cardona Rosario, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222399 | Cardona Ruiz, Evelyn T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226674 | Cardona Ruiz, Evelyn T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225530 | Cardona Ruiz, Georgia J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223134 | Cardona Ruiz, Georgia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222885 | Cardona Sepulveda, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222886 | Cardona Sepulveda, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222860 | Cardona Sepulveda, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222861 | Cardona Sepulveda, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219968 | Caridad Martinez Giral | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223232 | Carillo Cancel, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231564 | Carlo Rodriguez, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219254 | Carmen G. Delgado Laracuente En Representacion De Luis A. Marren Delgado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224709 | Carmen L Bodon Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232017 | Carmen M Nazario Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217323 | Carmen Milagros Borges Forti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224583 | Carmen R Velez Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228030 | Carmenatty Rodriquez, Jaeliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233565 | Carmona Alicea, Aixa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235028 | Carmona Alicea, Aixa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234096 | Carmona Cantres, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236661 | Carmona Cantres, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216859 | Carmona Cantres, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231509 | Carmona Figueroa, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224968 | Carmona Figueroa, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220522 | Carmona Ortiz, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232183 | Carmona Rivera, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228391 | Carmona Rivera, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219928 | Carmona Rodriguez, Carmen Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218612 | Carmona Rodriguez, Carmen Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216022 | Carmona Rodriguez, Carmen Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224160 | Carmona Sanchez, Maria R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222213 | Carmona Sanchez., Maria R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8223015 | Carmona Santana, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222477 | Carmona Santana, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216439 | Caro Caro, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226010 | Caro Caro, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226439 | Caro Cruz, Jose Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233627 | Caro Cruz, Jose Arnoldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223916 | Caro Morales, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223200 | Caro Morales, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232427 | Caro Morales, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219816 | Caro Munoz, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230821 | Caro Munoz, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216049 | Caro Munoz, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232135 | Caro Noriega, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220553 | Caro Perez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230313 | Caro Perez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231687 | Caro Perez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234318 | Caro Ramos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223832 | Caro Ramos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234141 | Caro Ramos, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224701 | Caro Sanchez, Alda B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224928 | Caro Sanchez, Alda B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222946 | Caro Santiago, Grissel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224865 | Caro Tirado, Hilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224435 | Caro Tirado, Hilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220952 | Caro Tirado, Hilda Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236163 | Carpena Martinez, Dania M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215693 | Carpena Torres, Celymar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219162 | Carpena Vazquez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218155 | Carpena Vazquez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218957 | Carranza Arroyo, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223122 | Carranza Arroyo, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228834 | Carraquillo Maldouudo, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227919 | Carrasco Torres, Ana Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234709 | Carrasco Torres, Ana Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216553 | Carrasco Torres, Ana Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217557 | Carrasguillo Correa , Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225953 | Carrasquillo Llera, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224951 | Carrasquilla Marcano, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235394 | Carrasquille Adorno, Zobeida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223053 | Carrasquillo Adorno, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222413 | Carrasquillo Adorno, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217406 | Carrasquillo Adorno, Zobeida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215678 | Carrasquillo Agosta, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232210 | Carrasquillo Agosto, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235304 | Carrasquillo Almenas, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230981 | Carrasquillo Ayala, Sarahi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227461 | Carrasquillo Colon, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227462 | Carrasquillo Colon, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233541 | Carrasquillo Colon, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218331 | Carrasquillo Correa, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221223 | Carrasquillo Delgado, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219164 | Carrasquillo Flores, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222153 | Carrasquillo Flores, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233742 | Carrasquillo Garcia, Emelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226995 | Carrasquillo Garcia, Emelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226236 | Carrasquillo Garcia, Nivia A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221087 | Carrasquillo Garcia, Nivia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235439 | Carrasquillo Hernandez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227174 | Carrasquillo Hernandez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233215 | Carrasquillo Hernandez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225601 | Carrasquillo Hernandez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227779 | Carrasquillo Hernandez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229140 | Carrasquillo Hernandez, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228645 | Carrasquillo Hernandez, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230104 | Carrasquillo Hernandez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227163 | Carrasquillo Hernandez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229785 | Carrasquillo Hernandez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226488 | Carrasquillo Hernandez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220633 | Carrasquillo Maldonado, Dialis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234126 | Carrasquillo Maldonado, Dialis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225366 | Carrasquillo Maldonado, Dialis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238108 | Carrasquillo Muniz, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236491 | Carrasquillo Perez , Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236492 | Carrasquillo Perez , Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229014 | Carrasquillo Perez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229015 | Carrasquillo Perez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235681 | Carrasquillo Rios, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230344 | Carrasquillo Rivera, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235213 | Carrasquillo Rivera, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216370 | Carrasquillo Rodriguez , Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219566 | Carrasquillo Rodriguez , Maria S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237188 | Carrasquillo Rodriguez, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217947 | Carrasquillo Rodriguez, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215882 | Carrasquillo Rodriguez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8229534 | Carrasquillo Santiago, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235584 | Carrasquillo Soegaard, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224957 | Carrea Austin, Wilmar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219010 | Carreras Ortiz, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219071 | Carreras Ortiz, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224909 | Carrero Figueroa, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224952 | Carrero Figueroa, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224167 | Carrero Gonzalez, Mairyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232396 | Carrero Lorenzo, Wandaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222529 | Carrero Lorenzo, Wandaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223271 | Carrero Martinez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232728 | Carrero Morales, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232487 | Carrero Morales, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221775 | Carrero Rivera, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229233 | Carrero Rivera, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237198 | Carrero Rivera, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220689 | Carresquillo Santiago, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220690 | Carresquillo Santiago, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215347 | Carriles Ortiz, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215895 | Carrillo Almodovar, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215277 | Carrillo Camacho, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233832 | Carrillo Casiano, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236331 | Carrillo Maldonado, Aleida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216136 | Carrillo, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215750 | Carrión Apónte, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231852 | Carrion Gonzalez, Dhelma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232873 | Carrión González, Dhelma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231449 | Carrion Laureano, Grisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215683 | Carrion Nieves, Ulda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215684 | CARRION NIEVES, ULDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237452 | Carrion Rivera, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222025 | Carrion Rivera, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220678 | Carrion Rodriguez , Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221285 | Carrion Roman, Maria De los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221286 | Carrion Roman, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234440 | Carrion Rosa, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217697 | Carrion Santos, Celso L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216244 | Carrion Santos, Celso L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228206 | Carrion Vazquez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236955 | Carro Colon, Mayra E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235575 | Carro Colon, Mayra E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235672 | Carro Colon, Mayra E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8236195 | Carro Colon, Mayra Elissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235571 | Carro Colon, Mayra Elissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235686 | Carro Colon, Mayra Elissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237618 | Carro Miranda, , Julia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225646 | Carro Miranda, , Julia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215561 | Carro Miranda, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224316 | Carro Miranda, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236954 | Carro Miranda, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216829 | Carro Miranda, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220931 | Cartagena Acosta, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220932 | Cartagena Acosta, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218892 | Cartagena Antonetti, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227925 | Cartagena Antonetti, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218634 | Cartagena Antonetti, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223490 | Cartagena Antonetti, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237390 | Cartagena Antonetti, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232836 | Cartagena Antonetti, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228912 | Cartagena Antonetti, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233928 | Cartagena Aponte, Lucrecia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221438 | Cartagena Aponte, Lucrecia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235484 | Cartagena Bauza, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220980 | Cartagena Bauza, Juan B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235513 | Cartagena Bauza, Juan B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229395 | Cartagena Bauza, Juan B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234636 | Cartagena Burgos, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233863 | Cartagena Cardona, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225306 | Cartagena Cardona, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219933 | Cartagena Colon, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234517 | Cartagena Cruz, Elba N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222507 | Cartagena Cruz, Elba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229047 | Cartagena Del Valle, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234038 | Cartagena Felix, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224296 | Cartagena Felix, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225079 | Cartagena Felix, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230924 | Cartagena Gonzalez, Dora Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235143 | Cartagena Lopez, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218877 | Cartagena Maldmado, Victor L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231657 | Cartagena Martinez, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231410 | Cartagena Negron, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233552 | Cartagena Ortiz, Edna Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226599 | Cartagena Ortiz, Edna Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218733 | Cartagena Pagan, Lourdes E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8217533 | Cartagena Pagan, Lourdes E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218734 | CARTAGENA PAGAN, LOURDES E, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217534 | Cartagena Pagan, Lourdes E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223121 | Cartagena Perez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237306 | Cartagena Perez, Sara V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231805 | Cartagena Perez, Sara V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235137 | Cartagena Ramos , Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218202 | Cartagena Ramos, Hector G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236982 | Cartagena Ramos, Hector G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215658 | Cartagena Ramos, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215659 | Cartagena Ramos, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215798 | Cartagena Ramos, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215799 | Cartagena Ramos, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216703 | Cartagena Ramos, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216704 | Cartagena Ramos, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220727 | Cartagena Ramos, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234169 | Cartagena Ramos, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222893 | CARTAGENA RIVERA, CARMEN Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222894 | Cartagena Rivera, Carmen Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222895 | CARTAGENA RIVERA, CARMEN Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221648 | Cartagena Rodriguez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233638 | Cartagena Rodriguez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237522 | Cartagena Sanchez , Eva Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215314 | Cartagena Sanchez, Eva Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237093 | Cartagena Sanchez, Eva Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216875 | Cartagena Sanchez, Eva Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228390 | Cartagena Santiago, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222578 | Cartagena Santiago, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231357 | Cartagena Velazque, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220623 | Casado Archeral, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215338 | Casado Gonzalez, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237712 | Casado Gonzalez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223977 | Casado Rivera, Iris N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223978 | CASADO RIVERA, IRIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222990 | Casado Rivera, Iris Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222991 | CASADO RIVERA, IRIS NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215717 | Casanova Rivera, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223638 | Casanova Rodriguez, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219280 | Casanova Vizcarrondo, Isbela L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219281 | Casanova Vizcarrondo, Isbela L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230429 | Casasnovas Cuevas, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228848 | Casasnovas Cuevas, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215672 | Casiano Acosta, Glenda Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218745 | Casiano Alicea, Anabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220918 | Casiano Bemos, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226014 | Casiano Camacho, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226970 | Casiano Colon, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221763 | Casiano Diaz, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228820 | Casiano Lopez, Rosa E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237070 | Casiano Ortiz, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231815 | Casiano Ortiz, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236216 | Casiano Ortiz, Elvin M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231735 | Casiano Ortiz, Elvin M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235679 | Casiano Ortiz, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234463 | Casiano Ortiz, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235664 | Casiano Ortiz, Ruperto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234680 | Casiano Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224041 | Casiano Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224399 | Casiano Rivera, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236597 | Casiano Rivera, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220787 | Casiano Ruiz, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216364 | Casiano Santiago, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236817 | Casiano Suarez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216133 | Casiano Suarez, Madeline Ginette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237288 | Casiano Torres, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218799 | Casiano Torres, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231556 | Casiano Torres, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226254 | Casiaro Colon, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228711 | Casillas Collazo, Amarilys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221630 | Casillas Colon, Ana Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219873 | Casillas Colon, Ana Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225110 | Casillas Colon, Ana Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219838 | Casillas Colon, Ana Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227698 | Casillas Colon, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235333 | Casillas Del Valle, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233913 | Casillas Del Valle, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236371 | Casillas Delvalle, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231659 | Casillas Rodriguez, Myrna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231046 | Casillas Suarez, Luz Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221054 | Casillas, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221562 | Casiz Ocasio , Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228482 | Casiz Vazquez, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223471 | Castaneda Rosado, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231650 | Castanev Arregui, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 71 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8231203 | Castellan Velaquez, Humberto G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236893 | Castellano Arroyo, Reina Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233437 | Castellano Colon, Wigberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233196 | Castellano Colon, Wigberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235760 | Castellano Rodriguez, Yamill I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234415 | Castellar Maldonado, Carlos H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235252 | Castellar Maldonado, Carlos H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234266 | Castellar Maldonado, Carlos Humberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226474 | Castellar Rivera, Gilda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224153 | Castellar Rodriguez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225314 | Castellar Velasquez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228593 | Castellar Velazquez, Humberto G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221657 | Castellar Velazquez, Ivette L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233728 | Castellar Velazquez, Ivette L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219868 | Castellar Velazquez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219124 | Castello De Nazario, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232155 | Castillo Aponte, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227308 | Castillo Campos, Felix J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226858 | Castillo Colon , Vidal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232145 | Castillo Colon, Vidal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216005 | Castillo Cruz, Adan E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234863 | Castillo Cruz, Elia Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220332 | Castillo Cruz, Elia Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226360 | Castillo Febles, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216343 | Castillo Febles, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223088 | Castillo Hernandez, Angel D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223089 | Castillo Hernandez, Angel D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228776 | CASTILLO HERNANDEZ, ANGEL DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228777 | Castillo Hernandez, Angel Damian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238230 | Castillo Lopez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219756 | Castillo Lopez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236730 | Castillo Maldonado, Mirian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236198 | Castillo Maldonado, Mirian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226323 | Castillo Marrero, Neldy S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226324 | CASTILLO MARRERO, NELDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228460 | Castillo Olivera, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234480 | Castillo Oliveras, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217559 | Castillo Oliveras, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222071 | Castillo Rodriguez, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231782 | Castillo Rodriguez, Priscila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229444 | Castillo Sabre, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233225 | Castillo Santos, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8214934 | Castillo Santos, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232683 | Castillo Torres, Oscar L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232741 | Castillo Torres, Pedro P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232742 | Castillo Torres, Pedro P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235290 | Castillo Torres, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231131 | Castillo Torres, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234747 | Castillo Torres, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233454 | Castillo Torres, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223673 | Castillo Valentin, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223398 | Castillo Vargas, Ruth S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224501 | Castio Gonzalez, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214830 | Castio Huertas, Leila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226663 | Castro Arocho, William Dionell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234308 | Castro Arroyo, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215628 | Castro Benitez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218880 | Castro Canales, Mirtha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226176 | Castro Colon, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219785 | Castro Colon, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218223 | Castro Colon, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219901 | Castro Crespo, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219902 | Castro Crespo, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219989 | Castro Crespr, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219990 | Castro Crespr, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228968 | Castro Cruz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224353 | Castro De Leon, Brenda Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224354 | Castro De Leon, Brenda Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222842 | Castro Feliciano, Moises | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225577 | Castro Garcia, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215556 | Castro Gracia, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215557 | Castro Gracia, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227317 | Castro Hernandez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234327 | Castro Hernandez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219557 | CASTRO HERNANDEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219558 | Castro Hernandez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229869 | CASTRO HERNANDEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229870 | Castro Hernandez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236728 | Castro Huertas, Leila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235751 | Castro Huertas, Leila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223973 | Castro Lobez, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224717 | Castro Machuca, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218944 | Castro Mangual, Norka N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237395 | Castro Mangual, Norka N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8234904 | Castro Martinez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223211 | Castro Martinez, Ofelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224925 | Castro Muniz, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226788 | Castro Muniz, Maybel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222467 | Castro Muniz, Maybel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227917 | Castro Ortiz, Milagros M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232525 | Castro Ortiz, Milagros M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217909 | Castro Oyola, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218818 | Castro Ramirez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219681 | Castro Ramirez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215831 | Castro Rivera, Angel D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234926 | Castro Rivera, Angel Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226704 | Castro Rivera, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218754 | Castro Rivera, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216668 | Castro Rivera, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234932 | Castro Rivera, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218161 | Castro Rodriguez, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218190 | Castro Sabater, Ideliza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238122 | Castro Torres, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233344 | Castro Vega, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235560 | Castro Vega, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215534 | Castro Velazquez, Juan Alexy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217574 | Castro Velazquez, Juan Alexy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232554 | Castro Velez, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229256 | Castro Velez, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217515 | Castro Zayas, Dora A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225302 | Castro Zayas, Dora A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230152 | Castro, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223992 | Castro, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228475 | Castro, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217367 | Castrodad Berrios, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217973 | Castrodad Castrodad, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226268 | Casul Morales, Melba N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228584 | Catala Fonfrias, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230888 | Catala Otero, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237648 | Catala Otero, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235691 | Catala Otero, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229519 | Catala Otero, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235659 | Catala Otero, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230849 | Catellar Maldonado, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220466 | Caussade Veglio, Irma Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220470 | Caussade Veglio, Irma Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8220511 | Caussade Veglio, Irma Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224139 | Cayas Questell, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235817 | Ceballos Llanos, Celianne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224920 | Cebollero Hernandez, Ivonne Del S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231988 | Cedeno Caraballo, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216120 | Cedeno Colon, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221785 | Cedeno Gonzalez, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220392 | Cedeno Guzman, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220401 | Cedeno Guzman, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220403 | Cedeno Guzman, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221471 | Cedeno Guzman, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237952 | Cedeno Maldonado , Onelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237955 | Cedeno Maldonado, (Alfredo) Freddy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223958 | Cedeno Maldonado, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237297 | Cedeno Maldonado, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237356 | Cedeno Maldonado, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216715 | Cedeno Maldonado, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217686 | Cedeno Maldonado, Freddy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216186 | Cedeno Maldonado, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238033 | Cedeno Maldonado, Onelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232028 | Cedeno Marcano, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229422 | Cedeno Rodriguez, Marcelino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237762 | Cedeno Rodriguez, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233402 | Cedeno Torres, Edison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232606 | Cedeno Torres, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230951 | Cedeno Vazquez, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225411 | Centeno Alvarado, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218994 | Centeno Alvarado, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224572 | Centeno Alvarado, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215170 | Centeno Alvelo, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236314 | CENTENO APONTE, IRIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236315 | Centeno Aponte, Iris V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216891 | Centeno Aponte, Iris V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216892 | Centeno Aponte, Iris V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222202 | Centeno Aponte, Iris V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222203 | Centeno Aponte, Iris V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218468 | Centeno Aponte, Iris V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218469 | Centeno Aponte, Iris V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226894 | Centeno Aponte, Iris V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227194 | Centeno Ayala, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221369 | Centeno Carbelo, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217205 | Centeno Ferreira, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8236370 | Centeno Ferreira, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216190 | Centeno Ferreira, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221325 | Centeno Francis, Emma R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233355 | Centeno Hernandez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222882 | Centeno Perez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219956 | Centeno Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218517 | Centeno Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220005 | Centeno Rodriquez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222648 | Centeno Santiago, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230503 | Centeno Vega, Lidsay Xiomara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216215 | Centeno Vega, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233267 | Centeno Yordin, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224979 | Centeno-Gaud, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226213 | Centron Oquendo, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215049 | Cepeda Beltran, Aitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236110 | Cepeda Beltran, Aitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222188 | CEPEDA CRUZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222189 | Cepeda Cruz, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228631 | Cepeda De Jesus, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235048 | Cepeda Falu, Rosa S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228676 | CEPEDA REYES, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228677 | Cepeda Reyes, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220219 | Cerda Rivera, Fernando Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227882 | Cerrasquillo Zayas, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236237 | Cesar Gerardo, Escobar Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217109 | Cesareo Ramos, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218710 | Chaluisant Camacho, Nanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215815 | Chamorro Melendez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227048 | Chamorro Melendez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217863 | Chamorro Melendez, Digna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231328 | Chamorro Melendez, Janzenith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223309 | Chamorro Perez, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226032 | Chamorro Perez, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231951 | Chamorro Perez, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225863 | Chamorro Perez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225179 | Chamorro Perez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227828 | Chamorro Santiago, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230613 | Chamorro Santiago, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222248 | Chapano Aviles, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215703 | Chaparro Chaparro, Jesus A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230695 | Chaparro Galloza, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218386 | Chaparro Gonzalez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 76 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8238015 | Chaparro Sanchez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232744 | Chaparro Sanchez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232745 | Chaparro Sanchez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217354 | Chapel Valentin, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215042 | Chapel Valentin, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215575 | Chapel Valentin, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234653 | Charbonnier Delgado, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237593 | Chardon Rodrigez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219916 | Chardon Rodriguez, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215677 | Chardon Rodriguez, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217831 | Chardon Rodriguez, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237579 | Chardon Rodriguez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219671 | Chardon Rodriguez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228042 | Charles Belen, Baudilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228043 | CHARLES BELEN, BAUDILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227559 | Charles Belen, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218176 | Charles Torres, Dafne Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229898 | Charon Rosario, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235528 | Charriez Cabeza, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218303 | Charriez Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233007 | Chavez Laporte, Wilmer A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216711 | Chevere Fuentes, Mayda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221059 | Chevere Heredia, Hilda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231396 | Chevere Ortega, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230963 | Chevere Ortega, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217994 | Chevere Ortega, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219260 | Chevere Reyes, Evelyn I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218721 | Chevere Reyes, Evelyn I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237277 | Chevere Rodriquez, Brenda Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238082 | Chevere Sanchez, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225237 | Chevere Santos, Kermel W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231989 | Cheveve Ortega, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224902 | Chico Montanez, Candida Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221222 | Chico Roman , Kelvin M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228171 | Chinea Alejandro, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232866 | Chinea Erazo, Evelyn Del P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221539 | Chinea Pineda, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231459 | Chinea Pineda, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230819 | Chinea Pineda, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232214 | Chinea Pineda, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218972 | Choudens Rios, Zoa Ivette De | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223011 | Cibes Silva, Regina D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233083 | Cimadevilla Malave, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217705 | Cintron Acevedo, Janice M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230292 | Cintron Acevedo, Janice M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232260 | Cintron Alvarado, Hector G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232261 | Cintron Alvarado, Hector G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221618 | Cintron Alvarado, Nilka I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235603 | Cintron Antuna, Anesther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234945 | Cintron Arbolay, Janice M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222980 | Cintron Carbonell , Hamilton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225381 | Cintron Cedeno, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236776 | Cintron Cintron, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216498 | Cintron Cintron, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229754 | Cintron Cintron, Juan Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232652 | Cintron Cintron, Juan Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219617 | Cintron Cintron, Magda Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225439 | Cintron Cintron, Magda Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237023 | Cintron Cintron, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237024 | CINTRON CINTRON, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238042 | Cintron Cintron, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238227 | Cintron Cintron, Soraya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238228 | CINTRON CINTRON, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228929 | Cintron Davila, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231268 | Cintron Diaz, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228477 | Cintron Diaz, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228414 | Cintron Diaz, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232037 | Cintron Gonzalez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216591 | Cintron Gonzalez, Vilma C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226253 | Cintron Gutierrez, Milady | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228316 | Cintron Gutierrez, Milady | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236981 | Cintron Hernandez, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219187 | Cintron Hernandez, Victor Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229059 | Cintron Lopez, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232558 | Cintron Lopez, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232498 | Cintron Maldonado, Lina D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229779 | Cintron Martinez, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230341 | Cintron Montalvo, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219448 | Cintron Morales, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228351 | Cintron Nermany, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221561 | Cintron Nogueras, Sarai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221164 | Cintron Oquendo, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220982 | Cintron Otero, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231285 | Cintron Pabon, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8221845 | Cintron Pabon, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224234 | Cintron Perez, Adargelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224235 | CINTRON PEREZ, ADARGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219077 | Cintron Perez, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219078 | CINTRON PEREZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221924 | Cintron Perez, Hector E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236726 | Cintron Perez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235833 | Cintron Perez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232399 | Cintron Rivera , Gregoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226826 | Cintron Rivera, Carmen Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221887 | Cintron Rivera, Carmen Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229726 | Cintron Rivera, Diana Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219804 | Cintron Rivera, Gregonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219805 | Cintron Rivera, Gregonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231025 | Cintron Rivera, Gregonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232242 | CINTRON RIVERA, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232243 | Cintron Rivera, Gregoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236581 | Cintron Rivera, Sherlis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230898 | Cintron Rivera, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228216 | Cintron Rodriguez , Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228710 | Cintron Rodriguez , Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220473 | CINTRON RODRIGUEZ, JOSE G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220474 | Cintron Rodriguez, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233472 | Cintron Rodriguez, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230275 | Cintron Rodriguez, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232146 | Cintron Rodriguez, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232556 | Cintron Rodriguez, Yanisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219296 | Cintron Rosario, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227593 | Cintron Sanchez, Ruth A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219537 | Cintron Santana, Demetria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219745 | Cintron Santana, Demetria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223644 | Cintron Santana, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223645 | Cintron Santana, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215356 | Cintron Santiago, Cesar A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219177 | Cintron Santiago, Leida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219554 | Cintron Santiago, Leida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225562 | Cintron Santiago, Maguie Edidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223657 | Cintron Santiago, Rosa C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231945 | Cintron Santiago, Rosa C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234165 | Cintron Santos, Leyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224355 | Cintron Serrano, Cheryl S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222838 | Cintron Sierra, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8222839 | Cintron Sierra, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219511 | Cintron Sontana, Demetria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227137 | Cintron Soto, Tamara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217839 | Cintron Torres, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227643 | Cintron Torres, Edelmiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227644 | Cintron Torres, Edelmiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222014 | Cintron Torres, Edelmiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220126 | Cintron Torres, Jose Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219586 | Cintron Torres, Leomarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222727 | Cintron Torres, Nilsa Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217193 | Cintron Torres, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226079 | Cintron Torres, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218737 | Cintron Valpais, Daphne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216042 | Cintron Valpais, Daphne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227178 | Cintron Vega, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221898 | Cintron Velez, Ana Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225238 | Cintron, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233731 | Cirilo Angueira, Glorimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237641 | Cirilo Angueira, Glorimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227005 | Cirino Ayala, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230575 | Cirino Ortiz, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234161 | Cirino Ortiz, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226276 | Cirino Romero, Obed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219655 | Clara Rivera Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227240 | Clas Clas, Carmen Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230033 | Clas Clas, Carmen Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230049 | Clas Clas, Carmen Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233624 | Clas Clas, Carmen Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231846 | Clas Clas, Carmen Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216843 | Class Camacho, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214987 | Class Garcia, Nellie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215852 | Class Hernandez, Nadia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220283 | Class Martinez, Nora H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235552 | Class Martinez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235117 | Class Perez , Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235453 | Class Perez, Brenddy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218243 | Class Perez, Brenddy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222776 | Class Perez, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221078 | Class Perez, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226690 | Class Rivera, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232581 | Classen Gonzalez, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233710 | Claudio Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8224555 | Claudio Cruz, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224556 | Claudio Cruz, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228842 | Claudio Ferrer, Carmen Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224005 | Claudio Figueroa, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237963 | Claudio Figueroa, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237973 | Claudio Figueroa, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226304 | Claudio Hernandez, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229045 | Claudio Nieves, Nannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234910 | Claudio Quinones, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217593 | Claudio Rios, Ana Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238093 | Claudio Rivera, Ana Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215560 | Claudio Roldan, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227124 | Claudio Roman, Anidsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227776 | Claudio Roman, Anidsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229219 | Claudio Rosa, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225733 | Claudio Vazquez, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231465 | Claudio Vega, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229977 | Clavell Alicea, Cristel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215070 | Clavell Candelario, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215071 | Clavell Candelario, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236050 | Clavell Candelario, Delia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216345 | Clavell Candelario, Delia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215235 | Clavell Candelario, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232917 | Clavell Marrero, Ana B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228799 | Clavell Marrero, Ana B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234968 | Clavell Rivera, Roselyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232750 | Clavell Rivera, Ylsa Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234404 | Clavijo Marrero, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231889 | Clavijo Marrero, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235967 | Clavijo Marrero, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232611 | Clemente Ortis, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234306 | Clemente Pizarro, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224978 | Clemente Rivera, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221031 | Clemente Rivera, Yarely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219845 | Clemente Rosa, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230222 | Clemente Rosa, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225825 | Clemente Rosa, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219934 | Coban Torres, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215617 | Cochran Santiago, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216018 | Cochran Santiago, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223469 | Colin Hernandez, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238084 | Coll Perez , Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8224049 | Coll Perez, Julia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223298 | Coll Perez, Julia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219590 | Collado Rodriguez, Alba Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225919 | Collado, Egda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233547 | Collado, Egda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233584 | Collado, Egda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233166 | Collado, Egda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237238 | Collazo Arce , Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237649 | Collazo Arce, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222195 | Collazo Ayala, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218921 | Collazo Barreto , Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218907 | Collazo Bermudez, Ana Odette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238177 | Collazo Bonilla, Berly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230215 | Collazo Cardona, Wigberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224166 | Collazo Casillas, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229130 | Collazo Collazo , Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218415 | Collazo Collazo, Iris D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232117 | Collazo Collazo, Sixto M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220762 | Collazo Colon, Mabel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221097 | Collazo Colon, Mabel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237510 | Collazo Colon, Mabel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221880 | Collazo Colon, Mabel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233392 | Collazo Colon, Mabel Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219938 | Collazo De La Rosa, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229638 | Collazo Duprey, Leocadia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228838 | Collazo Flores, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227637 | Collazo Grau, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231440 | Collazo Hernandez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216619 | Collazo Hernandez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216066 | Collazo Hernandez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214978 | Collazo Hernandez, Myrta L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230372 | Collazo Huertas, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226087 | Collazo Huertas, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226361 | Collazo Huertas, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233962 | Collazo Moringlane, Myrna G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216558 | Collazo Navarro, Natalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228055 | Collazo Nieves , Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222693 | Collazo Nieves, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215776 | Collazo Ocasio, Carmen Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228100 | Collazo Ocasio, Eranio De J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227238 | Collazo Ocasio, Eranio De J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227880 | Collazo Pagan, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8227881 | Collazo Pagan, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216150 | Collazo Perdomo, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216151 | COLLAZO PERDOMO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219661 | Collazo Perez, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216970 | Collazo Rivera , Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233367 | Collazo Rivera, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222289 | Collazo Rivera, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231019 | Collazo Rivera, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221819 | Collazo Rivera, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215528 | Collazo Rivera, Melba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237575 | Collazo Rivera, Melba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237621 | Collazo Rivera, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218683 | Collazo Rodriguez, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223311 | Collazo Rosado, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233375 | Collazo Salome, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236323 | Collazo Salome, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215640 | Collazo Santiago , Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224761 | Collazo Santiago , Onilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229229 | Collazo Santiago , Onilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223404 | Collazo Santiago, Fidel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224205 | Collazo Santiago, Onilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237954 | Collazo Santiago, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217588 | Collazo Torres, Mirna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230057 | Collazo Torres, Mirna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234540 | Collazo Torres, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235687 | Collazo Vazquez, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231549 | Collazo Vicenty, Jose Celso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235303 | Collazo, Ricardo Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218427 | Colomba Rivera, Edgardo R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228960 | Colomba Rivera, Edgardo Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222388 | Colon - Lopez, Aida R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215856 | Colon Agosto, Marco A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216395 | Colon Aldea, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223512 | Colon Alers, Giovanni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223728 | Colon Alers, Giovanni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228630 | Colon Alicea , Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219118 | Colon Alicea, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218958 | Colon Alvarado, Aida Griselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225142 | Colon Alvarado, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219273 | Colon Alvarado, Fernando L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238155 | Colon Alvarado, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220051 | Colon Alvarado, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221283 | Colon Alvarado, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218669 | Colon Alvarado, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236385 | Colon Alvarado, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231825 | Colon Aponte, Angel F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232679 | Colon Aponte, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237350 | Colon Aponte, Juan Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235620 | Colon Aponte, Virgen C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221716 | Colon Aviles, Iris D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221765 | Colon Aviles, Iris D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220175 | Colon Bermudez, Myrna J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238224 | Colon Berrios, Analise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236493 | Colon Berrios, Haydee R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238186 | COLON BERRIOS, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238187 | Colon Berrios, Sara M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236792 | Colon Betancourt, Marina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237100 | Colon Bonilla, Joibel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234616 | Colon Bonilla, Nilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231939 | Colon Bonilla, Nilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232896 | Colon Burgos, Leonides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236279 | Colon Carattini, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221128 | Colon Carattini, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224745 | Colon Carattini, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227944 | Colon Cardona, Luisa Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234409 | Colon Cardona, Luisa Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220970 | Colon Cardona, Luisa Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237295 | Colon Cardona, Luisa Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226954 | Colon Cardona, Luisa Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215837 | Colon Castillo, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216671 | Colon Castillo, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220717 | Colon Castillo, Celedonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229359 | Colon Centeno, Emma Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221427 | Colon Colon , Mirta B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233858 | Colon Colon, Damaris Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217730 | Colon Colon, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217861 | Colon Colon, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234877 | Colon Colon, Helga Edmee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230157 | Colon Colon, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235708 | Colon Colon, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227999 | Colon Colon, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228000 | Colon Colon, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234560 | Colon Colon, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234561 | Colon Colon, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 84 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8219277 | Colon Colon, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219278 | Colon Colon, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228401 | Colon Colon, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228402 | Colon Colon, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237780 | Colon Colon, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219927 | Colon Colon, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234155 | Colon Colon, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229373 | Colon Colon, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231494 | Colon Colon, Sixto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226338 | Colon Cordero, Carmen Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231638 | Colon Cordero, Felix A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217713 | Colon Correa, Magda T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217714 | Colon Correa, Magda T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226089 | Colon Correa, Magda T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221950 | Colon Correa, Magda T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221951 | Colon Correa, Magda T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219127 | Colon Cosme, Junior Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229228 | Colon Cuascut, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215958 | Colon De Jesus, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226535 | Colon De Jesus, Luz D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229300 | Colon De Jesus, Luz D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227347 | Colon De Jesus, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230013 | Colon De Jesus, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232650 | Colon De Jesus, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228270 | Colon De Perez, Luz D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215474 | Colon Delgado, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230651 | Colon Diaz, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224883 | Colon Diaz, Mariam L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225714 | Colon Doelter, Vivienne M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217012 | Colon Dorta , Tomas Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215519 | Colon Dorta, Tomas Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217903 | Colon Dorta, Tomas Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216514 | Colon Dorta, Tomas Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229131 | Colon Dorta, Tomas Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224976 | Colon Echevarria, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225254 | Colon Febus, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226364 | Colon Feliciano, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222552 | Colon Fernandez, Basilia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236143 | Colon Figueroa, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216840 | Colon Figueroa, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219113 | Colon Figueroa, Juan Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234120 | Colon Flores, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8220435 | Colon Flores, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220436 | Colon Flores, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216655 | Colon Fontanez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216569 | Colon Garcia, Aurea Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216263 | Colon Garcia, Carmen O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222602 | Colon Garcia, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226250 | Colon Garcia, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224502 | Colon Garcia, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224503 | Colon Garcia, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219885 | Colon Garcia, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226976 | Colon Gonzalez, Glendalys E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234730 | Colon Gonzalez, Iris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233532 | Colon Gonzalez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232205 | Colon Gonzalez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232373 | Colon Gonzalez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223096 | Colon Gutierrez, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216037 | Colon Guzman, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221788 | Colon Hernandez, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221789 | Colon Hernandez, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236206 | Colon Hernandez, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221580 | Colon Hernandez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234892 | Colon Hernandez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234424 | Colon Hunci, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229656 | Colon Hunci, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235343 | Colon Hunci, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224048 | Colon Jimenez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229159 | Colon Jimenez, Teofilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214861 | Colon Laboy, Myrna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230961 | Colon Laureano, Kariane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218846 | Colon Leon, Herminia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215604 | Colon Leon, Herminia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222225 | Colon Lopez , Aida R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224249 | Colon Lopez, Aida R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224483 | Colon Lopez, Enery | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237974 | Colon Lopez, Fidela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238017 | Colon Lopez, Fidela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221375 | Colon Lopez, German | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231536 | Colon Lopez, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227314 | Colon Lopez, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220025 | Colon Lopez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238095 | Colon Lopez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219704 | Colon Lopez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8223878 | Colon Lozada, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219690 | Colon Lugo, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235699 | Colon Luna , Dhalma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222862 | Colon Madera, Angela L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225729 | Colon Madera, Angela L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225947 | Colon Malavet, Nydia V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215434 | Colon Maldonado, Denissi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215646 | Colon Martinez, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225462 | Colon Martinez, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218886 | Colon Martinez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230051 | Colon Martinez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219474 | Colon Martinez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232954 | Colon Martinez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231450 | Colon Martinez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228486 | Colon Martinez, Maria Enelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217522 | Colon Martinez, Wenddy L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216142 | Colon Martinez, Wenddy L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221595 | Colon Martinez, Wenddy Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219436 | Colon Martinez, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227330 | Colon Matos, Maria De L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227331 | Colon Matos, Maria De L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234177 | Colon Medina, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224074 | Colon Mena, Sonia Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237609 | Colon Mendez, Gladyssa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231366 | Colon Mercado, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220794 | Colon Mercado, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224140 | Colon Mercado, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228697 | Colon Mercado, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217728 | Colon Merced, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238170 | Colon Merced, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236528 | Colon Merced, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222806 | Colon Miranda, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215215 | Colon Montanez, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223491 | Colon Montanez, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232808 | Colon Montanez, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236081 | Colon Montanez, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235039 | Colon Montanez, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234092 | Colon Morales, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233712 | Colon Morales, Leida Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216996 | Colon Morales, Wanda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218214 | Colon Nazario, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236925 | Colon Nazario, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236926 | Colon Nazario, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216991 | Colon Nazario, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216992 | Colon Nazario, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228855 | Colon Nazario, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220546 | Colon Nazario, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221485 | Colon Negron, Carlota | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221486 | Colon Negron, Carlota | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234209 | Colon Negron, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234210 | Colon Negron, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236901 | Colon Negron, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218125 | Colon Negron, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218126 | Colon Negron, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235139 | Colon Negron, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219016 | Colon Negron, Rosael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221838 | Colon Nieves , Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222847 | Colon Nieves, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215206 | Colon Nieves, Wilma M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236069 | Colon Nunca, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220646 | Colon Nuncci, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233506 | Colon Nuncci, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217450 | Colon Nuncci, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235609 | Colon Nuncci, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219622 | Colon Nuncci, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216057 | Colon Nuncci, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233625 | Colon Nunci, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221575 | Colon Ocasio, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216528 | Colon Ocasio, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236872 | Colon Ortiz, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218610 | Colon Ortiz, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233805 | Colon Ortiz, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236733 | Colon Ortiz, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217458 | Colon Ortiz, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227383 | Colon Ortiz, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222026 | Colon Ortiz, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236700 | Colon Ortiz, Sonia D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215857 | Colon Ortiz, Sonia D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214877 | Colon Ortiz, Sonia D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229557 | Colon Ortiz, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218144 | Colon Otero, Myrna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233300 | Colon Otero, Myrna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216450 | Colon Otero, Myrna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218697 | Colon Pacheco, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233419 | Colon Pagan, Sarahi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229434 | Colon Pena, Felix M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223387 | Colon Perez, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226846 | Colon Perez, Edda Ilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232802 | Colon Perez, Elides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229721 | Colon Perez, Elides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225994 | Colon Perez, Elides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227890 | Colon Perez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227891 | Colon Perez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215779 | COLON PEREZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215780 | Colon Perez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223318 | Colon Perez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223319 | Colon Perez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216213 | Colon Perez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216214 | Colon Perez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223528 | Colon Perez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228302 | Colon Perez, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228303 | Colon Perez, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226460 | Colon Perez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215893 | Colón Piñeiro, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219534 | Colon Plata, Antero Federico | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225105 | Colon Poventud, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230880 | Colon Quinones, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225012 | Colon Quinones, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236077 | Colon Ramirez, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218026 | Colon Ramos, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219883 | Colon Ramos, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231043 | Colon Ramos, Eva E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232909 | Colon Resto, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227411 | Colon Reve, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234055 | Colon Reyes, Felipa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229006 | Colon Reyes, Felipa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216954 | Colon Reyes, Felipa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216980 | Colon Reyes, Felipa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228048 | Colon Reyes, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237578 | Colon Reyes, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226204 | Colon Reyes, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228889 | Colon Reyes, Jose Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237925 | Colon Rivas, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238007 | Colon Rivas, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238016 | Colon Rivas, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219583 | Colon Rivas, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8220447 | Colon Rivas, Victor L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220492 | Colon Rivas, Victor L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218854 | Colon Rivera , Irca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233498 | Colon Rivera , Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221316 | Colon Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221319 | Colon Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221320 | Colon Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225798 | Colon Rivera, Iris D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219408 | Colon Rivera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222171 | Colon Rivera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233292 | Colon Rivera, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228514 | Colon Rivera, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224034 | Colon Rivera, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226986 | Colon Rivera, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216581 | Colon Rivera, Luz S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222540 | Colon Rivera, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219434 | Colon Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217092 | Colon Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236452 | Colon Rivera, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236453 | Colon Rivera, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217862 | Colon Rivera, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216981 | Colon Rivera, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217598 | Colon Rivera, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230532 | Colon Rivera, Sonia Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234717 | Colon Rivera, Vicenta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231202 | Colon Rivera, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235247 | Colon Rivera, Yamille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232944 | Colon Roche, Arlene Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229053 | Colon Roche, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232576 | Colon Roche, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228756 | Colon Roche, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236646 | Colon Rodriguez, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228143 | Colon Rodriguez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221452 | Colon Rodriguez, Arleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230903 | Colon Rodriguez, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217953 | Colon Rodriguez, Herminia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234516 | Colon Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217922 | Colon Rodriguez, Luis I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235827 | Colon Rodriguez, Roselyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228079 | Colon Rodz, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220836 | Colon Rodz, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219490 | Colon Rodz, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 90 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8225697 | Colon Rodz, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235240 | Colon Rodz, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217935 | Colon Rolon, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223971 | Colon Rolon, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215407 | Colon Rolon, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215517 | Colon Rolon, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228022 | Colon Rosa, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227299 | Colon Rosario, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215911 | Colon Rosario, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227611 | Colon Rosello, Luz Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223519 | Colon Ruiz, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237040 | Colon Salichs, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229846 | Colon Salichs, Jaime L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218801 | Colon Sanchez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215245 | Colon Sanchez, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220968 | Colon Sanchez, Ivan Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220969 | COLON SANCHEZ, IVAN RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225148 | Colon Sanchez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232493 | Colon Santiago, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226973 | Colon Santiago, Cecy Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215544 | Colon Santiago, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233438 | Colon Santiago, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222306 | Colon Santiago, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219123 | Colon Santiago, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227659 | Colon Santiago, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234759 | Colon Santiago, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234848 | Colon Santiago, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236415 | Colon Santiago, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236423 | Colon Santiago, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230459 | Colon Santiago, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221703 | Colon Santiago, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219839 | Colon Santiago, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233522 | Colon Santiago, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223102 | Colon Santiago, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218110 | Colon Segarra, Agueda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217466 | Colon Segarra, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230748 | Colón Serrano, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228345 | Colon Serrano, Valentina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217378 | Colon Sierra, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235160 | Colon Sierra, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232360 | Colon Soto, Vilmaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235740 | Colon Toledo, Mayra Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8235105 | Colon Torres, Elba M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217651 | Colon Torres, Elba Magali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229469 | Colon Torres, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221644 | Colon Torres, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219041 | Colon Torres, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220289 | Colon Torres, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219584 | Colon Torres, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217981 | Colon Torres, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237668 | Colon Torres, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236829 | Colon Vallejo, Yazaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228586 | Colon Vargas, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225723 | Colon Vargas, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235020 | Colon Vargas, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218075 | Colon Vazquez , Nancy R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218870 | Colon Vazquez, Elba A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218148 | Colon Vazquez, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218149 | COLON VAZQUEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220078 | Colon Vazquez, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220079 | COLON VAZQUEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219480 | COLON VAZQUEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219481 | Colon Vazquez, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218695 | Colon Vazquez, Nancy R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226688 | Colon Vega, Enid R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225965 | COLON VEGA, ENID R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225966 | Colon Vega, Enid R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230395 | Colon Vega, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230973 | Colon Vega, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230274 | Colon Vega, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222717 | Colon Vega, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219958 | Colon Velazquez, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215585 | Colon Velazquez, Juan Candido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215917 | Colon Velazquez, Juan Candido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222080 | Colon Villot, Rosa Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221397 | Colon Williams, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221501 | Colon Zayas, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216061 | Colon Zayas, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236844 | Colon, Ana Miguelina Casillas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228811 | Colon, Bienvenida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222062 | Colon, Daphne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225145 | Colon, Desiderio De Leon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230421 | Colon, Eida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232620 | Colon, Eida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 92 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8217185 | Colon, Lilliam Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214810 | Colon, Lourdes Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214811 | Colon, Lourdes Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237341 | Colon, Lydia Portalatin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222525 | Colondres Velez, Linette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222549 | Colon-Lopez, Aida R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228269 | Colon-Martinez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225623 | Colon-Martinez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229234 | Color Diaz, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236595 | Colorado - Escribano, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221442 | Comas Mercado, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226630 | Concepcion Baez, Arcadio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219523 | Concepcion Baez, Arcadro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216426 | Concepcion Barbosa, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231031 | Concepcion Febus, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230164 | Concepcion Febus, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225992 | Concepcion Hernandez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217936 | Concepcion Marrero, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235289 | Concepcion Ortiz, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220743 | Concepcion Ortiz, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215443 | Concepcion Ortiz, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226815 | Concepcion Ortiz, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216719 | Concepcion Perez, Juana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227550 | Concepcion Rivera, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218225 | Concepcion Sanchez, Mina E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218226 | Concepcion Sanchez, Mina E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237381 | Concepcion Sanchez, Mina E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237382 | Concepcion Sanchez, Mina E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218496 | Concepcion Sanchez, Mina E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237279 | Concepcion Sanchez, Mina E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232714 | Concepcion Santos, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232006 | Concepcion Sierra , Bernardina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227705 | Concepcion Sierra, Bernardina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219817 | Concepcion Zayas, Zonaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223646 | Concepcion Zayas, Zonaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237670 | Conde Ares, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237671 | Conde Ares, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221380 | CONDE FELICIANO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221381 | Conde Feliciano, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218162 | Conde Gonzalez, Jayson L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215094 | Conde Gonzalez, Jayson Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230257 | Conde Gonzalez, Jayson Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 93 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216175 | Conde Gonzalez, Jayson Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221949 | Conde Rivera, Brineska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219505 | Conde Torres, Alvin S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230778 | Conde, Isolina De Alba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219311 | Consepcion Feliciano , Jonny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219226 | Consepcion Feliciano, Jonny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229292 | CONTES SANTIAGO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229293 | Contes Santiago, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221808 | Contrera Lozada, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223904 | Contreras Pagan, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233874 | Contreras Pagan, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230418 | Contreras Pagan, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236087 | Conty Hernandez, Abelardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216440 | Conty Marcial, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235398 | Cora Alicea, Norma Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227986 | Cora Alicea, Norma Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231049 | Cora Cora, Ana Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233351 | Cora Cora, Ana Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217007 | Cora Cora, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225642 | Cora De Jesus, Alba N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229289 | Cora Rivera, Betsy E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227774 | Cora, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222550 | Corales Espinosa, Lillian Verona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217174 | Corales Garcia, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222889 | Corchado Colon, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235383 | Corchado Colon, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233868 | Corchado Colon, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233869 | Corchado Colon, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235382 | CORCHADO COLON, NILDA, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230079 | Corchado Curbelo, Carmen Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231423 | Corchado Villafane, Yadira V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231529 | Cordei Soto, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220120 | Cordero Acevedo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215480 | Cordero Acevedo, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217682 | Cordero Acevedo, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216680 | Cordero Acevedo, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225891 | Cordero Arias, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221710 | Cordero Arias, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224544 | Cordero Arias, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236972 | Cordero Barreiro, Liz J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221189 | Cordero Barreiro, Liz J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221190 | CORDERO BARREIRO, LIZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 94 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8218380 | Cordero Barreiro, Liz J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218406 | Cordero Barreiro, Liz J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233303 | Cordero Barreiro, Liz J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236079 | Cordero Barreiro, Liz J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223290 | Cordero Esquerete, Diana V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223879 | Cordero Fernandez, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236839 | Cordero Fernandez, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225446 | Cordero Fernandez, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227399 | Cordero Figueroa, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222750 | Cordero Gonzalez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215383 | Cordero Gonzalez, Ines J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228057 | Cordero Hdez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220860 | Cordero Hernandez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229935 | Cordero Hernandez, Jorge W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221697 | Cordero Hernandez, Jorge W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221711 | Cordero Hernandez, Jorge W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233699 | Cordero Maldonado , Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225028 | Cordero Maldonado, Aurea E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221742 | Cordero Maldonado, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220529 | Cordero Martinez, Lilliam J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214890 | Cordero Milan, Aida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231996 | Cordero Montalvo, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223218 | Cordero Perez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217329 | Cordero Quinones, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216307 | Cordero Quinones, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237612 | Cordero Ramos, Angel C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216685 | Cordero Ramos, Angel C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229571 | Cordero Ramos, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221874 | Cordero Ramos, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221568 | Cordero Rivera, Alma Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226180 | Cordero Rivera, Alma Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235965 | Cordero Rivera, Alma Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235253 | Cordero Rivera, Alma Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232814 | Cordero Rivera, Doris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232294 | Cordero Rivera, Doris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231914 | Cordero Rivera, Doris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228567 | Cordero Rivera, Doris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237131 | Cordero Rivera, Josan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218369 | Cordero Rivera, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237187 | Cordero Rivera, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237205 | Cordero Rivera, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236678 | Cordero Rivera, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8219009 | Cordero Rodriguez, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222349 | Cordero Rodriguez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228227 | Cordero Roman, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232996 | Cordero Roman, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236082 | Cordero Rosado , Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233414 | Cordero Sanchez, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222414 | Cordero Santos, Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222684 | Cordero Santos, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230123 | Cordero Sepulveda, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232787 | Cordero Sepulveda, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227483 | Cordero Vargas, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225270 | Cordero Vazquez, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227093 | Cordero Vazquez, Diana B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224059 | CORDERO VAZQUEZ, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224060 | Cordero Vazquez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226822 | Cordero Vazquez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226823 | Cordero Vazquez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233877 | Cordero Velez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234985 | Cordero, Maricely Velez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232821 | Cornea Ausia, Wilmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232822 | Cornea Ausia, Wilmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232514 | Cornier Maldonado, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232515 | Cornier Maldonado, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234678 | Corrada Rivera, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234679 | Corrada Rivera, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230009 | Corrada Rivera, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230010 | Corrada Rivera, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215892 | Correa Allende, Melba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216554 | Correa Alvarez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226497 | CORREA AUSCIA, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226498 | Correa Auscia, Wilmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228441 | Correa Ausua, Wilmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228442 | Correa Ausua, Wilmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221454 | Correa Cardona, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218073 | Correa Collazo, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216512 | Correa Collazo, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216027 | Correa Collazo, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237298 | Correa Correa, Geronimo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226432 | Correa De Jesus, Myrna Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224230 | Correa Figueroa, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219715 | Correa Flores, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218668 | Correa Flores, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236277 | Correa Flores, Fernando Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220397 | Correa Flores, Jose Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223497 | Correa Garcia, Mildred A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236514 | Correa Garcia, Mildred A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221131 | Correa Gonzalez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218167 | Correa Gonzalez, Indo A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233941 | Correa Gonzalez, Nail A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233942 | Correa Gonzalez, Nail A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234805 | Correa Gualdarrama, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230670 | Correa Irizarry, Eli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230671 | Correa Irizarry, Eli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233464 | Correa Maldonado, Erik A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235883 | Correa Maldonado, Erik A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215445 | Correa Morales, Lavignia R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215446 | Correa Morales, Lavignia R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219849 | Correa Ortiz, Winday Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220591 | Correa Perez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220592 | Correa Perez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220804 | Correa Perez, Luis D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219784 | Correa Perez, Luis D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221000 | Correa Perez, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217575 | Correa Perez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232912 | Correa Pintor, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224165 | Correa Rivera, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223359 | Correa Rivera, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226023 | Correa Rivera, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237058 | Correa Rivera, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222118 | Correa Rivera, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217110 | Correa Rodriguez, Herenio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224092 | Correa Rodriguez, Lilliam L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227702 | Correa Rodriquez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227928 | Correa Rosa, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234575 | Correa Rosa, Luz Eladia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231277 | Correa Sanabria, Joann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229960 | Correa Santiago, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221116 | Correa Santiago, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227268 | Correa Soto, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215630 | Correa Soto, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233245 | Correa Soto, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224564 | Correa Soto, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221869 | Correa Torres, Carlos M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229336 | Correa Torres, Danny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233781 | Correa Torres, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223625 | Correa Torres, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225388 | Corsino Cruz, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234864 | Cortada Cappa, Xavier Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235557 | Cortada Cappa, Yolyreth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231923 | Cortade Capps, Xavier Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220815 | Cortata Capps, Xavier Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221064 | Cortata Capps, Xavier Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222480 | Cortect Cappi, Xavier Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235612 | Cortes Acevedo, Ana Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228564 | Cortes Acevedo, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228688 | Cortes Acevedo, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227191 | Cortes Badillo, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222711 | Cortes Badillo, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222257 | Cortes Badillo, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230577 | Cortes Badillo, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223727 | Cortes Badillo, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218199 | Cortes Colon, Doel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229545 | Cortes Colon, Liliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229546 | Cortes Colon, Liliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231111 | Cortes Colon, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231112 | Cortes Colon, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229481 | Cortes Colon, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229482 | Cortes Colon, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222724 | Cortes Colon, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222725 | Cortes Colon, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229538 | Cortes Colon, William Axel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229539 | CORTES COLON, WILLIAM AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216712 | Cortes Colon, William Axel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216713 | Cortes Colon, William Axel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222635 | Cortes Colon, William Axel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222636 | Cortes Colon, William Axel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229423 | Cortes Colon, William Ayel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218966 | Cortes Cruz, Julia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221214 | Cortes Cruz, Sara M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233413 | Cortes Fernandez, Iris N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218030 | Cortes Fonesca, Mirta S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230356 | Cortes Fonseca, Mirta S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217469 | Cortes Fonseca, Mirta S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216751 | Cortes Fonseca, Mirta S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220296 | Cortes Gonzalez , Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219875 | Cortes Gonzalez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215298 | Cortes Gonzalez, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217302 | Cortes Gonzalez, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238106 | Cortes Gonzalez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232656 | Cortes Maldonado, Blanca R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225280 | Cortes Maldonado, Blanca R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231309 | Cortes Martinez, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218240 | Cortes Montalvo, Myrna Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236022 | Cortes Montalvo, Myrna Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221541 | Cortes Reyes, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230612 | Cortes Reyes, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237469 | Cortes Reyes, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236900 | Cortes Reyes, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236399 | Cortes Reyes, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216119 | Cortes Reyes, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224536 | Cortes Rios, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221518 | Cortes Rivera, Vanessa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215690 | Cortes Rolon, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232486 | Cortes Rolon, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235010 | Cortes Rolon, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216525 | Cortes Santiago, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214829 | Cortes Santiago, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227375 | Cortes Torres, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223848 | Cortes Torres, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225876 | Cortes Torres, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227027 | Cortes Velez, Jose Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225005 | Cortez Fontanez, Elissoned | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222012 | Cortez Rodriguez, Lidia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218341 | Cortigo Verges, Gregoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232982 | Cortijo Manso, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226283 | Cortijo Rivera, Sarahi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217338 | Cortijo Roman, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233899 | Cortina Rodriguez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223147 | Cortina Rodriguez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229787 | Cortina Rodriguez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236339 | Cortina Rodriguez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226711 | Cortis Hernandez, Luis Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227877 | Cortiso Rivera, Sarahi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220409 | Cosme Bravo, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236424 | Cosme Bravo, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221465 | Cosme Bravo, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221472 | Cosme Bravo, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221473 | Cosme Bravo, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8233154 | Cosme Figueroa, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233155 | COSME FIGUEROA, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229010 | Cosme Figueroa, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220845 | Cosme Gonzalez, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224604 | COSME GONZALEZ, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224605 | Cosme Gonzalez, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227326 | Cosme Gonzalez, Elizar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237894 | Cosme Hernandez, Marta I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238097 | Cosme Hernandez, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217104 | Cosme Marcano, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224644 | Cosme Mojica, Glisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229129 | Cosme Oliver, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235314 | Cosme Rivera, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215036 | Cosme Santos, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226314 | Cosme Thillet, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234083 | Cosme, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234084 | Cosme, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216468 | Coss Feliciano, Myrta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216469 | Coss Feliciano, Myrta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237229 | Coss Martinez, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232123 | Coss Martinez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215929 | Coss Martinez, Maria Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216198 | Coss Martinez, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231039 | Costa Feliciano, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230565 | Costa Feliciano, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229290 | Costas Aponte, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237197 | Costas Arroyo, Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237217 | Costas Arroyo, Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236762 | Costas Arroyo, Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217281 | Costas Arroyo, Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215993 | Costas Arroyo, Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231517 | Costas Jimenez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228524 | Costas Jimenez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225092 | Costas Jimenez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231378 | Cotal Coppins, Yamel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216832 | Cotal Coppins, Yamel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233718 | Cotal Coppins, Yamel Eufemia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233897 | Cotto Aponte, Velia D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228867 | Cotto Aponte, Velia D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225377 | Cotto Aponte, Velia Delys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215043 | Cotto Cardona, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215462 | Cotto Cardona, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8218506 | Cotto Cardona, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216002 | Cotto Cardona, Zaida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216138 | Cotto Cardona, Zaida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235838 | Cotto Colon, Rosa Del Pilar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235832 | Cotto Cordona, Zaida E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217445 | Cotto Cotto, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220839 | Cotto Cotto, Onesima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230779 | Cotto De Cruz, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215657 | Cotto De Jesus, Teresa D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216047 | Cotto De Jesus, Teresa D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221524 | Cotto Guzman, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215193 | Cotto Guzman, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233890 | Cotto Guzman, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236608 | Cotto Irizarry, Daisy Idali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224105 | Cotto Lopez, Benito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223806 | Cotto Lopez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228778 | Cotto Lopez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230504 | Cotto Lozada, Pablo J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234842 | Cotto Lozano, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229887 | Cotto Martinez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225724 | Cotto Martinez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228376 | Cotto Martinez, Mayra A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236986 | Cotto Martinez, Mayra A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215367 | Cotto Merced, Mirta L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231369 | Cotto Merced, Mirta L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215522 | Cotto Merced, Mirta L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226279 | Cotto Merced, Mirta L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232655 | Cotto Merced, Mirta L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231741 | Cotto Merced, Mirta L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228694 | Cotto Merced, Mirta L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216103 | Cotto Nieves, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215393 | Cotto Ojeda, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218404 | Cotto Ojeda, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230318 | Cotto Padro, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231813 | Cotto Padro, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215053 | Cotto Padro, Evelyn M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221877 | Cotto Panell, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237316 | Cotto Ramos, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226959 | Cotto Ramos, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232717 | Cotto Ramos, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223770 | Cotto Rivera, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220353 | Cotto Rodriguez, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8225637 | Cotto Rodriguez, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225599 | Cotto Sanchez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225600 | Cotto Sanchez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230763 | Cotto Serrano, Lucas Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224309 | Cotto Vazquez, Aida Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224043 | Cotto Velazquez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235715 | Cotto Zayas, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219792 | Cotto-Lozada, Pablo J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230983 | Cotty Pabon, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231023 | Cotty Pabon, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216295 | Couret Couret, Mirsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217899 | Covas Vega, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220584 | Crescioni Rivera, Maria Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218545 | Crescioni Rivera, Maria Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233304 | Crescioni Rivera, Maria Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233763 | Crescioni Rivera, Maria Milgros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224114 | Crespo Acevedo, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218041 | Crespo Acevedo, Elvira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216746 | Crespo Acevedo, Elvira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217366 | Crespo Acevedo, Emma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216029 | Crespo Acevedo, Emma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219708 | Crespo Carrero, Marcial | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229612 | Crespo Concepcion, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218814 | Crespo Cruz, Candido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217838 | Crespo Figueroa, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217187 | Crespo Figueroa, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218928 | Crespo Figueroa, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217408 | Crespo Figueroa, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216347 | Crespo Flores, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234778 | Crespo Flores, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234823 | Crespo Flores, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226701 | Crespo Lugo , Edelfinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221725 | Crespo Lugo, Edelfinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217300 | Crespo Martinez, Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227388 | Crespo Martinez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231267 | Crespo Martinez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215547 | Crespo Martinez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233341 | Crespo Martinez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226426 | Crespo Medina, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219811 | Crespo Medina, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236963 | Crespo Mercado, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231995 | Crespo Mercado, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215321 | Crespo Molina, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233247 | Crespo Molina, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217744 | Crespo Molina, Generosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223086 | Crespo Muniz, Blanca Ivettee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216095 | CRESPO OQUENDO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216096 | Crespo Oquendo, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216406 | Crespo Quinones, Ivette M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234785 | Crespo Ramos, Edwin Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220142 | Crespo Ramos, Edwin Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234334 | Crespo Rivera, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233424 | Crespo Rivera, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233428 | Crespo Rivera, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233639 | Crespo Rivera, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223486 | Crespo Rivera, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222535 | Crespo Rivera, Carmeu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230253 | Crespo Rivera, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217150 | Crespo Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231975 | Crespo Rodriguez, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221499 | Crespo Rodriguez, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221500 | Crespo Rodriguez, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222000 | Crespo Rodriguez, Lorenza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222001 | Crespo Rodriguez, Lorenza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220819 | Crespo Rodriguez, Pia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220820 | Crespo Rodriguez, Pia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222859 | Crespo Roman, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224529 | Crespo Roman, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226664 | Crespo Rosado, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226260 | Crespo Rosado, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234346 | Crespo Rosas, Floria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233338 | Crespo Rosas, Floria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216505 | Crespo Sanchez, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222908 | Crespo Sepulueda, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223824 | Crespo Sepulveda, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222918 | Crespo Sepulveda, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231609 | Crespo Torres, Hilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233616 | Crespo Torres, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233617 | Crespo Torres, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234325 | Crespo Torres, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234326 | Crespo Torres, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236616 | Crespo Torres, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236653 | Crespo Torres, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221992 | Crespo Vargas, Blanca R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8225229 | Criado Criado, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233559 | Criado Marren, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217734 | Criado Marrero, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233578 | CRUS HERNANDEZ, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233579 | Crus Hernandez, Zuleika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215118 | Crus Ortiz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234780 | Cruz Acevedo, Isabelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221669 | Cruz Acevedo, Isabelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235110 | Cruz Acosta, Emma Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232222 | Cruz Aguilar, Ruth D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220034 | Cruz Aguirre, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220035 | Cruz Aguirre, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222718 | Cruz Alicea , Carlos W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227338 | Cruz Almodovar, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226441 | Cruz Alvarado, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222321 | Cruz Alvarez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235070 | Cruz Arbelo, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230141 | Cruz Arroyo, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228325 | Cruz Arroyo, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218651 | Cruz Arroyo, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230404 | Cruz Ayala, Hilda Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232163 | Cruz Ayala, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220086 | Cruz Ayala, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218457 | Cruz Belbru, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227177 | Cruz Benitez, Miriam C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228518 | Cruz Benitez, Miriam C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234387 | Cruz Blanco, Petra Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231833 | Cruz Blanco, Petra Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221588 | Cruz Bonilla, Antonio Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233937 | Cruz Bonilla, Antonio Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234324 | Cruz Bonilla, Antonio Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218081 | Cruz Burgos , Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236883 | Cruz Burgos, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237102 | Cruz Burgos, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219529 | Cruz Burgos, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215501 | Cruz Burgos, Victor R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216177 | Cruz Caro, Ana G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215427 | Cruz Carrasco, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217908 | Cruz Carrasco, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218775 | Cruz Carrion, Angel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236021 | Cruz Carrion, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218145 | Cruz Cartagena, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8237118 | Cruz Cartagena, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225320 | Cruz Cartagena, Luis J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229723 | Cruz Casiano, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230992 | Cruz Chamorro, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215324 | Cruz Collazo, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226203 | Cruz Collazo, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226648 | Cruz Colon, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229237 | Cruz Colon, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229153 | Cruz Colon, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229154 | CRUZ COLON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237937 | Cruz Colon, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238101 | Cruz Colon, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216059 | Cruz Colon, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237109 | Cruz Corchado, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218982 | Cruz Correa, Rosa E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234365 | Cruz Cortes, Brurilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227854 | Cruz Crespo, Geran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224754 | Cruz Cruz, Ada Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234030 | Cruz Cruz, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234031 | Cruz Cruz, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223460 | Cruz Cruz, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227797 | Cruz Cruz, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225239 | Cruz Cruz, Elsa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216796 | Cruz Cruz, Emma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222196 | Cruz Cruz, Emma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231281 | Cruz Cruz, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231345 | Cruz Cruz, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231888 | Cruz Cruz, Judith M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233514 | Cruz Cruz, Luz Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229867 | Cruz Cruz, Luz Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231304 | Cruz Cruz, Ramon E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218830 | Cruz Cruz, Ramon E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218535 | Cruz Cruz, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218536 | CRUZ CRUZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234455 | Cruz Davila, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237994 | Cruz De Casiano, Serafina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227556 | Cruz De Jesus, Aida M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227557 | CRUZ DE JESUS, AIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230955 | Cruz De Jesus, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228891 | Cruz Delgado, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216351 | Cruz Delgado, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229798 | Cruz Dias, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8224393 | Cruz Diaz, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223187 | Cruz Diaz, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225566 | Cruz Diaz, Milton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235892 | Cruz Diaz, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231364 | Cruz Diaz, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236895 | Cruz Diaz, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224255 | Cruz Echevarria, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223876 | Cruz Escute, Carmen Nitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235393 | Cruz Escute, Ileana Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217975 | Cruz Fernandez, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235334 | Cruz Fernandez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237929 | Cruz Figueroa, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237920 | Cruz Figueroa, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237905 | Cruz Figueroa, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223894 | Cruz Figueroa, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234545 | Cruz Figueroa, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234546 | Cruz Figueroa, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238035 | Cruz Figueroa, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238036 | CRUZ FIGUEROA, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224475 | Cruz Figueroa, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230927 | Cruz Figueroa, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219847 | Cruz Flores, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222452 | Cruz Flores, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223675 | Cruz Fuentes, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220976 | Cruz Galarza, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228003 | Cruz Garcia , Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216163 | Cruz Garcia, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215757 | Cruz Garcia, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230350 | Cruz Garcia, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225054 | Cruz Garcia, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232319 | Cruz Garcia, Nancy N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231777 | Cruz Gonzalez, Addel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227639 | Cruz Gonzalez, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221608 | Cruz Gonzalez, Filiberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237426 | Cruz Gonzalez, Filiberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236416 | Cruz Gonzalez, Filiberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224511 | Cruz Gonzalez, Filiberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221577 | Cruz Gonzalez, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234396 | Cruz Gonzalez, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230510 | Cruz Gonzalez, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215611 | Cruz Gonzalez, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230731 | Cruz Gonzalez, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8215505 | Cruz Gonzalez, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216350 | Cruz Gonzalez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222272 | Cruz Gonzalez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220333 | Cruz Gonzalez, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230917 | Cruz Gonzalez, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236309 | Cruz Gonzalez, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216240 | Cruz Gonzalez, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235941 | Cruz Gonzalez, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230754 | Cruz Guzman, Carlos Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223269 | Cruz Guzman, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233872 | Cruz Hernandez, Azaria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228895 | Cruz Hernandez, Azaria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231749 | Cruz Hernandez, Azaria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228669 | Cruz Hernandez, Azaria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222043 | Cruz Hernandez, Ladis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225342 | Cruz Hernandez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232013 | Cruz Hernandez, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224178 | Cruz Hernandez, Rosa N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224179 | Cruz Hernandez, Rosa N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223355 | Cruz Hernandez, Rosa N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215906 | Cruz Hernandez, Rosa N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215907 | Cruz Hernandez, Rosa N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214912 | Cruz Laboy, Myrna I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222275 | Cruz Laboy, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222505 | Cruz Laboy, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236892 | Cruz Leon, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229525 | Cruz Linares, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235237 | Cruz Linares, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229860 | Cruz Lopez , Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234670 | Cruz Lopez, Dolores A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233331 | Cruz Lopez, Dolores A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235087 | Cruz Lopez, Dolores A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218080 | Cruz Lopez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215590 | Cruz Lopez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229144 | Cruz Lugo, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216701 | Cruz Lugo, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237869 | Cruz Lugo, Ligia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228523 | Cruz Lugo, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215365 | Cruz Madera, Elsa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215229 | Cruz Madera, Elsa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237019 | Cruz Madera, Elsa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235573 | Cruz Madera, Walter L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8217447 | Cruz Madera, Walter L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225557 | Cruz Maldonado, Eugenio M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234846 | Cruz Martinez, Brenda M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230728 | Cruz Martinez, Brenda M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234830 | Cruz Martinez, Brenda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233053 | Cruz Martinez, Brenda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215896 | Cruz Martinez, Brenda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237095 | Cruz Martinez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223201 | Cruz Martinez, Josefa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236469 | Cruz Martinez, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229598 | Cruz Martinez, Nora I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217218 | Cruz Medina, Ramon A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235092 | Cruz Melendez , Ineabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233042 | Cruz Melendez, Clara M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236731 | Cruz Melendez, Clara M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234791 | Cruz Melendez, Ineabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234645 | Cruz Melendez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220806 | Cruz Melendez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231466 | Cruz Melendez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231212 | Cruz Mendez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223802 | Cruz Mendoza, Hector A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221053 | Cruz Mercado, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215588 | Cruz Merced, Luz Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217796 | Cruz Merced, Luz Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217365 | Cruz Merced, Luz Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219834 | Cruz Miranda , Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238195 | Cruz Miranda, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234159 | Cruz Miranda, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216958 | Cruz Monruig, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228541 | Cruz Montalvo , David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235095 | CRUZ MONTALVO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235096 | Cruz Montalvo, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236067 | Cruz Morales, Dolores M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236076 | Cruz Morales, Dolores M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215218 | Cruz Morales, Dolores M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228275 | Cruz Muniz, Anais | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225451 | Cruz Muniz, Ilia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220755 | Cruz Negron, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237236 | Cruz Nieves, Hilda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236741 | Cruz Nieves, Hilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223903 | Cruz Olivieri, Abimalee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216288 | Cruz Olmo , Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8215873 | Cruz Ortiz, Amarylis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223090 | Cruz Ortiz, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230196 | Cruz Ortiz, Freddy Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218748 | Cruz Ortiz, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235960 | Cruz Ortiz, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220607 | Cruz Ortiz, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229353 | Cruz Ortiz, Luisa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220562 | Cruz Ortiz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220796 | Cruz Ortiz, Mirna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218762 | Cruz Ortiz, Mirna Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224089 | Cruz Ortiz, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222569 | Cruz Ortiz, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230835 | Cruz Ortiz, Vilma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219225 | Cruz Ortiz, Vilma Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218048 | Cruz Ortiz, Vilma Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235475 | Cruz Ortiz, Vilma Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229906 | Cruz Pedraza, Saturnina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217284 | Cruz Pena, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228105 | Cruz Perez , Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231044 | Cruz Perez, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237384 | Cruz Perez, Belen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237396 | Cruz Perez, Belen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216877 | Cruz Perez, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232461 | Cruz Perez, Manuel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220601 | CRUZ PINA, LUZ DE PAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220602 | Cruz Pina, Luz De Paz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227278 | Cruz Pina, Luz de Paz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227279 | Cruz Pina, Luz De Paz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225336 | CRUZ PINA, LUZ DE PAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225337 | Cruz Pina, Luz De Paz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236739 | Cruz Quintero , Isolina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216657 | Cruz Quintero, Isolina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218965 | Cruz Quirindongo, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217303 | Cruz Ramey, Pascual | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215225 | CRUZ RAMIREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215226 | Cruz Ramirez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234174 | Cruz Ramirez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216590 | Cruz Ramirez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216606 | Cruz Ramirez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214887 | CRUZ RAMIREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214888 | Cruz Ramirez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232127 | Cruz Ramirez, Madelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8232128 | CRUZ RAMIREZ, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228218 | CRUZ RAMIREZ, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228219 | Cruz Ramirez, Madelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236783 | Cruz Ramirez, Madelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228853 | CRUZ RAMIREZ, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228854 | Cruz Ramirez, Madelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216255 | Cruz Ramirez, Madelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216256 | Cruz Ramirez, Madelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230830 | Cruz Ramirez, Pascal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216543 | Cruz Ramos, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237759 | Cruz Ramos, Guillermo Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215523 | Cruz Ramos, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223784 | Cruz Ramos, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227706 | Cruz Ramos, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236188 | Cruz Ramos, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221198 | Cruz Ramos, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217846 | Cruz Ramos, Yasmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219936 | Cruz Rentas, Leida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230154 | Cruz Reyes , Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218209 | Cruz Reyes, Ana F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216901 | Cruz Reyes, Ana F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232083 | Cruz Reyes, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227522 | Cruz Reyes, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230307 | Cruz Reyes, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231661 | Cruz Reyes, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225225 | Cruz Reyes, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233483 | Cruz Reyes, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226039 | Cruz Reyes, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228290 | Cruz Reyes, Luiz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235849 | Cruz Rios, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224805 | Cruz Rivera, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223010 | Cruz Rivera, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224571 | Cruz Rivera, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229844 | Cruz Rivera, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231877 | Cruz Rivera, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219091 | Cruz Rivera, Ely G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233407 | Cruz Rivera, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230035 | Cruz Rivera, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229835 | Cruz Rivera, Nayda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224281 | Cruz Rivera, Plubia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232574 | Cruz Rivera, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215867 | Cruz Rivera, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8232934 | Cruz Rivera, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217296 | Cruz Rivera, Wenceslao | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221098 | Cruz Robles , Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235949 | Cruz Robles, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232130 | Cruz Roche, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232829 | Cruz Roche, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231445 | Cruz Roche, Carlos Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223339 | Cruz Rodriguez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219809 | Cruz Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217052 | Cruz Rodriguez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224522 | Cruz Rodriguez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217392 | Cruz Rodriguez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218235 | Cruz Rodriguez, Digna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226362 | Cruz Rodriguez, Digna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232370 | Cruz Rodriguez, Digna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214990 | Cruz Rodriguez, Digna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222234 | Cruz Rodriguez, Edwin M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224286 | Cruz Rodriguez, Edwin Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219872 | Cruz Rodriguez, Francisca E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236483 | Cruz Rodriguez, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220343 | Cruz Rodriguez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222726 | Cruz Rodriguez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218089 | Cruz Rodriguez, Marbelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215368 | Cruz Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237134 | Cruz Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235492 | Cruz Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233230 | Cruz Rodriguez, Tasha M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233005 | Cruz Rodriguez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233006 | Cruz Rodriguez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233311 | Cruz Rodriquez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221755 | Cruz Rodriquez, Vionnette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228498 | Cruz Romero, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223680 | Cruz Rosado, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223681 | Cruz Rosado, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231064 | Cruz Rosado, Justina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233508 | Cruz Rosado, Justina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236280 | Cruz Rosado, Justina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223345 | Cruz Rosado, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218649 | Cruz Rosado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234518 | Cruz Rosado, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232485 | Cruz Rosario, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230118 | Cruz Rosas, Sherley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8232891 | Cruz Santiago, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228502 | Cruz Santiago, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218595 | Cruz Santiago, Ana Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218086 | Cruz Santiago, Ana Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235174 | Cruz Santiago, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217395 | Cruz Santiago, Cliselia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236304 | Cruz Santiago, Cynthia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217631 | Cruz Santiago, Maria Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221101 | Cruz Santiago, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221102 | Cruz Santiago, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237846 | Cruz Santiago, Mirna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231306 | Cruz Santiago, Sonia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223842 | Cruz Santos, Aissa D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236636 | Cruz Santos, Ruth Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233685 | Cruz Scott, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233406 | Cruz Scott, Luis Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220731 | Cruz Seda, Virgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223279 | Cruz Seda, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218679 | Cruz Silva, Rita E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236512 | Cruz Silva, Rita E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236664 | Cruz Sinigaglia, Liza A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221165 | Cruz Sinigaglia, Liza A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236074 | Cruz Soto, Dionisio Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236075 | Cruz Soto, Dionisio Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215410 | Cruz Soto, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233260 | Cruz Soto, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226739 | Cruz Soto, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214800 | Cruz Soto, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234637 | Cruz Soto, Felix Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234025 | Cruz Soto, Neyda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234026 | Cruz Soto, Neyda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224550 | Cruz Suarez, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223724 | Cruz Torres, Abel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219709 | Cruz Torres, Abel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226056 | Cruz Torres, Abel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215745 | Cruz Torres, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216726 | Cruz Torres, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216812 | Cruz Torres, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229361 | Cruz Torres, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218363 | Cruz Torres, Judith R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221478 | Cruz Torres, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228382 | Cruz Torres, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8214910 | Cruz Torres, Palmira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232677 | Cruz Torres, Vivian E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225378 | Cruz Troche, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234702 | Cruz Troche, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236866 | Cruz Troche, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237016 | Cruz Troche, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227121 | Cruz Vargas, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232597 | Cruz Vargas, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238014 | Cruz Vargas, Madelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238165 | Cruz Vargas, Madelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224887 | Cruz Vargas, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223676 | Cruz Vargas, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223677 | Cruz Vargas, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226145 | Cruz Vargas, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226146 | Cruz Vargas, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215788 | Cruz Vargas, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226861 | Cruz Vazquez , Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234573 | Cruz Vazquez, Fanny L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222389 | Cruz Vazquez, Felipe A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228095 | Cruz Vazquez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230391 | Cruz Vazquez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229097 | Cruz Vazquez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228844 | Cruz Velazquez, Iris L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222058 | Cruz Velazquez, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233706 | Cruz Velez, Helga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219500 | Cruz Velez, Helga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215826 | Cruz Vera , Augusto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231235 | Cruz Vergara, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231236 | Cruz Vergara, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234868 | Cruz Vergara, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218301 | Cruz Vergara, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218302 | Cruz Vergara, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237263 | Cruz Vergara, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237264 | Cruz Vergara, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227472 | Cruz Zamora, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217602 | Cruz Zamora, Maqalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226070 | Cruz, Daisy Velez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227203 | Cruz, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226415 | Cruz, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218442 | Cruz, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222292 | Cruz-Ortiz, Norma E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236619 | Cruz-Perez, Belen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216550 | Cuadrado Blanch, Marisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215957 | Cuadrado Blanco, Marisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218269 | Cuadrado Blond, Mansela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229209 | Cuadrado Concepcion, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233818 | Cuadrado Del Valle, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232617 | Cuadrado Del Valle, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219209 | Cuadrado Del Valle, Qurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222314 | Cuadrado Delgado, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225189 | Cuadrado Delgado, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218432 | Cuadrado Silva, Johana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215777 | Cuadrado Silva, Johana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218783 | Cuascut Cordero, Leonarda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224828 | Cubero Lopez, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234896 | Cubero Lopez, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217951 | Cubero Lopez, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215654 | Cubero Lorenzo, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223995 | Cubero Lorenzo, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217364 | Cubi Rodriguez, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222440 | Cucuta Nadal, Clara Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224598 | Cuebas Campos, Hidelisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223945 | Cuebas Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236372 | Cuebas Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224451 | Cuevas Acevedo, Eunice Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224452 | CUEVAS ACEVEDO, EUNICE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223205 | Cuevas Arocho, Javier E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222443 | Cuevas Arocho, Javier E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222209 | Cuevas Burgos, Justiniano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232949 | Cuevas Gonzalez, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216075 | Cuevas Martinez, Luz T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219723 | Cuevas Martinez, Luz T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219724 | Cuevas Martinez, Luz T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232228 | Cuevas Perez, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234530 | Cuevas Perez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231913 | Cuevas Perez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215290 | Cuevas Roman, Marcelino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215291 | Cuevas Roman, Marcelino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223735 | Cuevas Sanchez, Lisett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230848 | Cumba Colon, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221086 | Cur Reyes, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215191 | Curbelo Felix, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232167 | Curet Borras, Jose Fco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223547 | Curet Collazo, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8220809 | Curet Garcia , Doris Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215605 | Curet Garcia, Doris Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224958 | Curet Garcia, Sandra Enrid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227126 | Custodio Nazario, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235192 | Custodio, Manuel Arbona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231937 | Daisy Galarza, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214962 | Damoudt Rodriguez, Bernardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218284 | Damoudt Rodriguez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223094 | Damoudt Rodriguez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236326 | Dares Figueroa, Viviana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232350 | Daumont Colon, Ruth E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231783 | David Alvarado, Abraham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220398 | David Alvarado, Audrey A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218139 | David Bermudez, Zomarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227069 | David Bermudez, Zomarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228453 | David Bermudez, Zomarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232045 | David Bermudez, Zomarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216805 | David Esparra, Magda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230293 | David Felicean, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221511 | David Feliciano, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235530 | David Feliciano, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223215 | David Feliciano, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216676 | David Feliciano, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235535 | David Feliciano, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233543 | David Feliciano, Santa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233648 | David Feliciano, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235331 | David Felliciano, Wilfred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220481 | David Mateo , Julymar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236437 | David Rosario, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220462 | David Torres, Julio R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220479 | David Torres, Julio Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228288 | David Torres, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233400 | David-Colon, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230365 | Davila , Carmen I. Santa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225537 | Davila Aponte, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232708 | Davila Avila, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225339 | Davila Barreto, Cruz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221105 | Davila Benitez, Miriam R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234993 | Davila Bocachica, Grisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216601 | Davila Carrasquillo, Wanda Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227515 | Davila Cartagena, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223679 | Davila Cepeda, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8221346 | Davila Cortes, Melba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227894 | Davila Deodatti , Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228896 | Davila Deodatti, Sylvia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220532 | Davila Garcia, Germania | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228151 | Davila Gomez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227409 | Davila Gonzalez, Norma Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235367 | DAVILA LIZARDI, MAYRA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235368 | Davila Lizardi, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230151 | Davila Lopez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237365 | Davila Luguis, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216699 | Davila Marrero, Yazmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225662 | Davila Martinez, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228952 | Davila Medina, Jose H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225819 | Davila Medina, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225095 | Davila Medina, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225267 | Davila Perez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225268 | Davila Perez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216324 | Davila Perez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216325 | Davila Perez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230028 | Davila Perez, Sanda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220898 | Davila Perez, Sandra M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230325 | Davila Perez, Sandra M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231533 | Davila Perez, Sandra M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227448 | Davila Perez, Sandra M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228466 | Davila Perez, Sandra M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235305 | Davila Quinones, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225717 | Davila Quinones, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222049 | Davila Quinones, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221291 | Davila Quinones, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219615 | Davila Quinones, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225570 | Davila Quinones, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225571 | DAVILA QUINONES, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222450 | Davila Quinones, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233667 | Davila Ramos, Dayna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219731 | Davila Rivera, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219678 | Davila Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219679 | Davila Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217474 | Davila Rivera, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230920 | Davila Rivera, Praxedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228378 | Davila Rivera, Praxedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219975 | Davila Rodriguez , Julio L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227372 | Davila Rodriguez, Felix L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8227373 | Davila Rodriguez, Felix L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229926 | Davila Rodriguez, Luz Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231158 | Davila Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230012 | Davila Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229778 | Davila Rodriguez, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221610 | Davila Rodriguez, Ruysdael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237007 | Davila Rodriguez, Ruysdael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233384 | Davila Rodrriguez, Jorge J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230221 | Davila Rosado, Rixa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221984 | Davila Sierra, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221985 | Davila Sierra, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225318 | Davila Sierra, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225319 | Davila Sierra, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236098 | Davila Sierra, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233028 | Davila Solivan, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221107 | Davila Torres, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221108 | Davila Torres, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220679 | De A. Toro Osuna, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226048 | De A. Toro Osuna, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216268 | De Alba Conde, Isolina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237864 | De Armas Figueroa, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237865 | de Armas Figueroa, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229064 | De Armas Figueroa, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229065 | DE ARMAS FIGUEROA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231856 | De Armas Plaza, Marina Loren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220065 | De Blasio Madera, Rosemarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233808 | De Courceuil Perez, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232401 | De Fatima Rodriguez Martinez, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222036 | De Hoyos Serrano, Blanca E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222037 | De Hoyos Serrano, Blanca E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221299 | De J Aviles Medina, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227599 | De Jesus , Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226469 | De Jesus Almedia, Maria P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233000 | De Jesus Almedina, Maria P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229091 | De Jesus Almedina, Maria P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227851 | De Jesus Almedira, Maria P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229176 | De Jesus Alvarado, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235109 | De Jesus Andino, Rebeca I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217845 | De Jesus Aponte, Clara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223537 | De Jesus Aponte, Meriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229495 | De Jesus Aponte, Meriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225046 | De Jesus Aponte, Meriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 117 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8231583 | De Jesus Berrios, Lourdes Ma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218518 | De Jesus Blanco, Eva M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216144 | De Jesus Blanco, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227793 | De Jesus Blanco, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227668 | De Jesus Burgos, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223890 | De Jesus Burgos, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214891 | De Jesus Burgos, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220840 | De jesus Carrasquillo, Eduviges | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220841 | De Jesus Carrasquillo, Eduviges | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227509 | De Jesus Castro, Esther Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230440 | De Jesus Castro, Esther Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225743 | De Jesus Castro, Esther Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228560 | De Jesus Castro, Esther Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221169 | De Jesus Castro, Esther Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221145 | De Jesus Chompre, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218776 | De Jesus Clotilde, Claudio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231303 | De Jesus Colon, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232837 | De Jesus Colon, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233226 | De Jesus Colon, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235108 | De Jesus Colon, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227378 | De Jesus Colon, Santos L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221800 | De Jesus Cora, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220598 | De Jesus Cordero, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225020 | De Jesus Cordero, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215403 | De Jesus Correa, Nivea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234682 | De Jesus Crespo, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225542 | De Jesus Crespo, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225670 | De Jesus Crespo, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225582 | De Jesus Cruz, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227479 | De Jesus Davila, Aixa S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228215 | De Jesus De Jesus, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231367 | De Jesus De Jesus, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235154 | De Jesus De Jesus, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219587 | De Jesus De Jesus, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235207 | De Jesus De Jesus, Primitiva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229112 | De Jesus Figuera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229113 | DE JESUS FIGUERA, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220347 | De Jesus Figueroa, Ibis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237669 | De Jesus Figueroa, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214979 | De Jesus Figueroa, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220541 | De Jesus Fuentes , Rayda N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220542 | De Jesus Fuentes , Rayda N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 118 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8218945 | De Jesus Gomez, Porfiria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222545 | De Jesus Graulau, Mirella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220294 | De Jesus Jusino, Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235814 | De Jesus Jusino, Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227833 | De Jesus La Santa, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234828 | De Jesus La Santa, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233466 | De Jesus La Santa, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226939 | De Jesus La Santa, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225282 | De Jesus La Santa, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224857 | De Jesus La Santa, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227408 | De Jesus La Santa, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230005 | De Jesus La Santa, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222810 | De Jesus La Santa, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226504 | De Jesus La Santa, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231725 | De Jesus La Santa, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225514 | De Jesus La Santa, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224215 | De Jesus Laboy , Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223670 | De Jesus Laboy, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216753 | De Jesus Laboy, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224577 | De Jesus Lebron, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215820 | De Jesus Lopez, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216760 | De Jesus Lopez, Nellie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215922 | De Jesus Lopez, Nellie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223841 | De Jesus Lopez, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236575 | De Jesus Lugo, Irmary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229436 | De Jesus Malave, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229747 | De Jesus Maldonado, Ian A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233310 | De Jesus Medina, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219640 | De Jesus Medina, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221312 | De Jesus Milagros, Cintron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230434 | De Jesus Montanez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225327 | De Jesus Muniz, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225422 | De Jesus Muniz, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218850 | De Jesus Munoz, Hector Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226302 | De Jesus Munoz, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217140 | De Jesus Ocasio, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225524 | De Jesus Ojeda, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225021 | De Jesus Ojeda, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222101 | De Jesus Ortiz, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218384 | De Jesus Ortiz, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218510 | De Jesus Ortiz, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233175 | De Jesus Ortiz, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 119 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8222788 | De Jesus Ortiz, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220883 | De Jesus Pena, Jose Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233546 | De Jesus Perez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218282 | De Jesus Perez, Vilma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221110 | De Jesus Perez, Vilma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217163 | De Jesus Plaza, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230598 | De Jesus Quintana, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217375 | de Jesus Ramirez, Mayra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217376 | De Jesus Ramirez, Mayra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219011 | De Jesus Ramirez, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219012 | De Jesus Ramirez, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222653 | De Jesus Ramos, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226915 | De Jesus Ramos, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228775 | De Jesus Ramos, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227120 | De Jesus Ramos, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215098 | De Jesus Rivas, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214867 | De Jesus Rivas, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229172 | De Jesus Rivera, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231446 | De Jesus Rivera, Vigermina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230672 | De Jesus Rivera, Vigermina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232749 | De Jesus Rivera, Vigermina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232748 | De Jesus Rodriguez, Altaban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232610 | De Jesus Roman, Angel Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237966 | De Jesus Roman, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229720 | De Jesus Rosa, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230790 | De Jesus Rosa, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230230 | De Jesus Rosa, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224449 | De Jesus Rosado, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220768 | De Jesus Rosado, Edurina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229762 | De Jesus Rosado, Eduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229315 | De Jesus Rosado, Eduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215039 | De Jesus Ruberte, Herminia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235350 | De Jesus Ruiz , Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224013 | De Jesus Ruiz, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236018 | De Jesus Ruiz, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217566 | De Jesus Salabarria, Sixta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237147 | De Jesus Sanchez , Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230029 | De Jesus Santiago , Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236299 | DE JESUS SANTIAGO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236300 | De Jesus Santiago, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216768 | De Jesus Santiago, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216769 | De Jesus Santiago, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 120 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216770 | De Jesus Santiago, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236553 | De Jesus Santiago, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236554 | De Jesus Santiago, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236555 | De Jesus Santiago, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216208 | De Jesus Santiago, Eddie E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225908 | De Jesus Santiago, Edna V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229202 | De Jesus Santiago, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229447 | De Jesus Santiago, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237624 | De Jesus Santiago, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237625 | de Jesus Santiago, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237281 | De Jesus Santos, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218771 | De Jesus Sepulveda, Sandra E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223776 | De Jesus Sepulveda, Sandra Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234889 | De Jesus Serrano, Javier A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214792 | De Jesus Serrano, Sharon J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233095 | De Jesus Solis, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229499 | De Jesus Soto, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236174 | De Jesus Soto, Mitchell E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228609 | De Jesus Valentin, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223975 | De Jesus Vega, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224365 | De Jesus Vega, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232412 | De Jesus Vega, Nancy M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232967 | De Jesus, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237200 | De Jesus, Elizabeth Viana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232543 | De Jesus, Elizabeth Viana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222083 | De Jesus, Iduvina Rios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218946 | De Jesus, Liz Alenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234913 | De Jesus, Norma Cuma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234729 | De Jesus, Rosa Rodriquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219265 | De La Cruz De La Cruz, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232565 | De La Cruz Guillien, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222147 | De La Cruz Miranda, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229255 | De La Paz Rodriguez , Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225730 | De La Paz Rosario, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226887 | De La Rosa Nunez, Juan F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235567 | De La Rosa Nunez, Juan F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236356 | De La Torre Lopez, Ida G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216206 | De La Torre Lopez, Ida G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225565 | De La Torre Vázquez, Ángel D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237459 | De La Vega Diez, Neida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232180 | De La Vega Diez, Neida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225675 | De La Vega Diez, Neida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8228459 | De Lemos Sanchez, Emmy Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228507 | De Lemos Sanchez, Emmy Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224755 | De Leon Arroyo, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219520 | De Leon Arroyo, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226465 | De Leon Arroyo, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232380 | De Leon Arroyo, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225810 | De Leon Bello, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234550 | De Leon Diaz, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225917 | De Leon Espada, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218435 | De Leon Gonzalez, Virgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220905 | De Leon Gonzalez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232048 | De Leon Gonzalez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223370 | De Leon Lamb, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230627 | De Leon Muniz , Angie Grisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235157 | De Leon Muniz, Angie G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238118 | de Leon Ortiz, Ada I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238119 | De Leon Ortiz, Ada I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221552 | De Leon Pares, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234297 | De Leon Pares, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215650 | De Leon Perez, Myrna Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216973 | De Leon Perez, Myrna Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235061 | De Leon Perez, Myrna Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224760 | De Leon Ramos, Candida R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237637 | De Leon Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218456 | De Leon Rosa, Judith Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229908 | De Leon Santiago, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236369 | De Leon Santiago, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216349 | De Leon Serrano, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236887 | De Leon Torres, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227212 | De Leon, Providencia Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233070 | De Los A Correa Perez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234191 | De Los A Morales Torres, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217115 | De Los A. Rios Ortiz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215641 | De Los A. Rosario Negron, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226722 | De Los Angeles Castellan Maldonado , Lina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228647 | De Los Angeles Vega Oliveras, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237642 | De Lourdes Ruiz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225902 | De Pablo Rivera, Maida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236132 | De Perez Montano , Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236397 | De Villa Malave, Ruth Cima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223882 | Defendini Rivera, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220147 | Defendini Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8224346 | Degro Ortiz, Ida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237495 | Degro Ortiz, Ida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225063 | Dejesus Claudio, Reynaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218959 | Dejesus Correa, Hector E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231475 | Dejesus Jusino, Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226295 | Dejesus Montanez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230556 | Dejesus Rivera, Wilma Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226346 | Dejesus Rosado, Eduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232454 | Dejesus Valentin , Magali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236798 | Dejesus Valentin, Magali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234339 | Dejesus Valentin, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227198 | Dejesus-Quintana, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235995 | Dejesus-Quintana, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236009 | Dejesus-Quintana, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232631 | Del C Quinones Santiago, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217161 | Del C Vega Serrano, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236153 | DEL C VINALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236154 | Del C Vinales, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225465 | DEL C. VINALES RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225466 | Del C. Vinales Rodriguez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220087 | Del Campo Figueroa, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234734 | Del Carmen Algarin Pacheco, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234735 | Del Carmen Algarin Pacheco, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228699 | Del Carmen Montarez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233904 | Del Carmen Torres, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230002 | Del Pilar Perez, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219007 | Del R Nieves Martinez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229604 | Del R. Zayas Martinez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214789 | Del Rio Rodriguez, Sylvia Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228935 | Del Rio Villalobos, Jose Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216204 | Del Rio, Arsenio Alicea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234728 | Del Rosario Lopez Ramirez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233449 | Del Rosario Perez , Nelson O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229766 | Del Santiago Merced, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215629 | Del Toro Cebollero, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227562 | Del Toro Ruiz, Eva Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236029 | Del Toro Ruiz, Eva Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238117 | Del Valle Aponte, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226193 | Del Valle Arroyo, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226278 | Del Valle Arroyo, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226413 | Del Valle Arroyo, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236278 | Del Valle Arroyo, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8227784 | Del Valle Colon, Diomedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234700 | Del Valle Conde, Sonia Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230607 | Del Valle De Jesus, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231012 | Del Valle Franco, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218166 | Del Valle Martinez, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233249 | Del Valle Miranda, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214967 | Del Valle Orabana, Anabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237230 | Del Valle Orabona, Anabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216298 | Del Valle Rodriguez, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224523 | Del Valle Rosario, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234349 | Del Valle Tirado, Maria de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234350 | Del Valle Tirado, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222640 | Del Valle Velez, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229774 | Del Valle, Elsa Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229775 | Del Valle, Elsa Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231603 | Del Valle, Elsa Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232482 | Del Valle, Laura E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237351 | Del Valle, Laura E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225468 | Del Valle, Laura E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223581 | Del Valle, Mari Nayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229096 | Del Valle-Cruz, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230209 | Delando Ramirez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221493 | Delbrey Rivera, Dayra R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224710 | Delgado Acevedo, Rosanna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222856 | Delgado Agosto, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217563 | Delgado Arroyo, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230003 | Delgado Baez, Luz Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233408 | Delgado Ballester, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236244 | Delgado Ballester, Leila S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236520 | Delgado Bermudez , Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233138 | Delgado Correa, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228543 | Delgado Correa, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232614 | Delgado Costa, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234412 | Delgado Costa, Margarita M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230987 | Delgado Delgado, Mayrabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215319 | Delgado Fernandez, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222081 | Delgado Fernandez, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222082 | Delgado Fernandez, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218033 | Delgado Figueroa, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218059 | Delgado Figueroa, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218664 | Delgado Figueroa, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229890 | Delgado Figueroa, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8221379 | Delgado Flores, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215275 | Delgado Garcia, Thania O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226651 | DELGADO GOMEZ, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226652 | Delgado Gomez, Margie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227628 | Delgado Gonzalez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217826 | Delgado Gonzalez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215948 | Delgado Gonzalez, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216239 | Delgado Gonzalez, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215090 | Delgado Gonzalez, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214848 | Delgado Gonzalez, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237782 | Delgado Guidicelly, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231643 | Delgado Guidicelly, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219266 | Delgado Gutierrez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231297 | Delgado Gutierrez, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227490 | Delgado Maldonado, Jannet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237177 | Delgado Martinez, Lillian I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237178 | Delgado Martinez, Lillian I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221318 | Delgado Matias, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232863 | Delgado Mejias, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232285 | Delgado Mercado, Iliainexcis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235797 | Delgado Mercado, Iliainexcis C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221596 | Delgado Mercado, Iliainexcis C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215426 | Delgado Oquendo, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222650 | Delgado Ortiz, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225554 | Delgado Ortiz, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225555 | Delgado Ortiz, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229803 | Delgado Padilla, Grace M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221311 | Delgado Pedrosa, Wilma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220384 | Delgado Perez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231824 | Delgado Planell, Leida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230441 | Delgado Pomales, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215202 | Delgado Pomoles, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223045 | Delgado Rodriguez, Ana Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223046 | Delgado Rodriguez, Ana Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222242 | Delgado Rodriguez, Ana Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222279 | Delgado Rodriguez, Ana Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220260 | Delgado Roman, Marylin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222826 | Delgado Rosa, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222287 | Delgado Rosa, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216566 | Delgado Torres, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216168 | Delgado Torres, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223312 | Delgado Torres, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8222475 | Delgado Torres, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216259 | Delgado Vazquez, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215292 | Delgado Vazquez, Aida Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237372 | Delgado Vazquez, Aida Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214964 | Delgado Vazquez, Aida Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233288 | Delgado Vega, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225624 | Delgado Vega, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236563 | Delgado, Brenda Sanjurjo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232557 | Delgado, Vilma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224480 | Delgado, Vilma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215496 | Deliz Garcia, Edna H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218049 | Deliz Garcia, Edna Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216752 | Deliz Garcia, Edna Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229152 | Delpin Aponte, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225130 | Delpin Aponte, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237361 | Delvalle Hernandez, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226501 | Delvalle Hernandez, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236115 | Del-Valle Tirado, Fidelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217735 | Dendariarena Soto, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220739 | Deodatti Sanchez, Circe A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217519 | Dep. Educacion Viviana Sanchez Serrano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228098 | Descartes Correa, Carmen Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216938 | Despiau Caban, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234464 | Dessus Renta, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234133 | Detres Baez, Angel Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222629 | Detres Baez, Angel Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226021 | Devarie Cintron, Giberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218889 | Devarie Cintron, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231757 | Devarie Cintron, Giovanna I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221650 | Devarie Cintron, Giovanna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234185 | Devarie Cintron, Giovanna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236904 | Devarie Cintron, Giovanna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226715 | Devarie Cintron, Julio M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226716 | Devarie Cintron, Julio M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217295 | Devarie Cintron, Julio M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228483 | Devarie Cintron, Julio M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227801 | Devarie Cintron, Julio M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218103 | Devorie Cintron, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225993 | Deya Rivera, Johannices M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216648 | Deynes Soto, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216306 | Deynes Soto, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218261 | Deynes Soto, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8227129 | Deynes Soto, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229789 | Diana Torres, Judith M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220816 | Diaz Alvarez, Nydia Lud | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227333 | Diaz Andujar, Carmen Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221537 | Diaz Aponte, Luz Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236073 | Diaz Baez, Aida Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220999 | Diaz Bauza, Mirta Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227206 | Diaz Bello, Ernesto Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218542 | Diaz Bello, Ernesto Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214937 | Diaz Bello, Ernesto Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214982 | Diaz Bello, Ernesto Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238067 | Diaz Birriel, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226710 | Diaz Bobren, Lillian S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217802 | Diaz Bobren, Lillian S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222208 | Diaz Bobren, Lillian S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232686 | Diaz Burgos, Florencio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238052 | Diaz Camacho, Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219818 | Diaz Camacho, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236197 | Diaz Caraballo, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223391 | Diaz Caraballo, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232308 | Diaz Casanova, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227598 | Diaz Casiano, Lesbia Zoe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219574 | Diaz Cintron, Wanda A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227071 | Diaz Colon , Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237715 | Diaz Colon, Alba Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227846 | Diaz Colon, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231188 | Diaz Colon, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226116 | Diaz Colon, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230247 | Diaz Colon, Eddie Humberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228141 | Diaz Colon, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230942 | Diaz Colon, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233224 | Diaz Cotal, Lillan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234371 | Diaz Cotal, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231272 | Diaz Cotal, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219965 | Diaz Cotal, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219970 | Diaz Cotal, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228860 | Diaz Cotal, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216434 | Diaz Cotal, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217902 | Diaz Cruz, Edmari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225560 | Diaz David, Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225689 | Diaz David, Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225262 | Diaz De Jesus, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 127 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8234136 | Diaz De Jesus, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236885 | Diaz De Jesus, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215940 | Diaz De Jesus, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225203 | Diaz De Jesus, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233727 | Diaz De Jesus, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233217 | Diaz De Jesus, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227746 | Diaz De Jesus, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223441 | Diaz De Jesus, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230674 | Diaz De Jesus, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228991 | Diaz De Jesus, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229616 | Diaz De Ortiz, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222204 | Diaz Degado, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222205 | Diaz Degado, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233573 | Diaz Delgado, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218617 | Diaz Delgado, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218618 | Diaz Delgado, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231068 | DIAZ DIAZ, CARMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231069 | Diaz Diaz, Carmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226936 | Diaz Diaz, Edna M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226123 | Diaz Diaz, Edna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217959 | Diaz Diaz, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232400 | Diaz Diaz, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235302 | Diaz Diaz, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231587 | Diaz Diaz, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236285 | Diaz Diaz, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229116 | Diaz Diaz, Maria Josefa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217641 | Diaz Diaz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215179 | Diaz Diaz, Sylvia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218670 | Diaz Espada, Jose I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219057 | Diaz Febo , Luz O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225060 | Diaz Febo , Luz O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217906 | Diaz Febo, Luz O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233594 | Diaz Ferdinand, Hector M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232780 | Diaz Fernandez, Ignacio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233448 | Diaz Fernandez, Jose N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219065 | Diaz Flores, Lillian E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224741 | Diaz Flores, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215349 | Diaz Garcia, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217556 | Diaz Gomez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236992 | Diaz Gomez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221129 | Diaz Gonzalez, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233169 | Diaz Gonzalez, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8214980 | Diaz Gonzalez, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220174 | Diaz Gonzalez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223695 | Diaz Gonzalez, Hilda D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215938 | Diaz Guzman, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226226 | Diaz Guzman, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215973 | Diaz Guzman, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234130 | Diaz Hernandez , Iris S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234131 | Diaz Hernandez , Iris S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224677 | Diaz Hernandez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215336 | Diaz Hernandez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236782 | Diaz Hernandez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214860 | Diaz Hernandez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232089 | Diaz Hernandez, Iraida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236827 | Diaz Hernandez, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224813 | Diaz Hernandez, Mirsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232156 | Diaz Hernandez, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224209 | Diaz Hevia, Belkis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220988 | Diaz Huertas , Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226429 | Diaz Huertas, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222491 | Diaz Huertas, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235391 | Diaz Illas, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237208 | Diaz Laboy, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216402 | Diaz Laboy, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216403 | Diaz Laboy, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233804 | Diaz Lebron, Grise I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235359 | Diaz Leon, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234212 | Diaz Leon, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230890 | Diaz Lluberas, Uriam A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230891 | Diaz Lluberas, Uriam A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237989 | Diaz Lopez, Ruth A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237998 | Diaz Lopez, Ruth A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237848 | Diaz Lopez, Soe M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234206 | Diaz Lozada, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215844 | Diaz Marrero, Nidza Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218066 | Diaz Marrero, Nidza Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216966 | Diaz Marrero, Nidza Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220754 | Diaz Martin, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234676 | Diaz Martinez, Ana C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227400 | Diaz Martinez, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221418 | Diaz Martinez, Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225051 | Diaz Martinez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229226 | Diaz Martinez, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 129 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8225291 | Diaz Martinez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226296 | Diaz Medero, Mary D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234320 | Diaz Montalvo, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230461 | Diaz Montalvo, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226411 | Diaz Montanez, Mignalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228655 | Diaz Montilvo, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220913 | Diaz Morales, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227416 | Diaz Morales, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226088 | Diaz Morales, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232888 | Diaz Morales, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235341 | Diaz Morales, Grisset M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228121 | Diaz Morales, Iris B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230796 | Diaz Morales, Iris B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225539 | Diaz Morales, Iris Belia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230934 | Diaz Morales, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215484 | Diaz Morales, Juan Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230301 | Diaz Morales, Juan Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235250 | Diaz Morales, Juan Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221366 | Diaz Morales, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221411 | Diaz Morales, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224830 | Diaz Morales, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221362 | Diaz Morales, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221388 | Diaz Morales, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218861 | Diaz Ocasio, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226602 | Diaz Ocasio, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225653 | Diaz Ortega , Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234606 | Diaz Ortiz, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229719 | Diaz Ortiz, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217747 | Diaz Ortiz, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233640 | Diaz Ortiz, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229773 | Diaz Ortiz, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229804 | Diaz Pabon, Raguel I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230067 | Diaz Pabon, Raquel I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230107 | Diaz Padilla, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221293 | Diaz Padilla, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218082 | Diaz Pagan, Elba Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218083 | Diaz Pagan, Elba Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221151 | Diaz Pagan, Elba Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221152 | Diaz Pagan, Elba Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219421 | Diaz Pagan, Elvis L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221178 | Diaz Perez, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221179 | Diaz Perez, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8226693 | Diaz Perez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226694 | Diaz Perez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232523 | Diaz Perez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232524 | Diaz Perez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234603 | Diaz Perez, Yolanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228108 | Diaz Perez, Yolanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238144 | Diaz Pomales, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219088 | Diaz Ramirez , Vidalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233745 | Diaz Ramirez, Vidalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233992 | Diaz Ramos, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230302 | Diaz Ramos, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216824 | Diaz Ramos, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221526 | Diaz Ramos, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228435 | Diaz Reyes, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222211 | Diaz Rios, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231474 | Diaz Rivera , Alberto Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218637 | Diaz Rivera, Diana Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218638 | Diaz Rivera, Diana Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223386 | Diaz Rivera, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228635 | Diaz Rivera, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215748 | Diaz Rivera, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227871 | Diaz Rivera, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232585 | Diaz Rivera, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221035 | Diaz Rodriguez, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227667 | Diaz Rodriguez, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233621 | Diaz Rodriguez, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218047 | Diaz Rodriguez, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215669 | Diaz Rodriguez, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218352 | Diaz Rodriguez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226633 | Diaz Rodriguez, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222591 | Diaz Rodriguez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225147 | Diaz Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225659 | Diaz Rodriguez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231789 | Diaz Rodriguez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231338 | Diaz Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231339 | Diaz Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230133 | Diaz Rodriguez, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230134 | Diaz Rodriguez, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227806 | Diaz Rodriguez, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229043 | Diaz Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235742 | Diaz Rodriguez, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234538 | Diaz Rodriguez, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8220764 | Diaz Rodriguez, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229239 | Diaz Roman, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216694 | Diaz Rosado, Emma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236379 | Diaz Rosado, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234002 | Diaz Ruiz, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235179 | Diaz Ruiz, Hector R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234689 | Diaz Ruiz, Hector R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235460 | Diaz Sanabria, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235820 | Diaz Sanabria, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220348 | Diaz Sanchez, Marta Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225836 | Diaz Sanchez, Marta Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233870 | Diaz Sanchez, Sara Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224458 | Diaz Santiago, Clara Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221494 | Diaz Santiago, Yarizie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234871 | Diaz Santos, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225440 | Diaz Santos, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232357 | Diaz Santos, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223569 | Diaz Sierra, Edmee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226958 | Diaz Sierra, Edmee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229438 | Diaz Sobrino, Pura C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229573 | Diaz Sobrino, Pura C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223476 | Diaz Sola, Oilado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218040 | Diaz Torres , Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230646 | Diaz Torres , Nydia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227410 | Diaz Torres, Dialmas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219410 | Diaz Torres, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235524 | Diaz Torres, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220993 | Diaz Torres, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225285 | Diaz Torres, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229203 | Diaz Torres, Norma E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228208 | Diaz Torres, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232690 | Diaz Torres, Silvia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229978 | Diaz Torres, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225788 | Diaz Torres, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226634 | Diaz Valdes , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215083 | Diaz Vargas, Iris Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218582 | Diaz Vargas, Iris Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217731 | Diaz Vargas, Iris Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237366 | Diaz Vargas, Iris Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231506 | Diaz Vazquez, Jose H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230505 | Diaz Vazquez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227077 | Diaz Vazquez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8232870 | Diaz Velazquez , Maria C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223953 | Diaz Velazquez, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229974 | Diaz Velazquez, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233772 | Diaz Viera, Rosa Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229401 | Diaz Zayas, Carmen Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236609 | Diaz Zayas, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218628 | Diaz, Blanca E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227109 | Diaz, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223895 | Diaz-Burgos, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235294 | Diaz-Casanova, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236158 | Diaz-Casanova, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235085 | Diaz-Casanova, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223435 | Diaz-Casanova, Maria P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223457 | Diaz-Casanova, Maria P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218838 | Diaz-Torres, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224149 | Diaz-Torres, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231243 | Dieppa Cruz, Francisco J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233809 | Dieppa Diaz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227495 | Dieppa Diaz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233088 | Dieppa Diaz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229254 | Dieppa Diaz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237582 | Dietri Candelario, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224317 | Diez Alvarez, Josefa L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224318 | DIEZ ALVAREZ, JOSEFA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230561 | Diez Alvarez, Josefa L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230562 | Diez Alvarez, Josefa L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228897 | Diez Alvarez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227507 | Diez De Andino Rodriguez, Maria S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227508 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219871 | Dilan Velazquez, Iraida E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220141 | Dilan Velazquez, Iraida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222065 | Dilan Velazquez, Iraida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226864 | Diodone Song, Wanda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222368 | Dionisi-Gonzalez, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230738 | Disdier Rodriguez, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232510 | Disdier Rodriquez, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228292 | Disla Melendez, Marta E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230808 | Disla Melendez, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230204 | Disla Melendez, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233108 | Disla Melendez, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225444 | Disla Melendez, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236670 | Domenech Davila, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8231765 | Domenech Talavera, Yolanda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223834 | Domeneh Manso, Nilda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233663 | Domingo Rodriguez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234802 | Dominguez Albelo, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220767 | Dominguez Bernier, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230059 | Dominguez Bernier, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234962 | Dominguez Bernier, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232784 | Dominguez Cruz, Arlyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219110 | Dominguez Ramos, Raquel M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220632 | Dominguez Rivera, Magali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231020 | Dominguez Robles, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226793 | Dominguez Vazquez, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224409 | Dominicci Alicea, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217949 | Dominicci Duprey, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230824 | Dominicci Sierra, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221450 | Dominicci Sierra, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216864 | Dominicci Turell, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236026 | Dominicei Sierra, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235913 | Dominnicci Alicea, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218872 | Donatiu Berrios, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217577 | Donato Rodriguez, Higinia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237325 | Donato Rodriguez, Higinia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223390 | Dones Alejandro, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225737 | Dones Castillo, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218231 | Dones Colon, Hector Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233561 | Dones Cotto, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223780 | Dones Diaz, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223781 | Dones Diaz, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223432 | Dones Fraguada, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237401 | Dones Sanjurjo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231981 | Dones Sanjurjo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216229 | Dones Sanjurjo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227011 | Dones Torres , Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224827 | Dones Torres, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218498 | Dones Torres, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220590 | Dones Velazquez, Aurea Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236402 | Dones Velazquez, Aurea Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216283 | Dones Velazquez, Aurea Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221516 | Dorta Adorno, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237162 | Dorta Adorno, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223572 | Dorta Adorno, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216586 | Dorta Adorno, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8222207 | Dorta Adorno, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216749 | Dorta Delgado, Luz V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217523 | Dorta Delgado, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225023 | Dorta Delgado, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231768 | Droz Hernandez, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237262 | Ducret Diaz, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229998 | Dumeng Alers, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233505 | Dumeng Alers, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231673 | Dumeng Alers, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232239 | Dumeng Feliciano, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227539 | Duprey Collado, Elba Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237542 | Duprey Collado, Elba Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231483 | Duran Garcia, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234814 | Duran Garcia, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225528 | Duran Garcia, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235165 | Duran Garcia, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227931 | Duran Gonzalez, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222262 | Duran Gonzalez, Hernan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237196 | Duran Morales, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222954 | Duran Pitre, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222127 | Duran Pitre, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223541 | Duran Roman, Felicidad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222686 | Duran Roman, Felicidad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218521 | Duran Valle, Marciano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216446 | Duran Valle, Marciano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216461 | Duran Valle, Marciano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222868 | Durand Velez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222601 | Echegaray Bonilla, Loyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231355 | Echevarna Sanchez, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235766 | Echevarra De Pagan, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237753 | Echevarria Abreu, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237758 | Echevarria Abreu, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217216 | Echevarria Barrios, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230944 | Echevarria Barrios, Eliu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235268 | Echevarria Boscana, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220964 | Echevarria Carrasquillo, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228837 | Echevarria Carrasquillo, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232267 | Echevarria Carrasquillo, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224980 | Echevarria Carrasquillo, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229433 | Echevarria Colon, Elasio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214895 | Echevarria Feliciano , Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236535 | Echevarria Figueroa, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8238086 | Echevarria Garcia, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237881 | Echevarria Garcia, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236742 | Echevarria Garcia, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232567 | Echevarria Guzman, Egberth J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224496 | Echevarria Guzman, Egberth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229549 | Echevarria Lamboy, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233651 | Echevarria Lugo, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232046 | Echevarria Lugo, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228580 | Echevarria Lugo, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221271 | Echevarria Lugo, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229918 | Echevarria Lugo, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232256 | Echevarria Lugo, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232064 | Echevarria Lugo, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232757 | Echevarria Lugo, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214952 | Echevarria Medina, Carmen H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237761 | Echevarria Medina, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214909 | Echevarria Medina, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227887 | Echevarria Mercado, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219030 | Echevarria Mirabal , Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219359 | Echevarria Mirabal, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219930 | Echevarria Nieves , Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219931 | Echevarria Nieves , Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218867 | Echevarria Nieves, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218868 | ECHEVARRIA NIEVES, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215139 | Echevarria Orengo, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215140 | Echevarria Orengo, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219214 | Echevarria Ortiz, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233036 | Echevarria Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235279 | Echevarria Rivera, Marta R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236028 | Echevarria Rodriguez, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229375 | Echevarria Rodriguez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227221 | Echevarria Sanchez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237194 | Echevarria Sanchez, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235259 | Echevarria Sanchez, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218808 | Echevarria Serna, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237777 | Echevarria Serna, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215639 | Echevarria Velazquez, Emerita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237129 | Echevarria Velazquez, Emerita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236878 | Echevarria Velazquez, Emerita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229595 | Echevarria Velazquez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227014 | Echevarria, Isaias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216705 | Eduardo Sanchez Gracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 136 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8221382 | Edwin Ariles Mendez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230495 | Efrece Moreno, Sixta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231033 | Efrece Moreno, Sixta C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230077 | Efrece Moreno, Sixta C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221712 | Egozcue-Chandri, Manuel R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221847 | Egozcue-Chandri, Manuel R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233098 | Ela Sistema Patronal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235396 | Elba Perez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218706 | Elba Perez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232415 | Elena, Overt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218184 | Elias Caceres, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218185 | Elias Caceres, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229136 | Elisa Castro Velez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220639 | Eliza, Carmen Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235408 | Ellsworth Montalvan , Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227153 | Ellsworth Montalvan, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223227 | Ellsworth Montalvan, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229693 | Ellsworth Montalvan, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232234 | Ellsworth Montalvan, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232328 | Elpeza Rodriguez, Carlos G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233846 | Elpeza Rodriguez, Carlos G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233484 | Elpeza Rodriguez, Carlos G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233189 | Elpeza Rodriguez, Carlos G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216561 | Elpeza Rodriguez, Carlos G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234598 | Emanuelli Gonzalez, Linnette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233271 | Emanuelli Gonzalez, Linnette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230324 | Emanuelli Gonzalez, Linnette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232452 | Emanuelli Gonzalez, Linnette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232216 | Emerito Rivera Guzman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219476 | Emmanoelli Gonzalez, Aorelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219262 | Emmanuelli Anzalota, Brenda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237644 | Emmanuelli Anzalota, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235933 | Emmanuelli Dominicci, Maybeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223510 | Emmanuelli Rodriguez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224474 | Encarnacion Castro, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224082 | Encarnacion Lopez, Eli S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226979 | Encarnacion Lopez, Eli S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228948 | Encarnacion Lopez, Eli Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235081 | Encarnacion Lopez, Eli Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217345 | Encarnacion Martinez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232533 | Encarnacion Pizarro, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237559 | Enchautegui Montanez, Luz R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8217418 | Enchautegui Montanez, Luz R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226671 | Ennique Maldonado, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216924 | Erazo Gonzalez, Jennie E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237249 | Erazo Nieves, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217048 | Escalera Diaz, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228718 | Escalera Quinones, Santa S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228719 | Escalera Quinones, Santa S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231015 | Escalera Rivera, Sandra Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231016 | Escalera Rivera, Sandra Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231691 | Escalera Rivera, Sandra Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233661 | Escalera Serrano, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232414 | Escalera, Alberto L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229625 | Escalera, Alberto L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223144 | Escapa, Milagros Guzman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218813 | Escobales Ramirez, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236592 | Escobar Acevedo, Iris Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231817 | Escobar Felix, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234246 | Escobar Fernandez, Milagro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237254 | Escobar Gonzalez, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216539 | Escribano Fontanez, Nora I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227081 | Escribano Fontanez, Nora I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216675 | Escribano Fontanez, Nora I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215995 | Escribano Fontanez, Nora I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238073 | Esmurria De Jesus, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229943 | Esmurria Rivera, Jorge J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233825 | Esmurria Rivera, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217101 | Esmurria Rivera, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219994 | Espada Bernardi, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232561 | Espada Bernardi, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227837 | Espada Bernardi, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220742 | Espada Bernardi, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227965 | Espada Colon, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234182 | Espada Colon, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217005 | Espada Colon, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216145 | Espada Colon, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235481 | Espada Gonzalez, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219019 | Espada Martinez , Ilia Aimee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218998 | Espada Martinez, Ilia Aimee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218725 | Espada Martinez, Ilia Aimee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238154 | Espada Mercado, Sucio E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214947 | Espada Ortiz , Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228566 | Espada Ortiz, Angel Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 138 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236873 | Espada Ortiz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236880 | Espada Ortiz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236938 | ESPADA ORTIZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236939 | Espada Ortiz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221782 | Espada Ortiz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235886 | Espada Ortiz, Marta M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233738 | Espada Ortiz, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234046 | Espada Ortiz, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215875 | Espada Ortiz, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237192 | Espada Ortiz, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237252 | Espada Ortiz, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217036 | ESPADA ORTIZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217037 | Espada Ortiz, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216391 | ESPADA ORTIZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216392 | Espada Ortiz, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215120 | Espada Rosada, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229164 | Espada Rosada, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215503 | Espada Rosada, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214870 | Espada Rosada, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235045 | Espaillat Colon, Celenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237799 | Espaillat, Francisco U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237800 | Espaillat, Francisco U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215254 | Esparra Martinez, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230044 | Esparra Mata, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229790 | Esparra Matos, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222301 | Espiet Cabrera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222302 | Espiet Cabrera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222638 | Espiet Cabrera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222639 | Espiet Cabrera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217437 | Espiet Monroig, Aurea R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217478 | Espiet Rivera, Raquel E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232057 | Espinal Falero, Kevin N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235623 | Espinal Falero, Kevin N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224851 | Espinosa Ramos, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229124 | Espinosa Rivera, Demetrio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218834 | Espinosa Velez, Clara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227991 | Espinosa Velez, Luis Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234291 | Espinosa Velez, Luis Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226877 | Espinosa Velez, Luis Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232970 | Esquerdo Cruz, Sonia Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228562 | Esquerdo Pasante, Awilda Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232362 | Esquerdo Pesante, Awilda Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 139 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8231721 | Esquerdo Pesante, Awilda Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236214 | Esquilin Carrion, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220613 | Esquilin Figueroa, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216962 | Esquilin Figueroa, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222527 | Esquilin Jimenez, Marcelo E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227000 | Esquilin Jimenez, Marcelo E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228572 | Esquilin Lanzo, Eis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228573 | Esquilin Lanzo, Eis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223315 | Esquilin Morales, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218920 | Esquilin Quintana, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221866 | Esquilin Quintana, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232282 | Esquilin Rodriguez, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233434 | Esquilin Quintana, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224185 | Estela Malave, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223014 | Estela Malave, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228725 | Estela Oliveras, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226207 | Estela Ortega, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217497 | Esteva Rosario, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228365 | Esteves Diaz, Maria B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214932 | Esteves Serrano, Annette D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216636 | Esteves Serrano, Annette D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226018 | Esteves Soler, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236750 | Esteves Villanueva, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220837 | Estevez Diaz, Maria B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223590 | Estevez Gomez, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226371 | Esther Allende, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227879 | Esther Auende, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234402 | Esther Perez, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215789 | Estrada Alvarado, Mirna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217255 | Estrada Arroyo, Elma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216595 | Estrada Casiano, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216596 | Estrada Casiano, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225274 | Estrada Castillo , Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235848 | Estrada Castillo, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225666 | Estrada Claudio, Zaida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220609 | Estrada Cruz , Sara L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234970 | Estrada Echevarria, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224776 | Estrada Garcia, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232137 | Estrada Lopez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218357 | Estrada Lopez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237462 | Estrada Lopez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235685 | Estrada Lozada, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215092 | Estrada Martinez, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237257 | Estrada Martinez, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217457 | Estrada Martinez, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217462 | Estrada Martinez, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223162 | Estrada Perez, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229381 | Estrada Rivas, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220886 | Estrada Vargas, Beatrice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226772 | Estrada Vargas, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228297 | Estrada Vargas, Iris J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219854 | Estrada Vargas, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224726 | Estrella Barada, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222921 | Estrella Barada, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224581 | Estrella Romero, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229501 | Estrella Romero, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222449 | Estremera De Jesus , Ernesto R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227671 | Estremera De Jesus, Ernesto R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222409 | Estremera De Jesus, Ernesto R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215928 | Estremera Garay, Hermeda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216160 | Estremera Garay, Hermeda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216137 | Eva Mercado En Representacion De Norberto Mantilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218686 | Eva Rivera Vega, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237895 | Evelyn Gutierrez Nunez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234186 | Fajardo Arzuaga, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234187 | Fajardo Arzuaga, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216254 | Falcon Carmen, Fontaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232252 | Falcon Coret, Gizisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219135 | Falcon Hernandez, Emerita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225494 | Falcon Melendez, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225504 | Falcon Melendez, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227922 | Falcon Reyes, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230277 | Falcon Reyes, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224674 | Falcon Sierra, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229555 | Falcon Sierra, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225481 | Falcon Sierra, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230941 | Falcon, Milagros Burgos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220314 | Falero Romero, Elba L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219432 | Falgas De Jesus, Alejandrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218703 | Falgas De Jesus, Alejandrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228898 | Fanhags Bernier, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236842 | Faria Martinez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219521 | Faria Pagan, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228312 | Faria Pagan, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236898 | FARTHAN RODRIGUEZ, NERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236899 | Farthan Rodriguez, Nery | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235737 | Febles Duran, Lydia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221090 | Febles Duran, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230608 | Febles Leon , Elsa Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234714 | Febles Leon, Elsa Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233521 | Febles Leon, Elsa Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236749 | Febles Leon, Elsa Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215930 | Febles Leon, Elsa Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218355 | Febles Negron, Isabelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237319 | Febles Negron, Isabelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215284 | Febo Burgos, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220652 | Febo Nazario, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227171 | Febo Quinones, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225471 | Febo Quinones, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227208 | Febo Rivera, Jernaro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226702 | Febres Llanos, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235035 | Febres Llanos, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225004 | Febus Ortiz, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234406 | Febus Pagan, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238010 | Febus Pagan, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232876 | Febus Pagan, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232139 | Febus Pagan, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222769 | Febus Ramos, Antonia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222820 | Febus Ramos, Antonia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227826 | Febus Ramos, Antonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222787 | Febus Ramos, Antonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233202 | Febus Ramos, Antonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222586 | Febus Rogue, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216855 | Febus Rogue, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225157 | Febus Rogue, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225408 | Febus Roque, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216389 | Febus Suarez, Brenda M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225231 | Febus, Zenaida Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231736 | Feliberty Torres, Monestrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225915 | Feliberty Torres, Monserrat E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233955 | Felicano Ayala, Ernestina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233956 | Felicano Ayala, Ernestina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238069 | Felicano Perez, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234723 | Feliciano Agosto, Anaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232184 | Feliciano Agosto, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235379 | Feliciano Alvarado, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233523 | Feliciano Ayala, Idamia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230785 | Feliciano Cales, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220344 | Feliciano Caquias, Priscilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237411 | Feliciano Caraballo, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219752 | Feliciano Caraballo, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219753 | Feliciano Caraballo, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223204 | Feliciano Caraballo, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232377 | Feliciano Caraballo, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231573 | Feliciano Caraballo, Mirta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232651 | Feliciano Caraballo, Mirta I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219551 | Feliciano Caraballo, Mirta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234265 | Feliciano Chaparro, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233702 | Feliciano Cintron, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227349 | Feliciano Cintron, Lillian A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228332 | Feliciano Cruz, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234405 | Feliciano Cruz, Merceditas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222357 | Feliciano De Benabe, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230741 | Feliciano Diana, Gladymira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235586 | Feliciano Diana, Gladymira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222506 | Feliciano Diaz, Limaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231095 | Feliciano Echevarria, Rosita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234239 | Feliciano Echevarria, Rosita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225039 | Feliciano Estrada, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223095 | Feliciano Estrada, Gil Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218552 | Feliciano Estremera, Angel R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226583 | Feliciano Estremera, Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229709 | Feliciano Feliciano, Iven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230096 | Feliciano Figueroa, Edgardo M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218841 | Feliciano Figueroa, Melva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217604 | Feliciano Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232262 | Feliciano Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236857 | Feliciano Gonzalez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236897 | Feliciano Gonzalez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217715 | Feliciano Green, Gloria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217003 | Feliciano Irigoyen, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217452 | Feliciano Irigoyen, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219437 | Feliciano Irizarry, Hector R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218855 | Feliciano Irizarry, Hector R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232966 | Feliciano Laracuente, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236294 | Feliciano Lugo, Dalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235214 | Feliciano Lugo, Maria G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215334 | Feliciano Martinez, Teresa S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216642 | Feliciano Martinez, Teresa S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218642 | Feliciano Medina, Dolly E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218643 | FELICIANO MEDINA, DOLLY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228741 | Feliciano Medina, Dolly E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234260 | Feliciano Mendez, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235187 | Feliciano Mendez, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219531 | Feliciano Mendez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225176 | Feliciano Morales, Ibis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234394 | Feliciano Nieves, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234860 | Feliciano Nieves, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224243 | Feliciano Nieves, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215870 | Feliciano Nieves, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233170 | Feliciano Nieves, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228599 | Feliciano Nieves, Maximo Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222986 | Feliciano Nunez, Zaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222454 | Feliciano Nunez, Zaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238208 | Feliciano Ocasio, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238210 | Feliciano Ocasio, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236672 | Feliciano Orengo, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226791 | Feliciano Pabon, Adoris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219283 | Feliciano Pacheco, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222139 | Feliciano Pacheco, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234954 | Feliciano Pacheco, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220164 | Feliciano Pagan, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215117 | Feliciano Perez, Mirta C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214981 | Feliciano Perez, Mirta C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219176 | Feliciano Perez, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218133 | Feliciano Perez, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233878 | Feliciano Perez, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220309 | Feliciano Perez, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215204 | Feliciano Reyes, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237765 | Feliciano Rivera, Billy J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236234 | Feliciano Rivera, Billy J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217236 | Feliciano Rivera, Irisbelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235558 | Feliciano Rivera, Irisbelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225794 | Feliciano Rivera, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221048 | Feliciano Rivera, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226373 | Feliciano Rivera, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222061 | Feliciano Rivera, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231132 | Feliciano Rivera, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234619 | Feliciano Rivera, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217745 | Feliciano Rivera, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8222424 | Feliciano Robles, Ruth N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230460 | Feliciano Rodriguez, Eva Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224488 | Feliciano Rodriguez, Eva Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229597 | Feliciano Rodriguez, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231604 | Feliciano Rodriguez, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227456 | Feliciano Rodriguez, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223160 | Feliciano Rodriguez, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228656 | Feliciano Rodriguez, Gracian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230709 | Feliciano Rodriguez, Haydi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233276 | Feliciano Rodriguez, Haydi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217321 | Feliciano Rodriguez, Haydi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217327 | Feliciano Rodriguez, Haydi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229162 | Feliciano Rodriguez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229163 | Feliciano Rodriguez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223981 | Feliciano Rosado, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221491 | Feliciano Rosas, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236196 | Feliciano Rosas, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236973 | Feliciano Ruiz, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233900 | Feliciano Salva, Juan C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228452 | Feliciano Santana, Dorka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230770 | Feliciano Santiago, Carlos V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238218 | Feliciano Santiago, Edna Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214916 | Feliciano Santiago, Edna Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216968 | Feliciano Santiago, Yolivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216361 | Feliciano Santiago, Yolivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232329 | Feliciano Serrano, Omy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233352 | Feliciano Soto , Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218930 | Feliciano Soto, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237296 | Feliciano Soto, Minerba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237282 | Feliciano Tapia , Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217078 | Feliciano Tapia, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220476 | Feliciano Torres , Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220444 | Feliciano Torres, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220486 | Feliciano Torres, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220509 | Feliciano Torres, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222526 | Feliciano Vargas, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221829 | Feliciano Vargas, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228870 | Feliciano Vega, Riehard A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235125 | Feliciano Velazquez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235527 | Feliciano, Gilberto David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235984 | Feliciano, Irma Carabello | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235985 | Feliciano, Irma Carabello | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8220074 | Feliciano, Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238092 | Feliciono Torres, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226666 | Felipe Vargas, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233730 | Felix De Jesus, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221011 | Felix Gonzalez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231503 | Felix Martinez, Marylin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228703 | Felix Martinex, Marylin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237214 | Felix Montanez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235464 | Felix Montanez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233106 | Felix Rodriguez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229907 | Felix Rodriguez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228431 | Felix Rodriguez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225370 | Felix Rodriguez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217988 | Felix Rodriguez, Ester | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221140 | Felix Rodriguez, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233914 | Felix Rodriguez, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224594 | Felix Rosario, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224595 | Felix Rosario, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218547 | Felix Veguilla, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221474 | Felix Veguilla, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225109 | Felix, Rafael Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233855 | Feliz Ramirez, Zoila A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235498 | Fermaint Torres, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221593 | Fernandez Aponte, Juan F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234216 | Fernandez Aponte, Juan F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229456 | Fernandez Aponte, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217340 | Fernandez Cintron, Nilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222046 | Fernandez Colon, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236118 | Fernandez Colon, Carmen Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232666 | Fernandez Colon, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230664 | Fernandez Colon, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223343 | Fernandez Colon, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225545 | Fernandez Colon, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228546 | Fernandez Colon, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222034 | Fernandez Cordero, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235036 | Fernandez Correa, Fernando L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229551 | Fernandez Correa, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223195 | Fernandez De Torres, Velen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218085 | Fernandez Delgado, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223287 | Fernandez Delgado, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230972 | Fernandez Diaz , Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227086 | Fernandez Diaz, Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8222987 | Fernandez Diaz, Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238209 | Fernandez Diaz, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231085 | Fernandez Figueroa, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220800 | Fernandez Figueroa, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220801 | Fernandez Figueroa, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233374 | Fernandez Fontan, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226942 | Fernandez Fontan, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232987 | Fernandez Fontan, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232570 | Fernandez Fontan, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224901 | Fernandez Gomez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226224 | Fernandez Gomez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226384 | Fernandez Gomez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231759 | Fernandez Gomez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233176 | Fernandez Gonzalez , Ramon A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223111 | Fernandez Gonzalez, Valentin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229483 | Fernandez Hernandez, Rita M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228411 | Fernandez Lebron, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228367 | Fernandez Maldonado, Eladio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222931 | Fernandez Maldonado, Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225754 | Fernandez Maldonado, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230832 | Fernandez Marrero, Maria Ludgardy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236586 | Fernandez Marrero, Maria Lugardy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219023 | Fernandez Marrero, Marta B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221668 | Fernandez Martinez, Martina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237447 | Fernandez Medina, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234890 | Fernandez Melendez, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234891 | Fernandez Melendez, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230589 | Fernandez Melendez, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230590 | Fernandez Melendez, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233843 | Fernandez Olmeda, Wanda V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215057 | Fernandez Olmeda, Wanda V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224061 | Fernandez Olmeda, Wanda V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218366 | Fernandez Olmeda, Wanda V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215335 | Fernandez Olmeda, Wanda Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217708 | Fernandez Olmeda, Wanda Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237044 | Fernandez Olmeda, Wanda Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229178 | Fernandez Ortiz, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223280 | Fernandez Pagan, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218691 | Fernandez Pena , Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234014 | Fernandez Pena, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232385 | Fernandez Pi, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226385 | Fernandez Piere, Dilia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226386 | Fernandez Piere, Dilia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232889 | Fernandez Piere, Marilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223862 | FERNANDEZ PIEVE, DILIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223863 | Fernandez Pieve, Dilia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229755 | Fernandez Pieve, Dilia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216909 | Fernandez Pieve, Dilia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220813 | Fernandez Pieve, Marilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225803 | Fernandez Pieve, Marilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232936 | Fernandez Prevl, Marilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221328 | Fernandez Reyes, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227743 | Fernandez Reyes, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233709 | Fernandez Rodriguez, Edna L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221538 | Fernandez Rodriguez, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216967 | Fernandez Rodriguez, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225578 | Fernandez Rojas, Marieli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220295 | Fernandez Ruiz, Lizette Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219250 | Fernandez Ruiz, Lizette Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218952 | Fernandez Ruiz, Zonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220267 | Fernandez Ruiz, Zonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233465 | Fernandez Ruiz, Zonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227795 | Fernandez Sotomayer, Diana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227210 | Fernandez Torres, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227640 | Fernandez Torres, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223637 | Fernandez Torres, Julio E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224562 | Fernandez Torres, Julio E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219264 | Fernandez Torres, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223704 | Fernandez Vega, Carmen P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222910 | Fernandez Vega, Carmen P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222827 | Fernandez Vega, Carmen P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222912 | Fernandez Vega, Carmen P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235448 | FERNANDINI LAMBOY, MAYRA DELIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235449 | Fernandini Lamboy, Mayra Deliris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223857 | Fernandini Lamboy, Wanda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235369 | Fernandini Torres, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237051 | Ferreira Garcia, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228735 | Ferrer Buxo, Laura I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233971 | Ferrer Colon, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224860 | Ferrer Guerra, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235176 | Ferrer Lizardi, Denise M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221686 | Ferrer Maldonado, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221715 | Ferrer Maldonado, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215904 | Ferrer Maldonado, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 148 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8235850 | Ferrer Maldonado, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223711 | Ferrer Maldonado, Luz R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220635 | Ferrer Maldonado, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220740 | Ferrer Maldonado, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220853 | Ferrer Ortiz, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227544 | Ferrer Ortiz, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230261 | Ferrer Ortiz, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228899 | Ferrer Ortiz, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231969 | Ferrer Ortiz, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237948 | Ferrer Rivera , Yolanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233345 | Ferrer Rodriguez, Iris Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221693 | Ferrer Rodriguez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235678 | Ferrer Santos, Agnes Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237413 | Ferrer, Dinaseth Gotay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237543 | Ferrer, Dinaseth Gotay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233839 | Ferrer, Patria Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221372 | Ferrero Carrasquillo, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221410 | Ferrero Carrasquillo, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215370 | Feshold Rosa, Johannes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236015 | Feshold Rosa, Johannes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237105 | Figuaroa Ortiz, Silvia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237742 | Figuenoa Gomez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219345 | Figueora Mariani, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220189 | Figuera Hernandez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236684 | Figuera Pellot, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232927 | Figueras Figueroa, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226356 | Figueras Figueroa, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231925 | Figueroa Adorno, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224134 | Figueroa Aldoy, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225396 | Figueroa Alicea, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234508 | Figueroa Arroyo, Cynthia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234651 | Figueroa Ayala, Karla M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228761 | Figueroa Byron, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215262 | Figueroa Calderon, Ramon A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231479 | Figueroa Camacho, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231480 | FIGUEROA CAMACHO, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230113 | Figueroa Camacho, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230114 | Figueroa Camacho, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227960 | Figueroa Camballo, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234832 | Figueroa Caraballo, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230755 | Figueroa Caraballo, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227253 | FIGUEROA CARABALLO, JOSUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 149 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8227254 | Figueroa Caraballo, Josuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214803 | Figueroa Cardona, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218645 | Figueroa Carrion, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216608 | Figueroa Carrion, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234433 | Figueroa Chico, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217914 | Figueroa Cintron, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217915 | Figueroa Cintron, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215481 | Figueroa Claudio, Giselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231588 | Figueroa Collazo, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219765 | Figueroa Collazo, Carmen Pura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226209 | Figueroa Collazo, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231834 | Figueroa Colon , Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232218 | Figueroa Colon, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232217 | FIGUEROA COLON, GLADYS, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216293 | Figueroa Colon, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218856 | Figueroa Colon, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219215 | Figueroa Colon, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215439 | Figueroa Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215444 | Figueroa Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215452 | Figueroa Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218597 | Figueroa Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233014 | Figueroa Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236996 | Figueroa Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232286 | Figueroa Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216216 | Figueroa Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230472 | Figueroa Colon, Ramonta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225880 | Figueroa Corchado, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225712 | Figueroa Correa, Lydia H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235690 | Figueroa Correa, Lydia H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220146 | Figueroa Correa, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216567 | Figueroa Correa, Norma N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236531 | Figueroa Cortes, Evelyn S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228371 | Figueroa Crespo, Iris Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217390 | Figueroa Cruz, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234021 | Figueroa Davila, Myriam R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236027 | Figueroa Davila, Myriam R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217963 | Figueroa Davila, Myriam R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232003 | Figueroa Desorden , Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228200 | Figueroa Diaz, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215214 | Figueroa Diaz, Sandra Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225606 | Figueroa Diaz, Sandra Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235503 | Figueroa Echevarria, Liliana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8235676 | Figueroa Espinosa, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217414 | Figueroa Fernandez, Maritza Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237713 | Figueroa Fernandez, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237919 | Figueroa Fernandez, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237710 | Figueroa Fernandez, Pedro Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220338 | Figueroa Figueroa, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232031 | Figueroa Figueroa, Elva Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232653 | Figueroa Figueroa, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230312 | Figueroa Figueroa, Sonia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234448 | Figueroa Flores, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215959 | Figueroa Flores, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215835 | Figueroa Garcia, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237971 | Figueroa Gaston, Mirta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226676 | Figueroa Gerena, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220111 | Figueroa Gomez, Valeria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232958 | Figueroa Gonzalez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225121 | Figueroa Gonzalez, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222668 | Figueroa Gonzalez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222669 | Figueroa Gonzalez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220248 | Figueroa Gonzalez, Jose I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221692 | Figueroa Gonzalez, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238059 | Figueroa Gonzalez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218979 | Figueroa Gonzalez, Sara I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219337 | Figueroa Gonzalez, Sara I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227058 | Figueroa Guadalupe, Jesus R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234298 | Figueroa Guisao, Nylsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218773 | Figueroa Heredia , Eddie A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226932 | Figueroa Heredia, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224683 | Figueroa Hernaiz, Lumarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231233 | Figueroa Hernandez, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222284 | Figueroa Hernandez, Lumarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237320 | Figueroa Hernandez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237752 | Figueroa Irizarry , Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220637 | Figueroa Lamboy, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234840 | Figueroa Lamboy, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216356 | Figueroa Lamboy, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220871 | Figueroa Lugo, Miguel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238111 | Figueroa Maldonado, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218276 | Figueroa Maldonado, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217531 | Figueroa Maldonado, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227327 | Figueroa Maldonado, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222943 | Figueroa Maldonado, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8234916 | Figueroa Mangual, Felix L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221339 | Figueroa Marin, Maria Del Pilar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234071 | Figueroa Marrero, Aida Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216264 | Figueroa Marrero, Angel Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233896 | Figueroa Marrero, Delia Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225087 | Figueroa Marrero, Lidia Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232080 | Figueroa Marrero, Lidia Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218723 | Figueroa Marrero, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231738 | Figueroa Marrevo, Aida Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218242 | Figueroa Martinez, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220512 | Figueroa Martinez, Griselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220135 | Figueroa Matos, Angel Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223766 | Figueroa Melendez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220793 | Figueroa Montalvo, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220238 | Figueroa Morales, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223671 | Figueroa Muniz, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237080 | Figueroa Navarro, Victor Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232673 | Figueroa Negron, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228421 | Figueroa Negron, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233960 | Figueroa Negron, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219341 | Figueroa Negron, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230533 | Figueroa Nieves, Antolina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219402 | Figueroa Nieves, Antolina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238120 | Figueroa Nieves, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216052 | Figueroa Olivera, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233401 | Figueroa Ortiz, Ana Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229121 | Figueroa Ortiz, Benita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235796 | Figueroa Ortiz, Benita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226692 | Figueroa Ortiz, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219985 | Figueroa Ortiz, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216126 | Figueroa Ortiz, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224867 | Figueroa Pellot, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230829 | Figueroa Pellot, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235878 | Figueroa Pellot, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216593 | Figueroa Pena, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231635 | Figueroa Perez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231947 | Figueroa Perez, Frank R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219471 | Figueroa Perez, Iris B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231372 | Figueroa Perez, Irma Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235131 | Figueroa Pino, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218104 | Figueroa Prospere, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227601 | Figueroa Quinones, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8228339 | Figueroa Quinones, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223137 | Figueroa Ramirez, Lydia C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220259 | Figueroa Ramos, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222555 | Figueroa Rios, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218851 | Figueroa Rios, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222415 | Figueroa Rivera , Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229357 | Figueroa Rivera, Benita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215632 | Figueroa Rivera, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216872 | Figueroa Rivera, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230539 | Figueroa Rivera, Elio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223115 | Figueroa Rivera, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222365 | Figueroa Rivera, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236471 | Figueroa Rivera, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234112 | Figueroa Rivera, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234684 | Figueroa Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233746 | Figueroa Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221891 | Figueroa Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216297 | Figueroa Rivera, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229009 | Figueroa Rivera, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236719 | Figueroa Rivera, Yadhira I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225954 | Figueroa Rodriguez , De Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229060 | Figueroa Rodriguez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227452 | Figueroa Rodriguez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225399 | Figueroa Rodriguez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221923 | Figueroa Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222299 | Figueroa Rodriguez, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222300 | Figueroa Rodriguez, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225294 | Figueroa Rodriguez, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225295 | FIGUEROA RODRIGUEZ, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225169 | Figueroa Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231737 | Figueroa Rodriguez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230484 | Figueroa Rodriguez, Silvia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231799 | Figueroa Roman, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235097 | Figueroa Rosa, Rafael R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234537 | Figueroa Rosado, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227606 | Figueroa Rosado, Gerardo L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225581 | Figueroa Rosado, Gerardo L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220116 | Figueroa Rosario, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231000 | Figueroa Ruiz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233722 | Figueroa Ruiz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226060 | Figueroa Ruiz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217061 | Figueroa Sanchez, Marta L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221569 | Figueroa Santa , Griceli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218138 | Figueroa Santana, Andreita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218118 | Figueroa Santana, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236593 | Figueroa Santiago , Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222073 | Figueroa Santiago, Angel Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227100 | Figueroa Santiago, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215824 | Figueroa Santiago, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237611 | Figueroa Santiago, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218682 | Figueroa Santiago, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215437 | Figueroa Santiago, Julissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227393 | Figueroa Santiago, Mariceli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236922 | Figueroa Santiago, Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218673 | Figueroa Santiago, Nidia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237560 | Figueroa Santiago, Nidia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215845 | Figueroa Soto, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236851 | Figueroa Torres , Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237336 | Figueroa Torres, Ana D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229450 | Figueroa Torres, Ana D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216166 | Figueroa Torres, Ana D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236248 | Figueroa Torres, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224881 | Figueroa Torres, Ana T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225212 | Figueroa Torres, Ana T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228223 | Figueroa Torres, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216686 | Figueroa Torres, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216687 | Figueroa Torres, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236722 | Figueroa Torres, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236344 | Figueroa Torres, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215293 | Figueroa Torres, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229181 | Figueroa Torres, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231630 | Figueroa Torres, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236218 | Figueroa Torres, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222184 | Figueroa Torres, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228982 | Figueroa Torres, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232290 | Figueroa Torrez, Wand I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220586 | Figueroa Trujillo, Nilda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223069 | Figueroa Valle, Tamara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228951 | Figueroa Valle, Tamara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215346 | Figueroa Vazquez, Angel Salvador | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219097 | Figueroa Vazquez, Doris E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234381 | Figueroa Vazquez, Doris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218537 | Figueroa Vazquez, Doris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230352 | Figueroa Vazquez, Doris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8222824 | Figueroa Vazquez, Doris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237822 | Figueroa Vazquez, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233759 | Figueroa Vazquez, Jose Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222406 | Figueroa Vega , Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222514 | Figueroa Vega, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222577 | Figueroa Vega, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226813 | Figueroa Vega, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222497 | Figueroa Vega, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224643 | Figueroa Vega, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223868 | Figueroa Vega, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221704 | Figueroa Vega, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231615 | Figueroa Velez, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224771 | Figueroa Villegas, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229280 | Figueroa Villegas, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225518 | Figueroa Villegas, Margarite | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230996 | Figueroa Zayas, Elsa Divina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225215 | Figueroa, Elba Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229220 | Figueroa, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229221 | Figueroa, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227445 | Figueroa, Lydia H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218609 | Figueroa, Miguel Jusino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228233 | Figueroa, Raquel Sein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237683 | Filion Munoz, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228594 | Filippetti Roman, Audrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234867 | Filomeno, Adelina Roman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235562 | Fiol-Fumero, Luis G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215982 | Firpi Solis, Myrna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215983 | Firpi Solis, Myrna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231287 | Flins Sanchez, Elba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224379 | Floran Diaz, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223153 | Floran Vazquez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228029 | Flores Aroyo, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230017 | Flores Arroyo, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232715 | Flores Ayala, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235776 | Flores Bermudez, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224821 | Flores Borges , Nilda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231767 | Flores Camilo, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225506 | Flores Camilo, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221814 | Flores Canales, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221815 | FLORES CANALES, LUIS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233675 | Flores Cardona, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237914 | Flores Cartagena, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 155 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226594 | Flores Colon, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219245 | Flores Colon, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229283 | Flores Colon, Maria Librada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217978 | Flores Del Valle, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217979 | Flores del Valle, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236780 | FLORES DEL VALLE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236781 | Flores Del Valle, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235246 | Flores Diaz, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231336 | Flores Falcon, Carmen Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227656 | Flores Falcon, Carmen Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227546 | Flores Feliciano, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234228 | Flores Figueroa, Iris Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217809 | Flores Figueroa, Iris Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228673 | Flores Figueroa, Iris Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225431 | Flores Figueroa, Iris Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215350 | Flores Flores, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222746 | Flores Flores, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235482 | Flores Flores, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227110 | Flores Garcia, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221896 | Flores Gonzales, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230641 | Flores Gonzalez, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221027 | Flores Gonzalez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230469 | Flores Gonzalez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235025 | Flores Gonzalez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224307 | Flores Gonzalez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233853 | Flores Izquierdo, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218922 | Flores Jenaro, Iria Cecelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215138 | Flores Jenaro, Iria Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223422 | Flores Jenaro, Iria Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216605 | Flores Merced, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231900 | Flores Montalvo, Grace E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229994 | Flores Morales, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237982 | Flores Ocasio, Jory A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238113 | Flores Ortiz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236790 | Flores Ortiz, Hidelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226246 | Flores Ortiz, Hidelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219870 | Flores Ortiz, Maria Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224126 | Flores Oyola, Epifanio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215962 | Flores Oyola, Epifanio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235225 | Flores Oyola, Sylvia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236253 | Flores Oyola, Sylvia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231656 | Flores Oyola, Sylvia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8220139 | Flores Pardo, Alba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234041 | Flores Perez, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236881 | Flores Perez, Maria Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222995 | Flores Ramos, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222029 | Flores Ramos, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224155 | Flores Reyes, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225683 | Flores Reyes, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219542 | Flores Rios, Delis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219543 | Flores Rios, Delis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225233 | Flores Rivas, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219414 | Flores Rivera, Gisela Del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218239 | Flores Rivera, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218244 | Flores Rivera, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215207 | Flores Rodriguez, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220166 | Flores Rodriguez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220167 | Flores Rodriguez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219327 | Flores Rodriguez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219328 | FLORES RODRIGUEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219093 | Flores Roldan, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232642 | Flores Sanchez, Betsy A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217139 | Flores Sanchez, Elba N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226036 | Flores Sanchez, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226037 | Flores Sanchez, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217552 | Flores Santiago , Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217550 | Flores Santiago, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215597 | FLORES SERRANO, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215598 | Flores Serrano, Ana R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215899 | Flores Serrano, Ana R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215900 | Flores Serrano, Ana R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215707 | Flores Serrano, Iris Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220852 | Flores Silva, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225364 | Flores Torres, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231078 | Flores Torres, Leyda Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234721 | Flores Torres, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218194 | Flores Valentin, Jennifer M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235726 | Flores Valentin, Jennifer M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216073 | Flores Vazquez, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233121 | Flores Vazquez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219555 | Flores Velazquez, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225740 | Flores Zayas, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225741 | Flores Zayas, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224977 | Flores Zayas, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233462 | Flores Zayas, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231651 | Flores Zayas, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231683 | Flores Zayas, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234685 | Flores-Izquierdo, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226782 | Flores-Izquierdo, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226082 | Flores-Izquierdo, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217210 | Florez Delgado, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217712 | Fonrodona Gelabert, Victor E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232049 | Fons Figueroa, Kelvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233668 | Fonseca Arroyo, Leslie Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216162 | Fonseca Aulet, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234964 | Fonseca Ayala, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228272 | Fonseca Cruz, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215512 | Fonseca Cruz, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233027 | Fonseca Gonzalez, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228800 | Fonseca Gonzalez, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228801 | Fonseca Gonzalez, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223819 | Fonseca Lugo, Johanna I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225219 | Fonseca Moragon, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226797 | Fonseca Moragon, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226451 | Fonseca Moragon, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226452 | Fonseca Moragon, Maria de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229914 | Fonseca Moragon, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225778 | Fonseca Moragon, Maria de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225779 | Fonseca Moragon, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221510 | Fonseca Rivera, Leslie Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222802 | Fonseca Ruiz, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222803 | Fonseca Ruiz, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217059 | Fonseca Torres, , Emma R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231567 | Fonseca, Vivian Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233457 | Fonseco Ayala, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237719 | Font Morales, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220389 | Font Ramirez, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220421 | Font Ramirez, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215883 | Font Salas, Juana S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237437 | Font Sanchez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233959 | Fontaine Falcon, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233705 | Fontaine Falcon, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226038 | Fontaine Falcon, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226078 | Fontan Pagan, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216478 | Fontan Rivera, Dolores Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227319 | Fontan Rivera, Julia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8225720 | Fontan Santiago , Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223240 | Fontan Santiago, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236212 | Fontan Santiago, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226337 | Fontan Vega, Angel R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215248 | Fontanez Cortijo, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221722 | Fontanez Garcia, Sandra G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221419 | Fontanez Medina , Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229757 | Fontanez Melendez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234831 | Fontanez Ortiz , Nydia L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234885 | Fontanez Ortiz, Nydia L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228006 | Fontanez Ortiz, Nydia L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220610 | Fontanez Ortiz, Nydia L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229608 | Fontanez Ortiz, Nydia L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225191 | Fontanez Ortiz, Nydia L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237688 | Fontanez Perez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232047 | Fontanez Plaza, Dominga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225933 | Fontanez Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231008 | Fontanez Vicente, Brenda Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220405 | Fontanez, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220407 | Fontanez, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216509 | Fontanez, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236336 | Fontanez, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236337 | Fontanez, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219866 | Font-Perez, Ida Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215073 | Forestier Ortiz, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216063 | Forestier Ortiz, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233671 | Fornes Camacho, Jennie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222410 | Forrodona Montalvo, Nancy M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222140 | Fortier Auiles, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233233 | Fortier Aviles, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215570 | Fortier Aviles, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234233 | Fortier Aviles, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216677 | Fortier Aviles, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215323 | Fortino Ortiz, Loisette Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230825 | Fournier Cintron, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229664 | Franceschi Escobar, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232398 | Franceschi Escobar, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228491 | Franceschi Escobar, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214844 | Franceschi Figueroa, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215746 | Franceschini Colon , Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216212 | Franceschini Colon, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217013 | Franceschini Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8221413 | Francis Rosario, Dolores R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231245 | Francis Rosario, Ilia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226729 | Franco Alejandro , Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223556 | Franco Alejandro, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227334 | Franco Alejandro, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220052 | Franco Alejandro, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229421 | Franco Alejandro, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215538 | Franco Alejandro, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230034 | Franco Alejandro, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217932 | Franco Alejandro, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232293 | Franco Alejandro, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221150 | Franco Cosme, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218467 | Franco Cruz, Dilian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216645 | Franco Dominicci, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234356 | Franco Franco, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231334 | Franco Franco, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227473 | Franco Franco, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227157 | Franco Franco, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224653 | Franco Galindez, Idalis M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229253 | Franco Galindez, Idavlis Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218408 | Franco Hernandez, Idalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229817 | Franco Lopez, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229143 | Franco Molina, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218951 | Franco Reyes, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218290 | Franco Sanchez, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223506 | Franco Santiago, Iris Pilar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226689 | Franco Santos, Carmen Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227864 | Franco, Altagracia Lurita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231021 | Franqui Roman, Aurea E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221666 | Franqui Roman, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216444 | Franqui Roman, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233255 | Franquiz Diaz, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227815 | Fraticelli Arroyo, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236404 | Fraticelli Arroyo, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219721 | Fraticelli Lugo, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219722 | Fraticelli Lugo, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219932 | Fraticelli Pagan, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229425 | Fraticelli Ramos, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234445 | Fraticelli Ramos, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220830 | Fraticelli Ramos, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232446 | Fraticelli Ramos, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219015 | Fraticelli Ramos, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236191 | Fraticelli Torres, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229897 | Fraticelli, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215530 | Fred Maldonado, Alma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218606 | Fred Trinidad, Maria D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217305 | Fret Rodriguez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236187 | Fret Rodriguez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216050 | Fret Rodriguez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227136 | Freytes Quiles, Blanca E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229990 | Fueates Garcia, Angel R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229991 | Fueates Garcia, Angel R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214875 | Fuentes Canales, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214876 | Fuentes Canales, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224713 | Fuentes Figueroa, Wilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224238 | Fuentes Figueroa, Wilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226133 | Fuentes Hernandez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218541 | Fuentes Mendez, Ana V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216739 | Fuentes Mendez, Ana V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216766 | Fuentes Mendez, Clarys I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235955 | Fuentes Mendez, Clarys I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223233 | Fuentes Nieves , Alba N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235839 | Fuentes Nieves, Alba M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226734 | FUENTES ORTIZ, ELADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226735 | Fuentes Ortiz, Eladio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216102 | Fuentes Reyes, Jose Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217468 | Fuentes Rivera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224218 | Fuentes Rivera, Felix A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229407 | Fuentes Rivera, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231428 | Fuentes Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232800 | Fuentes Romero , Sandra L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215587 | Fuentes Romero, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227057 | Fuentes Romero, Sandra L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232931 | Fuentes Romero, Sandra L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222789 | Fuentes Ruiz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227050 | Fuentes Silva, Edna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216975 | Fuentes Valcarcel, Andralis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237658 | Fuentes, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228392 | Fugueroa Cartagena, Hilda Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220551 | Fuster Romero, Mary Leny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215696 | Gabriel Rivera, Diana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233831 | Gaetan, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230644 | Gaetan, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220909 | Gaitan Beltran, Aixa T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 161 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216620 | Gaitan Beltran, Aixa T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219800 | Galan Diaz, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223085 | Galan Jimenez, Yolanda Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232693 | Galares Davila, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221032 | Galarza Baez, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226605 | Galarza Cordero, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229296 | Galarza Cordero, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232520 | Galarza Cruz, James L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226040 | Galarza Cruz, James L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232697 | Galarza Cruz, James L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225774 | Galarza Cruz, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225775 | Galarza Cruz, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218499 | Galarza Davila, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215913 | Galarza De Jesus, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234113 | Galarza Figueroa, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222785 | Galarza Gonzalez, Aura A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218789 | Galarza Medina, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234725 | Galarza Medina, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217719 | Galarza Medina, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226899 | Galarza Medina, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215222 | Galarza Medina, Sixta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233435 | Galarza Medina, Sixta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220682 | Galarza Melendez, Wanda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231447 | Galarza Ortiz, Amneris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237945 | Galarza Pagan, Marie I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231302 | Galarza- Reyes, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237906 | Galarza Rivera, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229267 | Galarza Rivera, Grey M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219008 | Galarza Rivera, Grey M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230871 | Galarza Rivera, Grey M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229087 | Galarza Rivera, Marlyn T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225322 | Galarza Sanchez , Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225323 | Galarza Sanchez , Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231619 | Galarza Sanchez, Eyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231620 | Galarza Sanchez, Eyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227251 | Galarza Sanchez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227252 | GALARZA SANCHEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229326 | Galarza Santiago , Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227719 | Galarza Santiago, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226166 | Galarza Se Pulveda, Victor J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215679 | Galarza Sepulveda, Marisol Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217181 | Galarza Soto, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 162 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8217050 | Galarza Valentin, Hector G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218330 | Galarza Zayas, Ada S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227432 | Galarza, Carmen Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228904 | Galarza, Carmen Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234576 | Galarza, Elizabeth Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235370 | Galarza, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232063 | Galarza-Reyes, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224282 | Galera Davila, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225146 | Galera Davila, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222720 | Galindez Amezquita, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221957 | Galindez Fernandez, Deyanira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230804 | Galindo Serrano, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236550 | Galindo Serrano, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234118 | Gallardo Pacheco, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230654 | Galloza Cordero, Benita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222590 | Galloza Cordero, Benita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229278 | Galloza Gonzalez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229279 | Galloza Gonzalez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216048 | Galloza Gonzalez, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226143 | Galloza Santiago, Daniel Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215648 | Galloza Santiago, Jr., Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216998 | Galloza Santiago, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216811 | Galloza Santiago, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215084 | Galloza Serrano, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219642 | Galloza Valle, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235764 | Galloza Valle, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229068 | Galloza Valle, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228488 | Galorca, Juan R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225249 | Galorca, Juan R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216269 | Gandia Rivera, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216270 | GANDIA RIVERA, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236439 | Gandia Torres, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222143 | Gandia Torres, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224764 | Gandu Lous, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225448 | Gania Reyes, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225204 | Garay Garay, Laura E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232311 | Garay Rivera, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215286 | Garay Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216113 | Garay Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229388 | Garay Rodriguez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225835 | Garay Rodriguez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226363 | Garay Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8234132 | Garay Rodriguez, Eda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232255 | Garay Rodriguez, Eda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223025 | Garay Rodriguez, Eda Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231289 | Garcia , Marilena Pinto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231723 | Garcia Agrinsoni, Lydia Del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231724 | Garcia Agrinsoni, Lydia Del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231453 | Garcia Alejandro, Annette Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216200 | Garcia Aleman, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234000 | Garcia Allende, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234001 | Garcia Allende, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220926 | Garcia Alvarado, Felix Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233396 | Garcia Antonia, Silva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234176 | Garcia Arroyo, Sandra N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237472 | Garcia Arroyo, Sandra N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237477 | Garcia Arroyo, Sandra N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233658 | Garcia Arroyo, Sandra N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229703 | Garcia Arroyo, Sandra N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235170 | Garcia Bareto, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234403 | Garcia Barreto, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234460 | Garcia Beltran, Cruz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221994 | GARCIA BELTRAN, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221995 | Garcia Beltran, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229644 | Garcia Bermudez, Maria H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229645 | Garcia Bermudez, Maria H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225956 | Garcia Bonhomme, Mayra Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222031 | Garcia Burgos, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235919 | Garcia Caban, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217695 | Garcia Caban, Margarita G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222721 | Garcia Cales, Emilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225920 | Garcia Camacho , Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222348 | Garcia Camacho, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222614 | Garcia Camacho, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219835 | Garcia Carlo, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215395 | Garcia Carrasquillo, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215949 | Garcia Carrasquillo, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232391 | Garcia Carrasquillo, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237195 | Garcia Cartagena, Santa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221052 | Garcia Castillo, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225174 | Garcia Castillo, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229165 | Garcia Castro, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218252 | Garcia Cedeno, Ruth M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236319 | Garcia Clausell, Luz Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8235245 | Garcia Clausell, Luz Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221727 | Garcia Colon, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232313 | Garcia Colon, Gladys J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228535 | Garcia Colon, Gladys J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222772 | Garcia Colon, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235330 | Garcia Correa, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224372 | Garcia Coss, Irvin Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235526 | Garcia Cotto, Quetcy Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220554 | Garcia Crespo, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221634 | Garcia Cruz , Angel M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231785 | Garcia Cruz, Aida M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234232 | Garcia Cruz, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230567 | Garcia Cruz, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235007 | Garcia Cuban, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231444 | Garcia Cuevas, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234554 | Garcia De Acosta, , Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230027 | Garcia De Acosta, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237975 | Garcia De Jesus, Elisa R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221987 | Garcia Diaz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228101 | Garcia Diaz, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230506 | Garcia Diaz, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231796 | Garcia Diaz, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225981 | Garcia Diaz, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231797 | Garcia Diaz, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235412 | Garcia Echevarria, Gloria De F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233711 | Garcia Echevarria, Gloria De I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219598 | Garcia Echevarria, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219599 | GARCIA ECHEVARRIA, JOSE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216180 | Garcia Echevarria, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216181 | Garcia Echevarria, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228343 | Garcia Felicano , Lourdes S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236625 | Garcia Figueroa, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236651 | Garcia Figueroa, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231854 | Garcia Figueroa, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235673 | Garcia Figueroa, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223141 | Garcia Figueroa, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231773 | Garcia Figueroa, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236189 | Garcia Figueroa, Nora M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215950 | Garcia Figueroa, Reynaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219348 | Garcia Figueroa, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227449 | Garcia Figuroa, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217620 | Garcia Galarza, Myriam S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8236016 | Garcia Garcia, Amanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224686 | Garcia Garcia, Candida Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234544 | Garcia Garcia, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227350 | Garcia Garcia, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229678 | Garcia Garcia, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226140 | Garcia Garcia, Hipolita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229682 | Garcia Garcia, Hipolita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219496 | Garcia Garcia, Iris P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223082 | Garcia Garcia, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223083 | Garcia Garcia, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223084 | Garcia Garcia, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222973 | Garcia Garcia, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222032 | Garcia Garcia, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221619 | Garcia Garcia, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236665 | Garcia Garcia, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227135 | Garcia Garcia, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237403 | Garcia Garcia, Zaida Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216905 | Garcia Garcia, Zaida Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223554 | Garcia Gil De Rubio, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227471 | Garcia Gilderubio, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237207 | Garcia Gomez, Basilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235479 | Garcia Gomez, Basilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235167 | Garcia Gomez, Basilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232263 | Garcia Gomez, Ruby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215964 | Garcia Gonzalez , Mary Jane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230426 | Garcia Gonzalez , Zelideth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215013 | Garcia Gonzalez, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225404 | Garcia Gonzalez, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237826 | Garcia Gonzalez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215473 | Garcia Gonzalez, Mary Jane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218577 | Garcia Gonzalez, Mary Jane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214838 | Garcia Gonzalez, Mary Jane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214856 | Garcia Gonzalez, Wilda A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218010 | Garcia Gonzalez, Zelideth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226090 | Garcia Gonzalez, Zelideth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219719 | Garcia Guierbolini, Luis Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224251 | Garcia Hernandez, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224337 | Garcia Hernandez, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223532 | Garcia Hernandez, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216442 | Garcia Hernandez, Leyda Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224188 | Garcia Hernandez, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224189 | Garcia Hernandez, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 166 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233819 | Garcia Irizarry , Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219458 | Garcia Irizarry, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238107 | Garcia Jimenez, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238152 | Garcia Jimenez, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237691 | Garcia Lopez De Victoria, Egla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227357 | Garcia Lopez, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237661 | Garcia Lopez, Maria De L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236896 | Garcia Lopez, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220360 | Garcia Lopez, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222500 | Garcia Lopez, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224494 | Garcia Lugo, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224724 | Garcia Luna, Walter A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232342 | Garcia Maldonado, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232343 | Garcia Maldonado, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229453 | Garcia Maldonado, Iliana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232119 | Garcia Maldonado, Iliana Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237556 | Garcia Maldonado, Iliana Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223887 | Garcia Marques, Iris Del P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221639 | Garcia Martinez , Edwin G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222254 | Garcia Martinez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234153 | Garcia Martinez, Edwin G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237286 | Garcia Martinez, Edwin G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237445 | Garcia Martinez, Edwin G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235496 | Garcia Martinez, Edwin G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237530 | Garcia Martinez, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221495 | Garcia Melendez, Wanda B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220829 | Garcia Mendez , Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223101 | Garcia Mendez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227942 | Garcia Mendez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227207 | Garcia Monts, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235340 | Garcia Muniz, Saul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218752 | Garcia Nieves, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234579 | Garcia Nieves, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237107 | Garcia Nieves, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215991 | Garcia Nieves, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238236 | Garcia Nunez, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215488 | Garcia Olivera, Lorenzo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227663 | Garcia Orengo, Jose J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223222 | Garcia Ortiz, Delma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220732 | Garcia Ortiz, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235790 | Garcia Ortiz, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214833 | Garcia Ortiz, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8221551 | Garcia Ortiz, Maggie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229440 | Garcia Ortiz, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220234 | Garcia Pabon, Catmen Rita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229503 | Garcia Pena, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225713 | Garcia Perez, Cruz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222057 | Garcia Perez, Cruz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233997 | Garcia Perez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236116 | Garcia Perez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215527 | Garcia Polanco, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219224 | Garcia Quinones, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216876 | Garcia Quinones, Martha V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220066 | Garcia Quinones, Migdalia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219387 | Garcia Quinones, Migdalia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224044 | Garcia Ramos, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224045 | Garcia Ramos, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217752 | Garcia Reyes, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217247 | Garcia Reyes, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236569 | Garcia Reyes, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233737 | Garcia Rios, Alma Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219375 | GARCIA RIVERA, EDNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219376 | Garcia Rivera, Edna I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216517 | Garcia Rivera, Edna I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216518 | Garcia Rivera, Edna I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222134 | Garcia Rivera, Iris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217166 | Garcia Rivera, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219155 | Garcia Rivera, Lancy S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217483 | Garcia Rivera, Lancy S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221351 | Garcia Rivera, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215274 | Garcia Rivera, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228004 | Garcia Rivera, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230915 | Garcia Rodriguez, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226851 | Garcia Rodriguez, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218934 | Garcia Rodriguez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217638 | Garcia Rodriguez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225961 | Garcia Rodriguez, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215623 | Garcia Rodriguez, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227015 | Garcia Rodriguez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238191 | Garcia Rodriguez, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228276 | Garcia Rodriguez, Maria Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215420 | Garcia Rodriguez, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237409 | Garcia Rodriguez, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235748 | Garcia Rodriguez, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226212 | Garcia Rodriguez, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234558 | Garcia Romero, Elidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219766 | Garcia Romero, Elidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221894 | Garcia Romero, Juan Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224428 | Garcia Romero, Juan Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219746 | Garcia Rosa, Carmen Mino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222412 | Garcia Rosado , Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236991 | Garcia Rosado, Aileen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217176 | Garcia Rosado, Aileen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236911 | Garcia Rosado, Aileen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216925 | Garcia Rosado, Aileen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215709 | Garcia Rosado, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215710 | GARCIA ROSADO, ANTONIO, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236534 | Garcia Rosado, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224924 | Garcia Rosado, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227886 | Garcia Rosario, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238194 | Garcia Santana, Irma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235261 | Garcia Santiago , Elida Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236834 | Garcia Santiago , Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217783 | Garcia Santiago, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229383 | Garcia Santiago, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232753 | Garcia Santiago, Eilda Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217663 | Garcia Santiago, Elida Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233723 | Garcia Santiago, Elida Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228449 | Garcia Santiago, Elida Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225040 | Garcia Santiago, Elida Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235044 | Garcia Santiago, Elida Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219368 | Garcia Santiago, Élida Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236717 | Garcia Santiago, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233735 | Garcia Santos , Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230316 | Garcia Santos, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230317 | Garcia Santos, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232704 | Garcia Santos, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232705 | GARCIA SANTOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233067 | Garcia Santos, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220168 | Garcia Seda, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226876 | Garcia Serrano, Edwin J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225739 | Garcia Serrano, Edwin J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215369 | Garcia Serrano, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230248 | Garcia Serrano, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236257 | Garcia Serrano, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236175 | Garcia Sierra, Fernando Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8218991 | Garcia Sotomayor, Erasmo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222681 | Garcia Sotomayor, Erasmo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236613 | Garcia Toro, Elfrida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215411 | Garcia Torres, Juan Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235942 | Garcia Torres, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235943 | Garcia Torres, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229048 | Garcia Torres, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219372 | Garcia Torres, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232932 | Garcia Torres, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233681 | Garcia Torres, Olga N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224923 | Garcia Torres, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215589 | Garcia Vazquez, Ada Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214862 | Garcia Vazquez, Ada Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231172 | Garcia Vazquez, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226095 | Garcia Vazquez, Edwin J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224097 | Garcia Vazquez, Jovany X. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228970 | Garcia Vazquez, Jovany X. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232680 | Garcia Vazquez, Jovany X. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221080 | Garcia Vazquez, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215797 | Garcia Vazquez, Melba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223831 | Garcia Vazquez, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229302 | Garcia Velazquez, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218400 | GARCIA VELEZ, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218401 | Garcia Velez, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214787 | Garcia Ventura, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214788 | Garcia Ventura, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234178 | Garcia Zayas, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223361 | Garcia Zayas, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229828 | Garcia Zayas, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225496 | Garcia Zayas, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220122 | Garcia, Jacqueline Toledo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219032 | Garcia, Maria A. Andino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229944 | Garcia, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222835 | Garcia, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227389 | Garcia, Zuleyka Estonza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227311 | Garcia-Cruz, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232105 | Garcia-Gonzalez, Zelideth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231109 | Garcia-Gonzalez, Zelideth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223849 | Garcia-Gonzalez, Zelideth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218008 | Garcia-Gonzalez, Zelideth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218023 | Garcia-Gonzalez, Zelideth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231703 | Garcia-Gonzalez, Zelideth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8230276 | Garcia-Hernandez, Sonia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229119 | Gardon Vazquez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229170 | Garin Castillo, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217567 | Garrafa Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217696 | Garrastegui Zambrana, Wanda Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236557 | Garrata Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216964 | Garrata Rodriguez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234227 | Garrido Carvajal, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229677 | Garrido Carvajal, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222857 | Garriga Gonzalez , Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219680 | Garriga Gonzalez , Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234771 | Garriga Gonzalez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218665 | Garriga Gonzalez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229796 | Garriga Gonzalez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230993 | Gartz Garcia, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238185 | Gascot Cuadrado, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224168 | Gascot Ortiz, Hilda A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224169 | Gascot Ortiz, Hilda A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231123 | Gastalitorri Negron, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231699 | Gastaliturri Negron, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228750 | Gastaliturri Negron, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231187 | Gastaliturri Negron, Elfrida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232957 | Gastaliturri Negron, Elfrida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232521 | Gastaliturri Negron, Elfrida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235027 | Gastaliturri Negron, Elfrida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222138 | Gaston Abrante, Ethel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233995 | Gaston Colon, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234750 | Gaston Garcia, Aida J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217346 | Gaston Garcia, Aida J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225232 | Gauthier Figueroa, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236489 | Gavilan Alberti, Michele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230661 | Gavillan Vazquez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227072 | Gavino Ortiz, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223630 | Gaya Rivera, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223126 | Gaya Rivera, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225084 | Gaya Rivera, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222665 | Gelabert Cardoza, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222666 | Gelabert Cardoza, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222667 | Gelabert Cardoza, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225455 | Geli Negron, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218513 | Gelpi Ortiz, Jose Eldan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216883 | Gely Villaveitia, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8234241 | Genes Quesada, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219141 | George Negron, Nyree | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218652 | George Negron, Nyree | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218728 | George Negron, Nyree | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228548 | Georgi Rodriguez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220151 | Georgi Rodriguez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218746 | Georgi Rodriguez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220123 | Georgi Rodriguez, Jesus M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238203 | Georgi Rodriguez, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216706 | Georgi Rodriguez, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233643 | Gerena Crespo, Hilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232630 | Gerena Crespo, Hilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218666 | Gerena Landrau, Marta R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216784 | Gerena Landrau, Marta R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227666 | Gerena Torres, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230053 | Gerena Torres, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236243 | Gerena Vargas , Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226996 | Gerena Vargas, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236089 | Gerena Vargas, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228556 | Ghiglotty Irizarry, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236149 | Ghiglotty Rivera , Nancy E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215461 | Ghiglotty Rivera, Nancy E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236056 | Ghiglotty Rivera, Nancy E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230689 | Giboyeaux Febres, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215916 | Gierbolini Bernier, Carmen Dilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215151 | Gierbolini Bernier, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230629 | Gierbolini Bernier, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237619 | Gierbolini Bernier, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227390 | Gierbolini Blanco, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225476 | Gierbolini Blanco, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233282 | Gierbolini Borelli, Otto A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221938 | Gierbolini Colon, Carmen Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217589 | Gierbolini Gierbolini, Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228404 | Gierbolini Hoyos, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215309 | Gierbolini Montalvo, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231526 | Gierbolini Montalvo, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230684 | Gierbolini, Damaris Miranda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233636 | Gilbert Márquez, Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219954 | Gilormini Aguilar, Margie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233101 | Ginorio Almodovar, German | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219579 | Giorgi Rivera, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221424 | Gladys Burgos Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221425 | GLADYS BURGOS RODRIGUEZ, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215674 | Gloria Fernandez Colon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215840 | Glorimar Medina Vazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236438 | Glorimar Medina Vazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219860 | Goglad Colon, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215702 | Goglad Colon, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217832 | Goglad Colon, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231434 | Gomez Alvarado, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221184 | Gomez Arroyo, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219435 | Gomez Carrasquillo, Noraima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230422 | Gomez Centeno, Mayra E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216665 | Gomez Crespo, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230178 | Gomez Diaz, Luz Patria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223850 | Gomez Diaz, Luz Patria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220937 | Gomez Escribano, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215685 | Gomez Escribano, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219881 | Gomez Garcia, Nylsa Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219882 | Gomez Garcia, Nylsa Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218562 | Gomez Garcia, Nylsa Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218563 | Gomez Garcia, Nylsa Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228597 | Gomez Homs, Idalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214864 | Gomez Marguez, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230977 | Gomez Marque, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217313 | Gomez Marquez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225065 | Gomez Marquez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219533 | Gomez Marquez, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223605 | Gomez Martinez, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223296 | Gomez Martinez, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222427 | Gomez Martinez, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217964 | Gomez Martinez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218117 | Gomez Martinez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226982 | Gomez Montanez , Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232858 | Gomez Morales, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216008 | Gomez Morales, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235056 | Gomez Morales, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236365 | Gomez Munoz, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229224 | Gomez Munoz, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215739 | Gomez Munoz, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236040 | Gomez Munoz, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224655 | Gomez Nieves, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223896 | Gomez Nieves, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229585 | Gomez Nieves, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8222426 | Gomez Nieves, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224829 | Gomez Ortiz, Maritza I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228109 | Gomez Parilla, Celenita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233356 | Gomez Parrilla, Celenita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229919 | Gomez Parrilla, Celenita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235478 | Gomez Parrilla, Celenita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219797 | Gomez Ravelo, Orquidea A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222924 | Gomez Ravelo, Orquidea A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219487 | Gomez Rivera, Marta Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234754 | GOMEZ RODRIGUEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234755 | Gomez Rodriguez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218712 | Gomez Rodriguez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218713 | Gomez Rodriguez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222297 | GOMEZ RODRIGUEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222298 | Gomez Rodriguez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228533 | Gomez Rodriguez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228534 | Gomez Rodriguez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227685 | Gomez Rodriguez, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228698 | Gomez Ross, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231179 | Gomez Santiago, Digna I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235011 | Gomez Santiago, Digna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226730 | Gomez Santiago, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229701 | Gomez Santiago, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228331 | Gomez Santos, Hector E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217403 | Gomez Solis, Zylkia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235885 | Gomez Solis, Zylkia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234711 | Gomez Soto, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236777 | Gomez Torres, Lourdes L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237938 | Gomez Velez, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233946 | Gomez Velez, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236618 | Gomez Velez, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216158 | Gomez Velez, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217494 | Gomez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215918 | Gondin Torres, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238233 | Gonez Maldonado, Elsa Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234812 | Gonzague Cardona, Wanda Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222383 | Gonzales Collazo, Hilda J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223498 | Gonzales Colon, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223499 | Gonzales Colon, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219116 | Gonzales Delgado, Gloria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236286 | Gonzales Lopez, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215115 | Gonzales Lopez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8234552 | Gonzales Reyes, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217811 | Gonzales Ruiz, Aurea M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229484 | Gonzales Santos, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219857 | Gonzales Tirado, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231684 | Gonzales Tirado, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236164 | Gonzalez Abreu, Dora T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227505 | Gonzalez Abreu, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220282 | Gonzalez Acevedo, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217586 | Gonzalez Acevedo, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217898 | Gonzalez Acevedo, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229137 | Gonzalez Acevedo, Linette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217535 | Gonzalez Acevedo, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225221 | Gonzalez Acevedo, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228977 | Gonzalez Acevedo, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232278 | Gonzalez Acosta, Janira B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228728 | Gonzalez Alava, Bertha I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221689 | Gonzalez Alvarez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221735 | Gonzalez Alvarez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237352 | Gonzalez Alvarez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232463 | Gonzalez Aponte, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226697 | Gonzalez Aponte, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226538 | Gonzalez Aponte, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223941 | Gonzalez Aponte, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215009 | Gonzalez Arocho, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234183 | Gonzalez Arocho, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219291 | Gonzalez Arocho, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227112 | Gonzalez Arocho, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236065 | Gonzalez Arocho, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216807 | Gonzalez Arocho, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230803 | Gonzalez Arocho, Edelmira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226587 | Gonzalez Arocho, Edelmira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225389 | Gonzalez Arocho, Edelmira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228764 | Gonzalez Arocho, Edelmira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226849 | Gonzalez Arocho, Ermitanio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225596 | Gonzalez Arocho, Ermitanio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225261 | Gonzalez Arocho, Ermitanio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222962 | Gonzalez Arroyo, Carlos Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223002 | Gonzalez Arroyo, Carlos Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236826 | Gonzalez Arroyo, Javier Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215077 | Gonzalez Arroyo, Julia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234188 | Gonzalez Bacetty, Nicsi M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237505 | Gonzalez Bacetty, Nicsi M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8231980 | Gonzalez Bacetty, Nicsi M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222996 | Gonzalez Bacety, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220795 | Gonzalez Bacety, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218716 | Gonzalez Baez , Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223261 | Gonzalez Baez, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230787 | Gonzalez Baez, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217430 | Gonzalez Baez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218429 | Gonzalez Barbot, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221680 | Gonzalez Barreto, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224707 | Gonzalez Barrios, Noemi J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232726 | Gonzalez Benitez, Juan C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219852 | Gonzalez Berdiel, Thanya L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233244 | Gonzalez Bergoderes , Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227351 | Gonzalez Bergoderes, Luis O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235801 | Gonzalez Bergoderes, Luis O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235111 | Gonzalez Bergoderes, Luis O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215435 | Gonzalez Bergoderes, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223467 | Gonzalez Bergoderes, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220337 | Gonzalez Bergoderes, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225923 | Gonzalez Bergoderes, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221904 | Gonzalez Bergoderes, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220907 | Gonzalez Bergoderes, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235998 | Gonzalez Bernier, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223039 | Gonzalez Betancourt, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233239 | Gonzalez Birriel, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234862 | Gonzalez Bonilla, Fermina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225747 | Gonzalez Bonilla, Grisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220188 | Gonzalez Bonilla, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220475 | Gonzalez Borcadila, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220364 | Gonzalez- Borges, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231840 | Gonzalez Borrero, Gloria G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228807 | Gonzalez Borrero, Gloria G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231623 | Gonzalez Bravo, Doris Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234760 | Gonzalez Burgos, Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225003 | Gonzalez Cancel, Ana C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217548 | Gonzalez Candelaria, Dora N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234727 | Gonzalez Caraballo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233266 | Gonzalez Caraballo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230299 | Gonzalez Caraballo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225228 | Gonzalez Caraballo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236577 | Gonzalez Cardin, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236578 | Gonzalez Cardin, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 176 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8229614 | Gonzalez Carrero, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228702 | Gonzalez Carrion, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233656 | Gonzalez Carrion, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226130 | Gonzalez Castro, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235606 | Gonzalez Castro, Luz V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214993 | Gonzalez Castro, Luz V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234895 | Gonzalez Castro, Luz Violeta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233845 | Gonzalez Castro, Luz Violeta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223651 | Gonzalez Castro, Luz Violeta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235873 | Gonzalez Castro, Luz Violeta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231344 | Gonzalez Castro, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220752 | Gonzalez Cedeno, Nerida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226766 | Gonzalez Cedeno, Nerida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215388 | Gonzalez Cestro, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215047 | Gonzalez Cheverez, Leny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233047 | Gonzalez Cintron, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231886 | Gonzalez Cintron, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237823 | Gonzalez Collazo, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233046 | Gonzalez Collazo, Wilma Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224047 | Gonzalez Collazo, Wilma Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234584 | Gonzalez Colon, Carmencita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238126 | Gonzalez Colon, Elba Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226830 | Gonzalez Colon, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215354 | Gonzalez Colon, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237087 | Gonzalez Colon, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232363 | Gonzalez Colon, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231390 | Gonzalez Colon, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220334 | Gonzalez Colon, Kenia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237458 | Gonzalez Colon, Lilliam M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226678 | Gonzalez Colon, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215897 | Gonzalez Colon, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223369 | Gonzalez Comacho, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223522 | Gonzalez Concepcion, Gloria Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220273 | Gonzalez Concepcion, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217108 | Gonzalez Cordero, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228092 | Gonzalez Cordero, Iris D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214963 | Gonzalez Cordero, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228226 | Gonzalez Cortes, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229648 | Gonzalez Cortes, Nilda Ma. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228068 | Gonzalez Cotto, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231416 | Gonzalez Cotto, Ada L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218016 | Gonzalez Cotto, Enid S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8216908 | Gonzalez Cotto, Janise A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215247 | Gonzalez Cotto, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225708 | Gonzalez Cotto, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231905 | Gonzalez Cotto, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223940 | Gonzalez Cruz, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227868 | Gonzalez Cruz, Amilcar M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236032 | Gonzalez Cruz, Amilcar M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229117 | Gonzalez Cruz, Amilcar M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214919 | Gonzalez Cruz, Amilrar M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218740 | Gonzalez Cruz, Evelyn Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237935 | Gonzalez Cruz, Fereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237936 | Gonzalez Cruz, Fereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215988 | Gonzalez Cruz, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238127 | Gonzalez Cruz, Ines R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219282 | Gonzalez Cruz, Ines R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225283 | Gonzalez Cruz, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220966 | Gonzalez Cruz, Nilda M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230962 | Gonzalez Cruz, Nilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221621 | Gonzalez Cruz, Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224986 | Gonzalez Cubano, Elsa Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225430 | Gonzalez Cubano, Elsa Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229020 | Gonzalez Cubero , Agenol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228794 | Gonzalez Cubero, Agenol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224225 | Gonzalez Cuevas, Digna N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237978 | Gonzalez Cumba, Evelyn M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237979 | Gonzalez Cumba, Evelyn M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235313 | Gonzalez De Hoyos, Doris L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235494 | Gonzalez De Hoyos, Doris L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229343 | Gonzalez De Hoyos, Doris L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231325 | Gonzalez De Irizarry, Nelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217661 | Gonzalez De Jesus, Anita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227104 | Gonzalez De Jesus, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224587 | Gonzalez De Jesus, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233519 | Gonzalez De Leon, William J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229263 | Gonzalez De Vargas, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227182 | Gonzalez Del Toro, Jeisa Aymara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215378 | Gonzalez Del Valle, Candida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217757 | Gonzalez Delgado, Gloria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214997 | Gonzalez Delgado, Irisbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218477 | Gonzalez Deltoyas, Doris L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229448 | Gonzalez Diaz, Carmen B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221475 | Gonzalez Diaz, Delia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 178 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215295 | Gonzalez Diaz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216865 | Gonzalez Diaz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219603 | Gonzalez Diaz, Luz Neida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219604 | Gonzalez Diaz, Luz Neida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226408 | Gonzalez Duran, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236914 | Gonzalez Echevarria, Freddy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235973 | Gonzalez Echevarria, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225812 | Gonzalez Escalera, Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225813 | GONZALEZ ESCALERA, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218191 | Gonzalez Escalera, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233912 | Gonzalez Fernandez, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235789 | Gonzalez Fernandez, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223584 | Gonzalez Fernandez, Edna A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231950 | Gonzalez Fernandez, Edna A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216388 | Gonzalez Figeroa, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217173 | Gonzalez Figueroa, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227646 | Gonzalez Figueroa, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225972 | Gonzalez Figueroa, Fernando Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234662 | Gonzalez Figueroa, Gerarda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230308 | Gonzalez Figueroa, Gerarda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237008 | Gonzalez Figueroa, Gerarda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237014 | Gonzalez Figueroa, Gerarda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216493 | Gonzalez Figueroa, Gerarda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216009 | Gonzalez Figueroa, Gerarda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231273 | Gonzalez Figueroa, Mary Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220992 | Gonzalez Flores, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225703 | Gonzalez Flores, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225704 | Gonzalez Flores, Maria De los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230272 | Gonzalez Flores, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230273 | Gonzalez Flores, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235728 | Gonzalez Fontanez, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232040 | Gonzalez Fuentes, Teresa De J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223931 | Gonzalez Gallardo, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222473 | Gonzalez Garcia, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222474 | Gonzalez Garcia, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222992 | Gonzalez Garcia, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222993 | Gonzalez Garcia, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226118 | Gonzalez Garcia, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231417 | Gonzalez Garcia, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223272 | Gonzalez Garcia, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236655 | Gonzalez Garcia, Luz G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218677 | Gonzalez Garcia, Luz G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8231660 | Gonzalez Garcia, Luz G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221439 | Gonzalez Garcia, Luz G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221440 | Gonzalez Garcia, Luz G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220017 | Gonzalez Garcia, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224671 | Gonzalez Garcia, Zaida N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224028 | Gonzalez Garcia, Zaida N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219548 | Gonzalez Garcia, Zaida N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218409 | Gonzalez Glez, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216312 | Gonzalez Gonza, Lucrecia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217720 | Gonzalez Gonzalez , Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215143 | Gonzalez Gonzalez , Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236876 | Gonzalez Gonzalez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216869 | Gonzalez Gonzalez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234556 | Gonzalez Gonzalez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234362 | Gonzalez Gonzalez, Carmen Leida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233881 | Gonzalez Gonzalez, Dignora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229127 | Gonzalez Gonzalez, Dignora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225818 | Gonzalez Gonzalez, Dignora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221067 | Gonzalez Gonzalez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232719 | Gonzalez Gonzalez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225922 | Gonzalez Gonzalez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229354 | Gonzalez Gonzalez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231252 | Gonzalez Gonzalez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235162 | Gonzalez Gonzalez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231548 | Gonzalez Gonzalez, Julissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233999 | Gonzalez Gonzalez, Julissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226933 | Gonzalez Gonzalez, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234354 | Gonzalez Gonzalez, Lissette E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226238 | Gonzalez Gonzalez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217065 | Gonzalez Gonzalez, Marganta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217066 | Gonzalez Gonzalez, Marganta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231994 | Gonzalez Gonzalez, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237958 | Gonzalez Gonzalez, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217387 | Gonzalez Gonzalez, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238023 | Gonzalez Gonzalez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227613 | Gonzalez Gonzalez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226650 | Gonzalez Gonzalez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231096 | Gonzalez Gonzalez, Mirta Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217777 | Gonzalez Gonzalez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217778 | Gonzalez Gonzalez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221744 | Gonzalez Gonzalez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225255 | Gonzalez Gordian, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8227041 | Gonzalez Hernandez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227042 | Gonzalez Hernandez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215946 | Gonzalez Hernandez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215947 | Gonzalez Hernandez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235712 | Gonzalez Hernandez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235713 | Gonzalez Hernandez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217068 | Gonzalez Herrera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229299 | Gonzalez Herrera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238153 | Gonzalez Iglesias, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238189 | Gonzalez Iglesias, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220490 | Gonzalez Iglesias, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219988 | Gonzalez Iglesias, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226507 | Gonzalez Irizarry, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232479 | Gonzalez Irizarry, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227788 | Gonzalez Irizarry, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222656 | Gonzalez Jimenez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216296 | Gonzalez Jimenez, Carmen Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225413 | Gonzalez Jimenez, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234582 | Gonzalez Jimenez, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221429 | Gonzalez Larranry, Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221391 | Gonzalez Larrany, Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221408 | Gonzalez Larraury, Gladys E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221415 | Gonzalez Larraury, Gladys E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221416 | Gonzalez Larraury, Gladys E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231880 | Gonzalez Lebron, Liz O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236307 | Gonzalez Lisboa, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216024 | Gonzalez Lisboa, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235881 | Gonzalez Lopez, Carlos Gustavo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219326 | Gonzalez Lopez, Danette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215796 | Gonzalez Lopez, Edna Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231999 | Gonzalez Lopez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237038 | Gonzalez Lopez, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220922 | Gonzalez Lopez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218198 | Gonzalez Lopez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232478 | Gonzalez Lorenzo, Leslie A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233777 | Gonzalez Luciano, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217983 | Gonzalez Lugo, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233421 | Gonzalez Lugo, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219718 | Gonzalez Lugo, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222150 | Gonzalez Lugo, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220782 | Gonzalez Machado, Larazamy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232354 | Gonzalez Machado, Larazamy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8233620 | Gonzalez Marcial, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226425 | Gonzalez Marcial, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216999 | Gonzalez Marin, Giselda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216831 | Gonzalez Marin, Giselda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228190 | Gonzalez Marrero, Celilia V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233817 | Gonzalez Martinez , Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232549 | Gonzalez Martinez , Pablo S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226291 | Gonzalez Martinez, Armantina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237538 | Gonzalez Martinez, Celenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236942 | Gonzalez Martinez, Celenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236310 | Gonzalez Martinez, Celenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226189 | Gonzalez Martinez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222395 | Gonzalez Martinez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224585 | Gonzalez Martinez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219457 | Gonzalez Martinez, Jovanny R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232618 | Gonzalez Matos, Lourdes V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233065 | Gonzalez Mayet, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224885 | Gonzalez Medina , Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221563 | Gonzalez Medina, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222613 | Gonzalez Medina, Idalys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222700 | Gonzalez Medina, Idalys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223738 | Gonzalez Medina, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226998 | Gonzalez Medina, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222947 | Gonzalez Medina, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220150 | Gonzalez Mercado, Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237133 | Gonzalez Millan, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217890 | Gonzalez Mojica, Adelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233168 | Gonzalez Molina, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216574 | Gonzalez Morales , Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219058 | Gonzalez Morales, Vionette A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218857 | Gonzalez Morales, Vionette A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215817 | Gonzalez Moreno , Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215818 | Gonzalez Moreno, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224264 | Gonzalez Muriel, Hilda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232797 | Gonzalez Nazario, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236541 | Gonzalez Nazario, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236542 | Gonzalez Nazario, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223465 | Gonzalez Nazario, Javier O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228822 | Gonzalez Negron, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233934 | Gonzalez Negron, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222173 | Gonzalez Negron, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223342 | Gonzalez Nieves, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226085 | Gonzalez Nieves, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222593 | Gonzalez Nieves, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227856 | Gonzalez Nosario, Javier O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230896 | Gonzalez Nozario, Javier O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235615 | Gonzalez Orengo , Annie A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228737 | Gonzalez Ortiz , Evelyn Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226471 | Gonzalez Ortiz, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217130 | Gonzalez Ortiz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228890 | Gonzalez Ortiz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227236 | Gonzalez Ortiz, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235443 | Gonzalez Ortiz, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225569 | Gonzalez Ortiz, Jorge M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224100 | Gonzalez Ortiz, Julio Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222734 | Gonzalez Ortiz, Julio Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225315 | Gonzalez Ortiz, Julio Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223236 | Gonzalez Ortiz, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216317 | Gonzalez Ortiz, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237539 | Gonzalez Padin, Carmen Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219589 | Gonzalez Pagan, Francisco Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215970 | Gonzalez Pagan, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220827 | Gonzalez Pantoja, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217162 | Gonzalez Pantoja, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230947 | Gonzalez Peraza, Gladys J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217213 | Gonzalez Perea, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222530 | Gonzalez Perez, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233515 | Gonzalez Perez, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231543 | Gonzalez Perez, Carlas L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220587 | Gonzalez Perez, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234872 | Gonzalez Perez, Josue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232924 | Gonzalez Perez, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229862 | Gonzalez Perez, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225897 | Gonzalez Perez, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221335 | Gonzalez Perez, Maria F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216156 | Gonzalez Perez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235355 | Gonzalez Perez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217857 | Gonzalez Perez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216772 | Gonzalez Perez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230463 | Gonzalez Perez, Sonie E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219426 | Gonzalez Pinero, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232467 | Gonzalez Pinero, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230826 | Gonzalez Quiles, Narda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215976 | Gonzalez Quiles, Narda R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8215977 | Gonzalez Quiles, Narda R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224579 | Gonzalez Quiles, Narda R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233256 | Gonzalez Quinones, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232231 | Gonzalez Quinones, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227464 | Gonzalez Quintana, Delia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218479 | Gonzalez Quintana, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221677 | Gonzalez Quintero, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228300 | Gonzalez Quintero, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222418 | Gonzalez Ramirez, Elbia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222963 | Gonzalez Ramirez, Elbia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222019 | Gonzalez Ramos, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224822 | Gonzalez Ramos, Hilda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229035 | Gonzalez Ramos, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228657 | Gonzalez Ramos, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224791 | Gonzalez Ramos, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224288 | Gonzalez Ramos, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224289 | Gonzalez Ramos, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224369 | Gonzalez Ramos, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224370 | Gonzalez Ramos, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225478 | Gonzalez Ramos, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225479 | Gonzalez Ramos, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225844 | Gonzalez Rentas, Celines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223985 | Gonzalez Reyes, Arcadio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223764 | Gonzalez Reyes, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223125 | Gonzalez Reyes, Proidencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222247 | Gonzalez Reyes, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222442 | Gonzalez Reyes, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214854 | Gonzalez Riera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233704 | Gonzalez Rios, Luz T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219046 | Gonzalez Rios, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237819 | Gonzalez Rios, Nayda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216111 | Gonzalez Rivas, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229029 | Gonzalez Rivera , Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215491 | Gonzalez Rivera, Ada Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220634 | Gonzalez Rivera, Agnes Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225615 | Gonzalez Rivera, Agnes Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228370 | Gonzalez Rivera, Agnes Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221922 | Gonzalez Rivera, Agnes Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235866 | Gonzalez Rivera, Agnes Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228557 | Gonzalez Rivera, Ana Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222654 | Gonzalez Rivera, Aurea N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224396 | Gonzalez Rivera, Aurea N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 184 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8222607 | Gonzalez Rivera, Aurea N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216397 | Gonzalez Rivera, Aurea N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227679 | Gonzalez Rivera, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225616 | Gonzalez Rivera, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228173 | Gonzalez Rivera, Cruz Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225386 | Gonzalez Rivera, Dorilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235546 | Gonzalez Rivera, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235831 | Gonzalez Rivera, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215697 | Gonzalez Rivera, Elsa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215838 | Gonzalez Rivera, Elsa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216331 | Gonzalez Rivera, Enid M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225918 | Gonzalez Rivera, Enid M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219349 | Gonzalez Rivera, Janet G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219350 | Gonzalez Rivera, Janet G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233921 | Gonzalez Rivera, Javier Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215409 | Gonzalez Rivera, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236556 | Gonzalez Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221002 | Gonzalez Rivera, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226194 | Gonzalez Rivera, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237821 | Gonzalez Rivera, Marina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219597 | Gonzalez Rivera, Mirta Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218635 | Gonzalez Rivera, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230065 | Gonzalez Rivera, Nylsa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221586 | Gonzalez Rivera, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233173 | Gonzalez Rivera, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222122 | Gonzalez Rivera, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215492 | GONZALEZ RIVERA, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215493 | Gonzalez Rivera, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217907 | Gonzalez Rivera, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236640 | Gonzalez Rivera, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236641 | GONZALEZ RIVERA, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231204 | Gonzalez Robles, Emma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234763 | Gonzalez Robles, Emma Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225154 | Gonzalez Rodriguez, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217490 | Gonzalez Rodriguez, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215616 | Gonzalez Rodriguez, Alma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235287 | Gonzalez Rodriguez, Alma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230496 | Gonzalez Rodriguez, Alma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237158 | Gonzalez Rodriguez, Anette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226017 | Gonzalez Rodriguez, Anette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234219 | Gonzalez Rodriguez, Arline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226530 | Gonzalez Rodriguez, Arline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221614 | Gonzalez Rodriguez, Berta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221615 | GONZALEZ RODRIGUEZ, BERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233264 | Gonzalez Rodriguez, Berta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233265 | GONZALEZ RODRIGUEZ, BERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229984 | Gonzalez Rodriguez, Berta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229985 | GONZALEZ RODRIGUEZ, BERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216732 | Gonzalez Rodriguez, Berta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216733 | GONZALEZ RODRIGUEZ, BERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235596 | Gonzalez Rodriguez, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235597 | Gonzalez Rodriguez, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233479 | Gonzalez Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237750 | Gonzalez Rodriguez, Eleutena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221323 | Gonzalez Rodriguez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215212 | Gonzalez Rodriguez, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226916 | GONZALEZ RODRIGUEZ, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226917 | Gonzalez Rodriguez, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221631 | Gonzalez Rodriguez, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225184 | Gonzalez Rodriguez, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226016 | Gonzalez Rodriguez, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226141 | Gonzalez Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224479 | Gonzalez Rodriguez, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227414 | Gonzalez Rodriguez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224310 | Gonzalez Rodriguez, Miagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224669 | Gonzalez Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221071 | Gonzalez Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220365 | Gonzalez Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229115 | Gonzalez Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228338 | Gonzalez Rodriguez, Neika L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215711 | Gonzalez Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215719 | Gonzalez Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234296 | Gonzalez Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216632 | Gonzalez Roig De Maldonado, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222683 | Gonzalez Roldan, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224899 | Gonzalez Rolon, Carmen B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224033 | Gonzalez Roman, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225093 | Gonzalez Roman, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215540 | Gonzalez Roman, Blanca N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219388 | Gonzalez Roman, Nilsa Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223250 | Gonzalez Roman, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229150 | Gonzalez Rosado, Aileen V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223177 | Gonzalez Rosado, Aimee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221448 | Gonzalez Rosado, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221449 | Gonzalez Rosado, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219298 | Gonzalez Rosado, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219371 | Gonzalez Rosado, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227926 | Gonzalez Rosario , Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232965 | Gonzalez Rosario, Maria Flora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229729 | Gonzalez Rosario, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223912 | Gonzalez Rosario, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228819 | Gonzalez Rosario, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227745 | Gonzalez Ruiz, Aurea M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226557 | Gonzalez Ruiz, Luz S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215398 | Gonzalez Sanabria, Benita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235520 | Gonzalez Sanabria, Benita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235741 | Gonzalez Sanchez, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216019 | Gonzalez Sanchez, Brenda J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222542 | Gonzalez Sanchez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222543 | Gonzalez Sanchez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224070 | Gonzalez Sanchez, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234960 | Gonzalez Sanchez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236975 | Gonzalez Sanchez, Omaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234640 | Gonzalez Santana, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229430 | Gonzalez Santiago, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229431 | GONZALEZ SANTIAGO, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234359 | Gonzalez Santiago, Jennie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231093 | Gonzalez Santiago, Jennie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228766 | Gonzalez Santiago, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237391 | Gonzalez Santiago, Julie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219074 | Gonzalez Santiago, Maria Delos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217609 | Gonzalez Santiago, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225136 | Gonzalez Santiago, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234839 | Gonzalez Santiago, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231948 | Gonzalez Santiago, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235126 | Gonzalez Santos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235127 | Gonzalez Santos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229504 | Gonzalez Santos, Felicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229940 | Gonzalez Santos, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229941 | Gonzalez Santos, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219253 | Gonzalez Santos, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225764 | Gonzalez Santos, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225766 | Gonzalez Santos, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232420 | Gonzalez Santos, Miriam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232489 | Gonzalez Santos, Miriam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232840 | Gonzalez Sepulveda, Carlos F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8228107 | Gonzalez Serrano, Flor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220148 | Gonzalez Serrano, Flor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231701 | Gonzalez Serrano, Flor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224668 | Gonzalez Sifonte, Mana De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237652 | Gonzalez Soler, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218993 | Gonzalez Sosa, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226626 | Gonzalez Soto, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231832 | Gonzalez Soto, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229619 | Gonzalez Soto, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215022 | Gonzalez Soto, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230249 | Gonzalez Sotomayor , Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235193 | Gonzalez Sotomayor, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220489 | Gonzalez Suarez, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223008 | Gonzalez Suarez, Mario A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231165 | Gonzalez Tirado, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220842 | Gonzalez Torres, Ana Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224432 | Gonzalez Torres, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234767 | Gonzalez Torres, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215732 | Gonzalez Torres, Carmen Claritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216651 | Gonzalez Torres, Carmen Claritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236623 | Gonzalez Torres, Carmen Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232393 | Gonzalez Torres, Gladys E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221901 | Gonzalez Torres, Harry Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220670 | Gonzalez Torres, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220671 | Gonzalez Torres, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219814 | Gonzalez Torres, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219815 | Gonzalez Torres, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216055 | Gonzalez Torres, Lilliam M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216318 | Gonzalez Torres, Lilliam M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216319 | Gonzalez Torres, Lilliam M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219672 | Gonzalez Torres, Lilliam M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219673 | Gonzalez Torres, Lilliam M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215887 | Gonzalez Torres, Maria R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227143 | Gonzalez Torres, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222691 | Gonzalez Torres, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223769 | Gonzalez Torres, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231680 | Gonzalez Torres, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228539 | Gonzalez Torres, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229393 | Gonzalez Torres, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230574 | Gonzalez Torres, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225635 | Gonzalez Torres, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224874 | Gonzalez Torres, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8237355 | Gonzalez Torres, Sadie M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216798 | Gonzalez Torres, Sadie M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215921 | Gonzalez Torres, Sadie M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219098 | Gonzalez Torres, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231505 | Gonzalez Torres, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233246 | Gonzalez Torres, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215185 | Gonzalez Torres, Yovanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234416 | Gonzalez Torres, Yovanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216416 | Gonzalez Torres, Yovanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228852 | Gonzalez Toucet, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229180 | Gonzalez Valentin, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234572 | Gonzalez Valle, Fanny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231022 | Gonzalez Vasquez, Angela Ina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231744 | Gonzalez Vazquez, Angela M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226483 | Gonzalez Vazquez, Angela Ma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215464 | Gonzalez Vazquez, Dora A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233888 | Gonzalez Vazquez, Dora A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234571 | Gonzalez Vazquez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221004 | Gonzalez Vazquez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230690 | Gonzalez Vega, Edgar L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230691 | Gonzalez Vega, Edgar L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230628 | Gonzalez Velazco, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232952 | Gonzalez Velazco, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231488 | Gonzalez Velazquez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234774 | Gonzalez Velazquez, Vannessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234841 | Gonzalez Velez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233916 | Gonzalez Velez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236562 | Gonzalez Velez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235079 | Gonzalez Velez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217262 | Gonzalez Velez, Ruben O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225650 | Gonzalez Vera, Hector M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229972 | Gonzalez Vera, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215478 | Gonzalez Vera, Yareliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215490 | Gonzalez Vera, Yareliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216688 | Gonzalez Vera, Yareliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235089 | Gonzalez Vilez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230011 | Gonzalez Vivo, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225550 | Gonzalez Zayas, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236467 | Gonzalez Zayas, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223710 | Gonzalez, Aldredo Rios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220410 | Gonzalez, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227794 | Gonzalez, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8218062 | Gonzalez, Enid Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236879 | Gonzalez, Enid Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227076 | Gonzalez, Ilia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217691 | Gonzalez, Juan Montalvo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217860 | Gonzalez, Karen Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219478 | Gonzalez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219061 | Gonzalez, Rosalina Abreu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220262 | Gonzalez, Tulidania | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221747 | Gonzalez-Borges, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223344 | Gonzalez-Concepcion, Gloria Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221502 | Gonzalez-Escalera, Maria Carolina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234853 | Gonzalez-Escalera, Maria Carolina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230176 | Gonzalez-Gonzalez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234465 | Gonzalez-Oliveras, Maria Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216734 | Gonzalez-Oliveras, Maria Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221770 | Gonzalez-Ramos, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225522 | Gonzalez-Ramos, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233487 | Gordian Garcia, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215372 | Gorritz Vega, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237397 | Gotay Ferrer, Dinaseth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218099 | Gotay Ferrer, Dinaseth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230019 | Gotay Ferrer, Elliot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217400 | Gotay Irizarry, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225373 | Gotay Irizarry, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217118 | Gotay Lizasoain, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230845 | Gotay Rodriguez, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218091 | Gotay Ruiz, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219963 | Goveo Montanez, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230997 | Goyco Morales, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227597 | Goycochea Rodriguez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215624 | Goylia Guzman, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233780 | Goytia Guzman, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218343 | Goytia Guzman, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217790 | Goytia Guzman, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228476 | Goytia Guzman, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223322 | Grace W. Lopez Aponte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223321 | Grace W. Lopez Aponte, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216025 | Gracia Baneto , Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226500 | Gracia Colon, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232383 | Gracia Rivera, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227096 | Gracia Sotomayor , Erasmo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219770 | Grandone Cruz, Merdeces M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8220915 | Granell Lopez , Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222551 | Granell Lopez , Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235196 | Granell Whatts, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220046 | Gratacos Rodriguez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225044 | Grau Arce, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236603 | Grau Santiago , Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228124 | Graulau Martinez, Viviana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222899 | Graulau Quinones, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226787 | Grillasca Lopez , Zinnia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235342 | Grillasca Lopez, Sary L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227454 | Grillasca Lopez, Sary L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223426 | Grillasca Lopez, Zinnia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228888 | Grillasca Lopez, Zinnia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234673 | Grillasca, Sary L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217479 | Grillosce Lopez, Zinnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233861 | Gross, Consuelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230217 | Guada Lupe, Neftali Feliciano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222004 | Guadalupe Adriana, Ruiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222005 | Guadalupe Adriana, Ruiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223797 | Guadalupe Falero, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233717 | Guadalupe Hernandez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226366 | Guadalupe Hernandez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226379 | Guadalupe Hernandez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237939 | Guadalupe Iglesias , Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236354 | Guadalupe Iglesias, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226795 | Guadalupe Iglesias, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224253 | Guadalupe Marquez, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236413 | Guadalupe Ortiz, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237523 | Guadalupe Rivera, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221848 | Guadalupe Rivera, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231341 | Guadalupe Santiago, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231342 | Guadalupe Santiago, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221095 | Guadalupe Santiago, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221096 | Guadalupe Santiago, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225820 | Guadalupe Santiago, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225821 | Guadalupe Santiago, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234500 | Guadalupe Torres, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234501 | GUADALUPE TORRES, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228254 | Guadalupe Torres, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228255 | Guadalupe Torres, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217287 | Guadalupe Torres, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217288 | GUADALUPE TORRES, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8216456 | Guadalupe Torres, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227921 | Gual Santiago , Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214797 | GUARDIOLA DIAZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214798 | Guardiola Diaz, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236034 | Guasp Montalvo, Luis I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219108 | Guasp Montalvo, Luis I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217885 | Guasp Torres, Nelson L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220835 | Gueits Collazo, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228128 | Gueits Rodriguez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222883 | Gueits Rodriguez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216060 | Gueits Velazquez, , Jackueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220069 | Gueits Velazquez, Jackueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229049 | Gueits Velazquez, Jackueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214897 | Gueits Velazquez, Jackueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228120 | Guerrero Altoran, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216533 | Guerrero Placido, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229500 | Guerrero Sabedo, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215064 | Guerrero Salcedo, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215825 | Guerrero Salcedo, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226665 | Guerrero Salcedo, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223731 | Guerrero Salcedo, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227547 | Guetis Rodriguez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223847 | Gueuarez Vazquez, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225069 | Guevara Garcia, Pedro M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232276 | Guevara Garcia, Pedro M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232456 | Guevara Garcia, Pedro M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237692 | Guevara Melendez, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234134 | Guevara Melendez, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236761 | Guevara Melendez, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216333 | Guevara Melendez, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228176 | Guevara Ramos, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228177 | GUEVARA RAMOS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215642 | Guevara Ramos, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215643 | Guevara Ramos, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235911 | Guevara Ramos, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235912 | Guevara Ramos, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235928 | Guevara Ramos, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235929 | GUEVARA RAMOS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229716 | Guevarez Garcia, Magda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233045 | Guilbe Colon, Tamara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228707 | Guilbe Mercado, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232309 | Guilfu Marquez, Dalmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 192 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215028 | Guilfu Ramos, Hilario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232972 | Guilfu Ramos, Hilario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223408 | Guillety Carbello, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223409 | Guillety Carbello, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233236 | Guillont Muniz, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224687 | Guilloty Miranda, Fernendo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224385 | Guilloty Munoz, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237594 | Guiterrez Cruz, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224269 | Gunkel Gutierrez, Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229781 | Gurits Gallego, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231134 | Gutierrez Caraballo, Leonides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222354 | Gutierrez Class, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222355 | GUTIERREZ CLASS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235147 | Gutierrez Class, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217373 | Gutierrez Ferrer, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228126 | Gutierrez Figueroa, Gilda Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219953 | Gutierrez Martinez, Maria H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219757 | Gutierrez Martinez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227939 | Gutierrez Medina, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224389 | Gutierrez Mulero, Socono | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224390 | Gutierrez Mulero, Socono | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218688 | Gutierrez Nunez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237942 | Gutierrez Nuniez , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230554 | Gutierrez Ortiz, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234094 | Gutierrez Pellot, Crucelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230978 | Gutierrez Pellot, Crucelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237193 | Gutierrez Pomales, Victorino R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231579 | Gutierrez Rivera, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216401 | Gutierrez Rivera, Hilda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236205 | Gutierrez Rivera, Hilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216237 | Gutierrez Rivera, Hilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215159 | Gutierrez Roig, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233811 | Gutierrez Santos, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237828 | Gutierrez Santos, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234208 | Gutierrez Sierra, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226119 | Gutierrez Sierra, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217503 | Gutierrez Sierra, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218914 | Gutierrez Torres, Alma Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224031 | Gutierrez Vazquez, Ana R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227184 | Gutierrez, Edelmira Santana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233212 | Gutierrez, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220140 | Gutierrez-Collazo, Leticia D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8234793 | Guzman Alvarado, Filiberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221431 | Guzman Alvarado, Filiberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231472 | Guzman Cabrera, Iris Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238133 | Guzman Cintron, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221952 | Guzman Cortes, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224549 | Guzman Davila, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219340 | Guzman Davila, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218823 | Guzman Davila, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215786 | Guzman Escapa, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226159 | Guzman Escapa, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225756 | Guzman Escapa, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220995 | Guzman Esmurria, Jorge Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231274 | Guzman Esmurria, Justo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217128 | Guzman Garcia, Jose I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227002 | Guzmán García, José I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225716 | Guzman Garcia, Jose I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234924 | Guzman Gonzalez, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237825 | Guzman Gonzalez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234379 | Guzman Leon, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224325 | Guzman Maisonet, Nydia Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221121 | Guzman Marrero, Dawi C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222621 | Guzman Mendez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237156 | Guzman Montes, Sandra Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232767 | Guzman Moreno, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229377 | Guzman Munoz, Rafael F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229378 | GUZMAN MUNOZ, RAFAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227354 | Guzman Munoz, Rafael F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226621 | Guzman Negron, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219218 | Guzman Negron, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219547 | Guzman Negron, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227224 | Guzman Nieves, Doris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219619 | Guzman Oliveras, Joel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219461 | Guzman Ramos, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219649 | Guzman Rios, Emirba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221983 | Guzman Rivera, Carmelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220725 | Guzman Rivera, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230138 | Guzman Rivera, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231982 | Guzman Rivera, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219969 | Guzman Rodriguez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216458 | Guzman Rodriguez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233545 | Guzman Rosario, Isaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217718 | Guzman Rosario, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8218024 | Guzman Santiago, Cruz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229432 | Guzman Santiago, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231795 | Guzman Santiago, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229372 | Guzman Santos , Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236162 | Guzman Torres, Hector J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220193 | Guzman Torres, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228469 | Guzman Vazquez, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235241 | Guzman Vazquez, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219519 | Guzman Vazquez, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236152 | Guzman Vazquez, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238173 | Guzman Vega, Hexor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228969 | Guzman Zayas, Maricarmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225259 | Gyzman Montalvo, Maxaima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216462 | Haber Crespo, Alfred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227447 | Haber Crespo, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229884 | Haber Crespo, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228846 | Haber Crespo, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223192 | Haddock Figueroa, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215956 | Haddock Jimenez, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228197 | Haddock Rivera, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222584 | Haddock, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236139 | Hagman Escabi, Linda J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217677 | Hagman Escabi, Linda J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236131 | Hagman Escabi, Linda J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235821 | Hagman Escabi, Robert Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235837 | Hagman Escabi, Robert Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223245 | Hahn Rosa, Charles J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219451 | Hargrove Cordero, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233773 | Hargrove Cordero, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215888 | Hayman Escabi, Linda J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234618 | Hayman Escabi, Linda J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231654 | Hazario Almodovar, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237488 | Henriquez Velazquez, Aixa Regina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237902 | Henriquez Velazquez, Nidza Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217851 | Henriquez- Velazquez, Nidza Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230959 | Heras Alvarado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227092 | Heras Alvarado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225900 | Heras Alvarado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225025 | Heredia Cortes, Carmen Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235425 | Heredia Cortes, Freyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215518 | Heredia Negron, Ruth E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232596 | Heredia Negron, Ruth E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 195 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236444 | Heredia Negron, Ruth E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221275 | Heredia Negron, Ruth E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218763 | Heriberto Soto Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232664 | Hermida Morales, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221837 | Hernadez Cruz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233936 | Hernadez Hernandez, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226705 | Hernaiz Oyola, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222832 | Hernaiz Oyola, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236024 | Hernanadez Hernandez, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228127 | Hernandaz Malave, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234922 | Hernandez Abrames, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215992 | Hernandez Abrams, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221114 | Hernandez Abrams, Carmen Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227476 | Hernandez Abreu, Lillianne M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227477 | Hernandez Abreu, Lillianne M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236907 | Hernandez Acevedo, Christian O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224052 | Hernandez Acevedo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224053 | HERNANDEZ ACEVEDO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224408 | Hernandez Acevedo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223527 | Hernandez Acevedo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232249 | Hernandez Alamo, Glenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224649 | Hernandez Alayon , Maria Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217035 | Hernandez Alvarez, Iris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236745 | Hernandez Artigas, Aurea I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223818 | Hernandez Aviles, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218935 | Hernandez Aviles, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222434 | Hernandez Aviles, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237165 | Hernandez Ayala, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237561 | Hernandez Ayala, Evelyn M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216974 | Hernandez Ayala, Evelyn M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236217 | Hernandez Barroso, Iris Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222672 | Hernandez Barroso, Iris Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228574 | Hernandez Belen, Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231968 | Hernandez Benjamin, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215905 | Hernandez Benjamin, Neveida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217787 | Hernandez Berrios, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216135 | Hernandez Betancourt, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230600 | Hernandez Borrero, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233837 | Hernandez Burgos, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232702 | Hernandez Burgos, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232236 | Hernandez Burgos, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231017 | Hernandez Burgos, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8234880 | Hernandez Burgos, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234881 | Hernandez Burgos, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227536 | Hernandez Burgos, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227537 | Hernandez Burgos, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221839 | Hernandez Camacho, Irma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235532 | Hernandez Carlo, Brigitte L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235533 | Hernandez Carlo, Brigitte L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224606 | Hernandez Carrasquillo, Carmen Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218065 | Hernandez Castillo, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217188 | Hernandez Castro, Judith Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225896 | Hernandez Castro, Judith Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215181 | Hernandez Castro, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231577 | Hernandez Castro, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227635 | Hernandez Cederio, Carlos L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231441 | Hernandez Celcio, Carlos L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237634 | Hernandez Chaparro, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231442 | Hernandez Chaves, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235016 | Hernandez Chavez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224868 | Hernández Chavez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230235 | Hernandez Chinique, Joyce I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216646 | Hernandez Chiques, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216647 | Hernandez Chiques, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236410 | Hernandez Chiques, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218556 | Hernandez Colon, Epifania | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218557 | HERNANDEZ COLON, EPIFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235845 | Hernandez Colon, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236353 | Hernandez Colon, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233119 | Hernandez Colon, Norka Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233120 | HERNANDEZ COLON, NORKA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223495 | Hernandez Correa, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222323 | Hernandez Correa, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234456 | Hernandez Cosme, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233162 | Hernandez Cosme, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224433 | Hernandez Cotto, Maria De. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224434 | HERNANDEZ COTTO, MARIA DE. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230640 | Hernandez Crespo, Adelicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237119 | Hernandez Crespo, Wanda A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237120 | Hernandez Crespo, Wanda A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231275 | Hernandez Cruz, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225101 | Hernandez Cruz, Angel J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226102 | Hernandez Cruz, Dharma R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237026 | Hernandez Cruz, Saul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8222077 | Hernandez De Jesus, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216740 | Hernandez De Leon , Jose Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231676 | Hernandez De Leon, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235543 | Hernandez Delgado, Mary J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224775 | Hernandez Deliz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222793 | Hernandez Deliz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221745 | Hernandez Deliz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231607 | Hernandez Diappa, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222884 | Hernandez Donate, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237097 | Hernandez Donate, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219090 | Hernandez Edwards, Lyzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218551 | Hernandez Escalante, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217473 | Hernandez Estrella, Leopoldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215205 | Hernandez Feliciano, Jose C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215862 | Hernandez Figueroa, Clementina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215279 | Hernandez Figueroa, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221762 | Hernandez Figueroa, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221771 | Hernandez Figueroa, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228110 | Hernandez Garcia, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233862 | Hernandez Garcia, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224220 | Hernandez Garcia, Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224327 | Hernandez Garcia, Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217136 | Hernandez Garcia, Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233242 | Hernandez Gomez, Blanca I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236830 | Hernandez Gomez, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231778 | Hernandez Gomez, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225390 | Hernandez Gomez, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224328 | Hernandez Gonzales, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224329 | Hernandez Gonzales, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222974 | Hernandez Gonzalez, Andres Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222801 | Hernandez Gonzalez, Janills | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222582 | Hernandez Gonzalez, Janills | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217579 | Hernandez Gonzalez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227855 | Hernandez Gordillo, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231985 | Hernandez Guilbe, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230536 | Hernandez Guma, Lydia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235905 | Hernandez Hernandez , Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235034 | Hernandez Hernandez , Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216262 | Hernandez Hernandez, Amarilys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229759 | Hernandez Hernandez, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217064 | Hernandez Hernandez, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221124 | Hernandez Hernandez, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8214869 | Hernandez Hernandez, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217761 | Hernandez Hernandez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229576 | Hernandez Hernandez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216472 | Hernandez Hernandez, Somarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230633 | Hernandez Hernandez, Xiomara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230634 | HERNANDEZ HERNANDEZ, XIOMARA, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228661 | Hernandez Jimenez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224657 | Hernandez Jorge, Jaime L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222661 | Hernandez Lamberty, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222627 | Hernandez Lamberty, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222735 | Hernandez Lamberty, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234156 | Hernandez Leon, Awilda Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229156 | Hernandez Leon, Awilda Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229268 | Hernandez Leon, Awilda Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214840 | Hernandez Leon, Awilda Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231429 | Hernandez Libran, Agnes S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225299 | Hernandez Lopez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223295 | Hernandez Lopez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234400 | Hernandez Majica, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229368 | Hernandez Malaue, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231168 | Hernandez Malave, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216104 | Hernandez Malave, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236406 | Hernandez Malave, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215375 | Hernandez Malave, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230725 | Hernandez Malave, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217657 | Hernandez Malave, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232817 | Hernandez Malave, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232439 | Hernandez Malave, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232552 | Hernandez Malave, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217717 | Hernandez Maldonado, Cruz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236764 | Hernandez Maldonado, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231037 | Hernandez Maldonado, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227750 | Hernandez Malero, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221480 | Hernandez Mangal, Mayra E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219382 | Hernandez Mangal, Mayra E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216501 | Hernandez Mangal, Mayra E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226604 | Hernandez Marquez, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226235 | Hernandez Marrero, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225341 | Hernandez Marrero, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223563 | Hernandez Martinez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226242 | Hernandez Martinez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227744 | Hernandez Martinez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216690 | Hernandez Martinez, Elia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215436 | Hernandez Matos, Orlando R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218472 | Hernandez Maygonet, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234443 | Hernandez Medina , Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230555 | Hernandez Medina, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223678 | Hernandez Medina, Arcides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232532 | Hernandez Medina, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220977 | Hernandez Melendez, Lesvia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235823 | Hernandez Melendez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233907 | Hernandez Mercado, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222159 | Hernandez Mercado, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227900 | Hernandez Merced, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227901 | Hernandez Merced, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220629 | HERNANDEZ MERCED, CARMEN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220630 | Hernandez Merced, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233765 | Hernandez Merced, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221768 | HERNANDEZ MERCED, CARMEN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221769 | Hernandez Merced, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237590 | Hernandez Mestey, Nanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219100 | Hernandez Michels, Gertrudis Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217220 | Hernandez Michels, Gertrudis Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236635 | Hernandez Miranda, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231690 | Hernandez Mojica, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225071 | Hernandez Molina, Iris L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218792 | Hernandez Morales, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221504 | Hernandez Morales, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226117 | Hernandez Mulero, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226961 | Hernandez Muniz, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234563 | Hernandez Muniz, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226771 | Hernandez Muniz, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227605 | Hernandez Muniz, Librada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226929 | Hernandez Muniz, Librada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215689 | Hernandez Munoz, Cereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217318 | Hernandez Munoz, Cereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225857 | Hernandez Nazario, Almida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229805 | Hernandez Nazario, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230649 | Hernandez Nunez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237141 | Hernandez Nuqez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232189 | Hernandez Oliveras, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224270 | Hernandez Oliveri, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215939 | Hernandez Olivieri, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218753 | Hernandez Ortega, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 200 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8222580 | Hernandez Ortiz, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223163 | Hernandez Ortiz, Hector I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234267 | Hernandez Ortiz, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222618 | Hernandez Ortiz, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223213 | Hernandez Perez , Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231464 | Hernandez Perez , Xiomara M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237407 | Hernandez Perez, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234944 | Hernandez Perez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232153 | Hernandez Perez, Fernando L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228763 | Hernandez Perez, Fernando L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229707 | Hernandez Perez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228626 | Hernandez Perez, Xiomara M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227365 | Hernandez Perez, Xiomara M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228424 | Hernandez Pluguez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235238 | Hernandez Pluguez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218277 | Hernandez Quinones , Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226313 | Hernandez Quinones, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216246 | Hernandez Quinones, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236045 | Hernandez Quintana, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230075 | Hernandez Quirindongo, Eunice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230076 | Hernandez Quirindongo, Eunice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221553 | Hernandez Quirindongo, Griselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214896 | Hernandez Quirindongo, Griselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237474 | Hernandez Quirindongo, Norka I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235018 | Hernandez Quirindongo, Norka I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233194 | Hernandez Ramirez, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226482 | Hernandez Ramirez, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236426 | Hernandez Ramirez, Landro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234029 | Hernandez Ramirez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223301 | Hernandez Ramon, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231430 | Hernandez Ramos , Nayda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231319 | Hernandez Ramos, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236627 | Hernandez Ramos, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218220 | Hernandez Ramos, Dimas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218607 | Hernandez Ramos, Maria S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214892 | Hernandez Ramos, Maria S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221739 | Hernandez Ramos, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224250 | Hernandez Rey, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221515 | Hernandez Rios, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236727 | Hernandez Rios, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228099 | Hernandez Rivas, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215619 | Hernandez Rivera , Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8217016 | Hernandez Rivera , Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237145 | Hernandez Rivera , Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222335 | Hernandez Rivera, Aurea E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221565 | Hernandez Rivera, Elida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221566 | Hernandez Rivera, Elida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215566 | HERNANDEZ RIVERA, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215567 | Hernandez Rivera, Elida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237662 | Hernandez Rivera, Elida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235660 | Hernandez Rivera, Elida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216662 | Hernandez Rivera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228165 | Hernandez Rivera, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223853 | Hernandez Rivera, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226753 | Hernandez Rivera, Lisa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226754 | Hernandez Rivera, Lisa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229323 | Hernandez Rivera, Lisa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229324 | Hernandez Rivera, Lisa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215303 | Hernandez Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225661 | Hernandez Rivera, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221706 | Hernandez Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233880 | Hernandez Rivera, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220619 | Hernandez Rivera, Misael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220620 | Hernandez Rivera, Misael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235846 | Hernandez Rivera, Misael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234950 | Hernandez Rivera, Misael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236738 | Hernandez Rivera, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227636 | Hernandez Rivera, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221600 | Hernandez Roche, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234193 | Hernandez Roche, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217821 | Hernandez Roche, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228826 | Hernandez Roche, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219773 | Hernandez Rodriguez , Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230988 | Hernandez Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216219 | Hernandez Rodriguez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235545 | Hernandez Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225218 | Hernandez Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232855 | Hernandez Rodriguez, Felix J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225351 | Hernandez Rodriguez, Maricruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220808 | Hernandez Rodriguez, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215160 | Hernandez Rojas, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219268 | Hernandez Rojas, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216609 | Hernandez Rojas, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223018 | Hernandez Roman, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8223229 | Hernandez Roman, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232378 | Hernandez Rossi, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222649 | Hernandez Ruiz , Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228962 | Hernandez Ruiz, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222694 | Hernandez Ruiz, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225131 | Hernandez Sanchez , William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230321 | Hernandez Sanchez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215161 | Hernandez Sanchez, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235862 | Hernandez Sanchez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231148 | Hernandez Sanchez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231535 | Hernandez Santiago, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222258 | Hernandez Santiago, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222564 | Hernandez Santiago, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214859 | Hernandez Serrano, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215842 | Hernandez Silva, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216911 | Hernandez Soto, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224554 | Hernandez Soto, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221019 | Hernandez Soto, Hector M. (Fallecio), Carmen L. Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233567 | Hernandez Soto, Sol Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235654 | Hernandez Soto, Sol Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231671 | Hernandez Soto, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220264 | Hernandez Stgo, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220095 | Hernandez Tarafa, Leida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233679 | Hernandez Torres, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217459 | Hernandez Torres, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218201 | Hernandez Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219944 | Hernandez Torres, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219945 | Hernandez Torres, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217002 | Hernandez Torres, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217091 | Hernandez Torres, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230381 | Hernández Torres, María I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218977 | Hernandez Torres, Mayorie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218501 | Hernandez Torres, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217992 | Hernandez Valle, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216813 | Hernandez Valle, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221226 | Hernandez Valle, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220446 | Hernandez Valle, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228791 | Hernandez Valle, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230052 | Hernandez Vazquez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220004 | Hernandez Vazquez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219611 | Hernandez Vazquez, Carlos Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229512 | Hernandez Vazquez, Edna J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8219841 | Hernandez Vazquez, Edna Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228090 | Hernandez Vazquez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226614 | Hernandez Vazquez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228828 | Hernandez Vazquez, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226799 | Hernandez Vazquez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215769 | Hernandez Vazquez, Victor J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234222 | Hernandez Velazquez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224145 | Hernandez Velez, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233001 | Hernandez Velez, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217311 | Hernandez Velez, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230697 | Hernandez Velez, Dannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222177 | Hernandez Velez, Dannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214825 | Hernandez Villanueva, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218862 | Hernandez Vives, Ana A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223607 | Hernandez Zayas, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219319 | Hernandez Zayas, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228513 | Hernandez Zayas, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217401 | Hernandez, Catalina Guzman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226948 | Hernandez, Francisco Alvarado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229745 | Hernandez, Migdonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221168 | Hernandez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229928 | Hernandez, Sonia Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225957 | Hernandez, Victor Rios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236151 | Hernandez, Vionnette Maldonado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231901 | Hernandez-Cruz, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224340 | Hernandez-Hernandez, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235064 | Hernendez Minguela, Carlos Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224820 | Herrera Cotal, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221752 | HERRERA RIVERA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221753 | Herrera Rivera, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219556 | Herrera-Cotal, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236202 | Herrera-Cotal, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225873 | Hidalgo Soto, Juanito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225874 | Hidalgo Soto, Juanito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235014 | Hiraldo Huertas, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224084 | Hiraldo Santiago, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233953 | Hiteras Batista, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233383 | Hodge Diaz, Tamilca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224560 | Holm Rosa, Charles J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230250 | Homs Rodriguez, Silma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216555 | Horrach, Felipe Alicea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217626 | Horta Cruz, Enrique F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8237442 | HORTON MERENGUEL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237443 | Horton Merenguel, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218931 | Horton Merenguelli, Wencesla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225941 | Hovey Martell, Nancy I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233409 | Huaman Rubio, Ruben A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233410 | Huaman Rubio, Ruben A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223161 | Huertas Cabot, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222537 | Huertas Cabot, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234652 | Huertas Caceres, Irvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221081 | Huertas Caceres, Irvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230946 | Huertas Caceres, Irvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228413 | Huertas Figueroa, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227016 | Huertas Lopez, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237175 | Huertas Lopez, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222022 | Huertas Torres, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230665 | Huertas Valpais, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229569 | Huertas, Eliezer Medina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228064 | Huertas, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233477 | Huggins, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231070 | Huguet Gonzalez, Amilcar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227732 | Hurts Lopez, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235403 | Iamiceli Campos, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232544 | Ibarrondo Rodriguez, Iliana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232545 | Ibarrondo Rodriguez, Iliana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222503 | Igartiva Pellot, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217813 | Iglesias Acosta, Brandon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216669 | Iglesias Montanez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220576 | Iglesias Moreno, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235987 | Iglesias Moreno, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234042 | Ilarrasa Aviles, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236396 | Ilarrasa Aviles, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223350 | Ildefonso Rivera, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225964 | Iluminada Reyes Oyola - Milton Ponce Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229275 | Iraida Rivera, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226598 | Iris I. Martinez Roig En Representacion De Mayra Roig Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232232 | Iris Pimentel, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217521 | Irizammy Santiago, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221792 | Irizamy Irizamy, Alejandro Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221793 | Irizamy Irizamy, Alejandro Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220386 | Irizarry Albino, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234434 | Irizarry Albino, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234435 | Irizarry Albino, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221724 | Irizarry Albino, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223124 | Irizarry Albino, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236235 | IRIZARRY ALBINO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236236 | Irizarry Albino, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222566 | Irizarry Albino, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238028 | Irizarry Alvarado, Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222605 | Irizarry Aponte, Ana R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222604 | Irizarry Aponte, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222024 | Irizarry Aponte, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224211 | Irizarry Aponte, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222651 | Irizarry Aponte, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222702 | Irizarry Aponte, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222713 | Irizarry Aponte, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218527 | Irizarry Blasini, Rafael Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236539 | Irizarry Blasini, Rafael Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222828 | Irizarry Cancel, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219526 | Irizarry Cedeno, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233680 | Irizarry Cruz, Blanca Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231920 | Irizarry Cruz, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226745 | Irizarry Cruz, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227913 | Irizarry Cubille, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229996 | Irizarry Dominicci , Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218371 | Irizarry Dominicci, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228942 | Irizarry Figueroa, Dorka I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216107 | Irizarry Flores, Primitivo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220042 | Irizarry Gonzalez, Omar F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237749 | Irizarry Hernandez, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226464 | Irizarry Horens, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225665 | Irizarry Horens, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224566 | Irizarry Irizarry, Alejandro Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224567 | Irizarry Irizarry, Alejandro Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236818 | Irizarry Irizarry, Ineabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216656 | Irizarry Irizarry, Ineabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223127 | Irizarry Irizarry, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227234 | Irizarry Irizarry, Lourdes Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223377 | Irizarry Irizarry, Lourdes Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217635 | Irizarry Lopez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216846 | Irizarry Lopez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216935 | Irizarry Lopez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229276 | Irizarry Lugo, Blanca L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231558 | Irizarry Lugo, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231559 | Irizarry Lugo, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8228280 | Irizarry Lugo, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234217 | Irizarry Luis, Pons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233315 | Irizarry Matias, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234646 | Irizarry Matos, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216820 | Irizarry Matos, Mayra E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232277 | Irizarry Matos, Mayra Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230346 | Irizarry Medina , Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227474 | Irizarry Medina, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220088 | Irizarry Mendez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220089 | Irizarry Mendez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227087 | Irizarry Mendez, Mary E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227968 | Irizarry Molina, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220661 | Irizarry Molina, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224915 | Irizarry Molina, Oscar J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217335 | Irizarry Molina, Oscar J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225031 | Irizarry Mori, Ana N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227951 | Irizarry Nazario, Juan Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227952 | Irizarry Nazario, Juan Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231035 | Irizarry Nieves, Elliott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216523 | Irizarry Nieves, Elliott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222619 | Irizarry Ortiz, Rosarito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218493 | Irizarry Perez, Bessie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223347 | Irizarry Perez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219982 | Irizarry Pierantoni, Luz V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225608 | Irizarry Quiles, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219940 | Irizarry Quinones, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219336 | Irizarry Reyes, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228253 | Irizarry Rivera, Cayetano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225559 | Irizarry Rivera, Cesar Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230427 | Irizarry Rivera, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235373 | Irizarry Rivera, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218587 | Irizarry Rivera, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214924 | Irizarry Rivera, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221488 | Irizarry Rivera, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237690 | Irizarry Rodriguez, Denise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227368 | Irizarry Rodriguez, Luis G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221484 | Irizarry Rodriguez, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218968 | Irizarry Rodriguez, Luz S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215182 | Irizarry Ruiz, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224933 | Irizarry Saez, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224200 | Irizarry Sanchez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216885 | Irizarry Santiago, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 207 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8237959 | Irizarry Santiago, Ettiene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220157 | Irizarry Santiago, Ettiene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237342 | Irizarry Santiago, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232635 | Irizarry Santiago, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232636 | IRIZARRY SANTIAGO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222091 | Irizarry Santiago, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236167 | Irizarry Sisco, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233652 | Irizarry Sosa, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225676 | Irizarry Soto, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225677 | IRIZARRY SOTO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235158 | Irizarry Soto, Rafael E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231182 | Irizarry Suarez, Silva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224675 | Irizarry Suarez, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218657 | Irizarry Torres, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217114 | Irizarry Torres, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222054 | Irizarry Valentin , Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222055 | Irizarry Valentin , Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231871 | Irizarry Vazquez, Yari L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235123 | Irizarry Velez, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229983 | Irizarry Vidal, Oliver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233919 | Irizarry Zeda, Axel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230907 | Irizarry Zeda, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215507 | Irizarry, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218732 | Irizarry, Digna Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221089 | Irizarry-Mercado, Luz Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220198 | Irizarryvicenti, Mayrin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220199 | IRIZARRYVICENTI, MAYRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228419 | Irizary Casiano, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228420 | Irizary Casiano, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219974 | Irizary Ortiz, Sammy Onix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226151 | Isaac Burgos, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226519 | Isaac Canales, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227612 | Isaac Canales, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235122 | Isaac Canales, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221342 | Isaac Clemente, Celia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221350 | Isaac Clemente, Celia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236386 | Isabel Fonseca Torres, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216474 | Isabel Tirado, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219429 | Isolina Cruz Quintero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216084 | Isona Benitez, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224569 | Israel Rivera Gomez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224921 | Ithier Comas, Elsa R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8236210 | Ithier Morales, Nellie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231598 | Ithier Morales, Nellie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224366 | Ithier Ramirez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223639 | Ithier Ramirez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224293 | Ithier Ramirez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236170 | Ithier Rodriguez, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234432 | Iturralde Lopez, Zulma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224732 | Izquierdo Brand, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230853 | Izquierdo Santiago, Orlando A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229554 | Izquierdo Santiago, Orlando A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224796 | Jaime Ortiz, Lillyberth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217134 | Jaime Ortiz, Lillyberth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236958 | Jaime Ortiz, Lillyberth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217149 | James Ortiz Ramos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228577 | James Soto, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228578 | JAMES SOTO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232830 | Janette Rivera Nevcado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234648 | Jenaro Serrano, Luz I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227936 | Jenaro Serrano, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218614 | Jesin Aponte, Clara De | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237074 | Jesus Justiniano, Juan De | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225667 | Jesus Laboy, Ana Maria De | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229637 | Jesus Reyes, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231666 | Jesus Torres, Francisco De | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218531 | Jimenez Acevedo, Eulalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217819 | Jimenez Acevedo, Eulalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226542 | Jimenez Acevedo, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220659 | Jimenez Alancastro, Wilstrudis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219582 | Jimenez Alvarado, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216556 | Jimenez Alvarado, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231629 | Jimenez Alvarado, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216482 | Jimenez Cartagena, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224485 | Jimenez Collazo, Edna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224486 | Jimenez Collazo, Edna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234732 | Jimenez Colon, Nilsa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220861 | Jimenez Colon, Nilsa Aidee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216311 | Jimenez Colon, Nilso Aidee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234249 | Jimenez Colon, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230357 | Jimenez Colon, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226172 | Jimenez Colon, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225070 | Jimenez Cordero, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236848 | Jimenez Cordero, Laura A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8234690 | Jimenez Cordero, Liza M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236836 | Jimenez Cordero, Lorna A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234145 | Jimenez Cuevas, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229758 | Jimenez De Jesus, Reynaldo M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235450 | Jimenez Echevarria, Milton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234639 | Jimenez Echevarria, Milton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233673 | Jimenez Echevarria, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238008 | Jimenez Echevarria, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227301 | Jimenez Echevarria, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217526 | Jimenez Echevarria, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236476 | Jimenez Echevarria, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217229 | Jimenez Echevarria, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231591 | Jimenez Febres, Edwin Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215514 | Jimenez Flores, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215586 | Jimenez Garcia, Ruth A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237096 | Jimenez Garcia, Ruth A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215134 | Jimenez Garcia, Ruth A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237242 | Jimenez Garcia, Ruth A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238202 | Jimenez Gonzalez, Carmen Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218739 | Jimenez Hernandez, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226430 | Jimenez Hernandez, Eligio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226619 | Jimenez Hernandez, Ivan J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222162 | Jimenez Lopez, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216948 | Jimenez Malave, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216949 | Jimenez Malave, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219083 | Jimenez Maldonado, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224412 | Jimenez Maldonado, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228298 | Jimenez Medina, Isabel M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227787 | Jimenez Melendez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215113 | Jimenez Mendez, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223516 | Jimenez Mendez, Zenaida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223658 | Jimenez Mendez, Zenaida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222917 | Jimenez Mendez, Zenaida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223175 | Jimenez Mendez, Zenaida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221667 | Jimenez Ortiz, Elba M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228073 | Jimenez Ortiz, Elba M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222328 | Jimenez Ortiz, Elba M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228976 | Jimenez Pizarro, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221313 | Jimenez Quintana, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221314 | Jimenez Quintona, Miriam Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217099 | Jimenez Rivera, Angie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220160 | Jimenez Rodriguez, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 210 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8215577 | Jimenez Rodriguez, Octavio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227183 | Jimenez Roque, Myrza J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224782 | Jimenez Rosario, Mabel Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230870 | Jimenez Sanchez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236956 | Jimenez Sanchez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223696 | Jimenez Santiago, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223767 | Jimenez Santiago, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236891 | Jimenez Santiago, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227824 | Jimenez Santos, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216303 | Jimenez Sosa, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226098 | Jimenez Tirado, Dafne A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220312 | Jimenez Valentin, Zaida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225626 | Jimenez Velazquez, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236064 | Jimenez, Felicita Soto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221702 | Jimenez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228439 | Jimenez-Colon, Nilsa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237132 | Jiminez Negron, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233227 | Joglar Santana, Vivian J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225721 | Joglar Santana, Vivian J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219880 | Jones Martinez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219459 | Jordan Torres, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219460 | Jordan Torres, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220176 | Jorden Crespo, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221061 | Jorge De Leon, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220777 | Jorge Del Valle, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235828 | Jorge Ortiz , Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220560 | Jorge Ortiz, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235655 | Jorge Ortiz, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223543 | Jorge Ortiz, Justo E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236100 | Jorge Ortiz, Justo E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235902 | Jorge Ortiz, Justo E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217762 | Jorge Ortiz, Rosa E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235471 | Jorge Ortiz, Rosa E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235066 | Jorge Rivera, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235067 | JORGE RIVERA, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236348 | Jorge Rodriguez, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218280 | Jorge Rodriguez, Juana Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236047 | Jose A Rivera Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217355 | Jose Carlos , Ramos Morales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237476 | Jose L Cordero Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220416 | Jose R Santiago Melendez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220415 | JOSE R SANTIAGO MELENDEZ, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8218869 | Joubert Martinez, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215859 | Joubert Martinez, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230481 | Journet Malave, Ines L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222108 | Journet Malave, Ines L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234719 | Juana Pabon Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231784 | Juarbe Arce, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216445 | Juarbe Arce, Hilda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222699 | Juarbe Bravo, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224275 | Juarbe Juarbe, Adan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223366 | Juarbe Juarbe, Adan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229733 | Juarbe Juarbe, Adan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225183 | Juarbe Juarbe, Adan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228802 | Juarbe Malave, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231545 | Jubal, Lebron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233193 | Jubal, Lebron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226136 | Julianette Lebron Alvarado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217044 | Jusino Figueroa, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228613 | Jusino Figueroa, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230097 | Jusino Flores, Lizdabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221134 | Jusino Garcia, Celines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224625 | Jusino Hilerio , Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218169 | Jusino Martinez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226034 | Jusino Quiros, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229751 | Jusino Ramirez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229266 | Jusino Ramirez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221034 | Jusino Rivera, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234179 | Jusino Vargas, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234557 | Jusino Vazquez, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228154 | Jusino Vazquez, Eva L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229797 | Jusino Vazquez, Eva L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223368 | Justiniano Carbonell, Nancy Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222740 | Justiniano Justianiano, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222741 | Justiniano Justianiano, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224863 | Justiniano Marrero, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224864 | Justiniano Marrero, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223937 | Justiniano Pagan, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235181 | Justiniano, Santiago De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226214 | Kemp Torres, Noemi V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218413 | Kennel , Sherri R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219126 | Kercado Robles, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231961 | Kercado Robles, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227696 | Kercado Robles, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8215400 | Kercado, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234901 | King Rosales, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234902 | KING ROSALES, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224641 | King Rosales, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224642 | KING ROSALES, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232169 | King Rosales, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218633 | Kuilan Perez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234452 | Kuilan Perez, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220049 | KUILAN PEREZ, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220050 | Kuilan Perez, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233590 | La Placa Astor, Tanya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234037 | La Salle Velazquez, Emelynda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232725 | La Santa, Marta De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238124 | La Tome Santiago, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219284 | La Torre Ramirez, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220278 | La Torre Santiago, Daily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220030 | La Torre Santiago, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232425 | La Torre Santiago, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220917 | La Viera Matos, Rosendo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230369 | Laboy Abreu, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230370 | LABOY ABREU, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222878 | Laboy Andino, Jose I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217233 | Laboy Aponte, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216045 | Laboy Aponte, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225407 | Laboy Colon , Yasmin De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217753 | LABOY COLON, LUIS DOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217754 | Laboy Colon, Luis Doel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232984 | Laboy Colon, Luis Doel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232985 | Laboy Colon, Luis Doel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227335 | Laboy Colon, Yasmin De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215945 | Laboy Colon, Yasmin De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224187 | Laboy Cruz, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220967 | Laboy Daviu, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218107 | Laboy De Jesus, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219536 | Laboy Galarza, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219569 | Laboy Galarza, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224508 | Laboy Guilbe, Julia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227581 | Laboy Lopez, Brenda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220023 | Laboy Lugo, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221305 | Laboy Maldonado, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221336 | Laboy Maldonado, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221337 | Laboy Maldonado, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 213 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8227051 | Laboy Morales, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234870 | Laboy Rivera, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215304 | Laboy Rivera, Nereyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219130 | Laboy Rivera, Nereyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217058 | Laboy Rivera, Nereyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229712 | Laboy Rodriguez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232349 | Laboy Santiago , Vivian I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225655 | Laboy Texeira, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237862 | LABOY TORRES, GLENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237863 | Laboy Torres, Glenda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219616 | Laboy Torres, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217573 | Laboy Torres, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218011 | Laboy Torres, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235188 | Laboy Torres, Nery L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219237 | Laboy Vargas, Walter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234407 | Laboy Vazquez, Nyrma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217581 | Laboy Vazquez, Nyrma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218826 | Laboy Velazquez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219951 | Laboy Velazquez, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226287 | Laboy Velazquez, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214804 | Laboy Zengotita, Ileana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226558 | Labrador Torres, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220431 | Lacourt Lopez, Edil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220563 | Lagares Santiago, Luz Celenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232453 | Lago Sabater, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228744 | Laguer Montanez, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221266 | Laguer Montanez, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235405 | Laguerre Perez, Maritza E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233313 | Laguerre Perez, Maritza E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235816 | Laguerre Perez, Maritza E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235923 | Laguna Garcia, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220776 | Laguna Garcia, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218230 | Lai Zayas, Yanira E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229086 | Lajara Alvarez, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217632 | Lajara Castillo, Ana J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217456 | Lajara Castillo, Ana J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222907 | Laluz Soto, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226406 | Laluz Soto, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230930 | Lama, Elias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227906 | Lamacho Valle, Melvin F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231776 | Lamb Lebron, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215699 | Lamb Lebron, Victor L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 214 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8228118 | Lamberty Marcucci, Adalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233719 | Lamberty Ramirez, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221732 | Lamboy Feliciano, Ermelindo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224658 | Lamboy Irizarry, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233929 | Lamboy Irizarry, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215925 | Lamboy Irizarry, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229849 | Lamboy Martinez, Cruz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228461 | LAMBOY MERCADO, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228462 | Lamboy Mercado, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230058 | Lamboy Montalvo, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235205 | Lamboy Montalvo, Jose Diego | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237508 | Lamboy Rivera, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219166 | Lambrana Montanez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215808 | Lamourt, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237276 | Lamourt, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229308 | Lanausse Torres , Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229309 | Lanausse Torres , Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220758 | Landro Gonzalez, Julio E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230303 | Lange Vega, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236629 | Lange Vega, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236642 | Lange Vega, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235004 | Lange Vega, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216779 | LANZA HERNANDEZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216780 | Lanza Hernandez, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229467 | Lanzar Velazquez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237511 | Lanzo Nunez, Jose O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225511 | Lao Alicea, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222033 | Lapia Ramos, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219485 | Laporte Colon, Marta I Dey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220250 | Lara Alvarado, Felix C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229472 | Lara Alvarado, Felix C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224111 | Lara Burgos, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230822 | Lara Burgos, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230879 | Lara Saez, Jorge F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218056 | Lara Saez, Jorge F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216956 | LARA SAEZ, JORGE F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216957 | Lara Saez, Jorge F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220868 | Laracuente Diaz, Victor L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220668 | Laracuente Gonzalez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225800 | Laracuente Gonzalez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217897 | Laracuente Medina, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233060 | Laracuente Ortiz , Zereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233061 | Laracuente Ortiz , Zereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231916 | Laracuente Ortiz, Zereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231917 | LARACUENTE ORTIZ, ZEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217328 | Laracuente Pomalez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224122 | Laracuente Rivera, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224180 | Laracuente Rivera, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218127 | Laracuente Sanchez, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220247 | Laracuente Sanchez, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226768 | Laracuente Sanchez, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235979 | Laracuente Sanchez, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221112 | Laracuente Valentin, Lauriano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230448 | Laracuerte Rivera , Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226759 | Larccuente Gonzalez, Jose Arnoris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220480 | Lareau Maldonado, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227758 | Laronrete Ortiz , Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220218 | Larracuente Ortiz, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235113 | Larracuente Ortiz, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229579 | Larracuente Ortiz, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232475 | Larracuente Ortiz, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226208 | Larracuente Ortiz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226564 | Larracuente Ortiz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226317 | Larregoity Morales, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221040 | Larregoity Morales, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226267 | Lasalle Aceuedo, Isidro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222210 | Lasalle Acevedo, Isidro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227463 | Lasalle Roman, Estelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215455 | Lasanta Pintado, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219693 | Lasanta Resto, Emilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237931 | Laspina Rivera, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221734 | Lassalle Acevedo, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217939 | Lassalle Bosques, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217033 | Lassalle Bosques, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228674 | Lassalle Bosques, Rosa D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220935 | Lassalle Mendez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225983 | Lassalle Mendez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216463 | Lassalle Vargas, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233289 | Lassalle Vargas, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216448 | Lassalle Vargas, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222890 | Lassalle Vazquez, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223116 | Lassalle Vazquez, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223226 | Lassalle Vazquez, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227043 | Lassalle Velazquez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226543 | Lassalle Velazquez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226597 | Lassalle Velazquez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225982 | Latchman Arroyo, Sookram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227257 | Latimer Rivera, Clara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227258 | LATIMER RIVERA, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229532 | Latimer Rivera, Clara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229533 | Latimer Rivera, Clara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235859 | Latimer Rivera, Clara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235860 | Latimer Rivera, Clara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237305 | Latoni Gonzalez, Marilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216806 | Latorre Caban, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225053 | Latorre Rodriguez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214790 | Latorre Vega, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232464 | Laureano Concepcion, Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232465 | LAUREANO CONCEPCION, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219043 | Laureano Garcia, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219044 | Laureano Garcia, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218115 | LAUREANO GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218116 | Laureano Garcia, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220153 | LAUREANO GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220154 | Laureano Garcia, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219498 | Laureano Mercado, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228456 | LAUREANO ROSARIO , LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228457 | Laureano Rosario , Lisa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220371 | Laureano Rosario, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220372 | LAUREANO ROSARIO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220369 | Laureano Rosario, Lisa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220370 | LAUREANO ROSARIO, LISA M, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223991 | Laureano Sifonte , Juana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223751 | Laureano Sifonte, Juana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229590 | Lausell Viola, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229591 | Lausell Viola, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232115 | Lazu Amaez, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220373 | Lazu Amaez, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223241 | Lazu Amaez, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227565 | Lazu Laboy, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237806 | Lebron Alicea, Hilda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216396 | Lebron Arroyo, Nilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224210 | Lebron Ayala, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230294 | Lebron Ayala, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215792 | Lebron Claudio, Iris E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236179 | Lebron Claudio, Iris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216695 | Lebron Claudio, Iris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217119 | Lebron Claudio, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217120 | Lebron Claudio, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227964 | Lebron Cotto, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223643 | Lebron Cruz, Heliodoro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235734 | Lebron Cruz, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228922 | Lebron Delgado, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235651 | LEBRON DIAZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235652 | Lebron Diaz, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237241 | Lebron Fernandez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225057 | Lebron Fernandez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215846 | Lebron Flores, Elsie Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220350 | Lebron Hernandez, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227006 | Lebron Hernandez, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222382 | Lebron Hernandez, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232847 | Lebron Lebron, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219674 | Lebron Lebron, Luz Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228704 | Lebron Lebron, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232622 | Lebron Lopez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231097 | Lebron Lopez, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229768 | Lebron Lopez, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222823 | Lebron Martell, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222315 | Lebron Martell, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225041 | Lebron Martinez, Cesar Augusto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220207 | Lebron Ocasio , Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220006 | Lebron Ocasio, Gisela M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227366 | Lebron Ocasio, Hector O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217662 | Lebron Ocasio, Hector O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238142 | Lebron Ocasio, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225213 | Lebron Perez, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223403 | Lebron Perez, Grace M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237571 | Lebron Ramos, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237572 | Lebron Ramos, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215539 | Lebron Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236682 | Lebron Rivera, Nayda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216530 | Lebron Rivera, Nayda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227934 | Lebron Rivera, Sally | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215176 | Lebron Rivera, Sally | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217844 | Lebron Rivera, Sally | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216790 | Lebron Rivera, Sally | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232320 | Lebron Rodriguez, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218591 | Lebron Romero, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 218 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216494 | Lebron Romero, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214872 | Lebron Romero, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225989 | Lebron Santiago, Jose David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233186 | Lebron Soto, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236451 | Lebron Soto, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215968 | Lebron Soto, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235024 | Lebron Soto, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217960 | Lebron, Jubal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236549 | Leclerc Valentin, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222664 | Leclere Valentin, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222634 | Lecleuc Valentin, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220301 | Ledee Melendez, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220588 | Ledee Ramos, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227693 | Lefrani Moreno, Greitchel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233320 | Legrand Montanez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223891 | Lelonon Delgado, Ailer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219711 | Leon Alicea, Juan R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228032 | Leon Amador, Heyda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225837 | Leon Burgos, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228059 | Leon Cansobre, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231787 | Leon Cansobre, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221822 | Leon Cansobre, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229426 | Leon Cintron, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229427 | Leon Cintron, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215239 | Leon Colon , Zaida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237918 | Leon Colon, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234477 | Leon Colon, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217042 | Leon Colon, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232337 | Leon Colon, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229927 | Leon Cortes, Teriangel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224823 | Leon Cortes, Teriangeli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230126 | Leon Cortes, Teriangeli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237716 | Leon Cotty, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237843 | Leon Cotty, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226934 | Leon Cruz, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230938 | Leon Cruz, Nydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233294 | Leon Cruz, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233631 | Leon Cruz, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236930 | Leon Cruz, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218676 | Leon De Jesus , Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235440 | Leon De Jesus, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235307 | Leon Diaz, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8219279 | Leon Diaz, Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217804 | Leon Dominguez, Santa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237622 | Leon Dominguez, Santa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218827 | Leon Febue, Aurea E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232471 | Leon Gonzalez, Gladymir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237996 | Leon Hernandez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236333 | Leon Leon, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217825 | Leon Lugo, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218171 | Leon Negron, Virgen De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225338 | Leon Reyes , Julia J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225744 | Leon Reyes, Julia J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225760 | Leon Reyes, Julia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225008 | Leon Reyes, Julia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226081 | Leon Ribas, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225155 | Leon Ribas, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221377 | Leon Rivera, Carmen Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238211 | Leon Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215333 | Leon Rivera, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223056 | Leon Rivera, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221962 | Leon Rivera, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231318 | Leon Rivera, Nora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228286 | Leon Rivera, Nora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227614 | Leon Roche, Tito E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230169 | Leon Roche, Tito E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219210 | Leon Rodriguez, Carlos Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219477 | Leon Rodriguez, Carlos Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220450 | Leon Rodriguez, Julia Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238175 | Leon Rodriguez, Lesbia Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220498 | Leon Rodriguez, Lesbia Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220500 | Leon Rodriguez, Lesbia Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236295 | Leon Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225173 | Leon Rosado, Filomena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218079 | Leon Rosado, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225690 | Leon Rosario, Idamis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223412 | Leon Sanchez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223461 | Leon Sanchez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231153 | Leon Santiago, Ada A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224789 | Leon Torres, Eva Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233987 | Leon Torres, Eva Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233153 | Leon Torres, Eva Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233602 | Leon Torres, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228863 | Leon Torres, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8228910 | Leon Torres, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235656 | Leon Torres, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223803 | Leon Torres, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218932 | Leon Torres, Rosa Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233978 | Leon Torres, Rosa Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218624 | Leon Torres, Rosa Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226421 | Leon Torres, Rosa Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225603 | Leon Torres, Rosa Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228590 | Leon Vazquez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237507 | Leon Vega, Adalinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226720 | Leon Vega, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232081 | Lera Vega, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224617 | Lesper Ruiz, Agnes Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227436 | Lespier Burgos, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219331 | Lespier Ruiz, Agnes Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234981 | Leticia Noemi, Marrero Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221259 | Leticia Quiles Avile, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229363 | Lewis Matias, Cecil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218227 | Limery Rodriguez, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237332 | Limery Rodriguez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237015 | Limery Rodriguez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225588 | Limery Rodriguez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226099 | Linares Rivera, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233418 | Linares Torres, Lourdes Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233436 | Linares Torres, Lourdes Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233163 | Linares Torres, Lourdes Nidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217616 | Linarez Quinones, Hector E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231895 | Lind Cortes, Ivonne J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237216 | Lind Davila , Hector S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221519 | Lind Davila, Adelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226847 | Lind Davila, Hector S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216020 | Lind Garcia, Nadia D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229979 | Lind Hernandez, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229210 | Lisojo Crespo, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217702 | Lizardi Rojas, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215055 | Lizasoain Rivera, Lucy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229865 | Lizasoain Rivera, Lucy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216818 | Llabres Santana, Enid Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215636 | Llanes Santos, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218540 | Llanes Santos, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237640 | Llanes Santos, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237043 | Llanes Santos, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8235980 | Llanes Santos, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234090 | Llanos Calderon, Celia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235805 | Llanos Calderon, Celia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226003 | Llanos Guadalupe, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231892 | Llanos Llanos, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233369 | Llanos, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228294 | Llaurador Cruz, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231195 | Llaurador Llaurador, Norval | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231196 | Llaurador Llaurador, Norval | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218894 | Llera Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234927 | Llera Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227594 | Lleras Alvarado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234788 | Llevas Alvarado, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233915 | Lliteras Batista , Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232710 | Lliteras Batista, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216588 | Lliteras Batista, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228495 | Lliteras Batista, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232763 | Lliteras Batista, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236560 | Lliteras Batista, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234398 | Llorens Ramirez, Wanda Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236976 | Llorens Ramirez, Wanda Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216714 | Llorens Ramirez, Wanda Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215002 | Llorens Ramirez, Wanda Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218707 | Llorens Velazquez, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222595 | Lloret Ramos, Jhovany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223579 | Lolita Santiago Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230024 | Lopera Vargas, Beatriz Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222103 | Lopes Lopes, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217143 | Lopez Acevedo, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231774 | Lopez Alicea, Dimane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229698 | Lopez Alicia, Dimane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222164 | Lopez Alvarado, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230884 | Lopez Aponte, Gabriela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224057 | Lopez Ayala, Eunice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224058 | Lopez Ayala, Eunice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223479 | Lopez Ayala, Victor E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224510 | Lopez Baez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224037 | Lopez Baez, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227997 | Lopez Barreto, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222360 | Lopez Barreto, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229208 | Lopez Berrios, Wilma Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235871 | Lopez Berrios, Wilma Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8232661 | Lopez Bocachica, Jelitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232662 | Lopez Bocachica, Jelitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230572 | LOPEZ BOCACHICA, SHEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230573 | Lopez Bocachica, Sheily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234818 | Lopez Bocachica, Yelitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234819 | Lopez Bocachica, Yelitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228060 | Lopez Bonilla, Amarilis Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220696 | Lopez Bonilla, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230601 | Lopez Bonilla, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229429 | Lopez Burgos, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219806 | Lopez Cabassa , Swanilda Susana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222266 | Lopez Cabassa, Swanilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222267 | Lopez Cabassa, Swanilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235080 | Lopez Cabassa, Swanilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227019 | Lopez Caraballo, Hector E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224962 | Lopez Caraballo, Ruth D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230081 | Lopez Carrillo, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230082 | Lopez Carrillo, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228499 | Lopez Cartagena, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220626 | Lopez Cartagena, Ana Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234437 | Lopez Cartagena, Sara L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218096 | Lopez Cartagena, Sara L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232977 | Lopez Cartagena, Sara L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235626 | Lopez Cartagena, Sara L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229057 | Lopez Castro, Sylvia S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218241 | Lopez Claudio, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228266 | Lopez Colon, Antonio L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216716 | Lopez Colon, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227396 | Lopez Colon, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218515 | Lopez Colon, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227073 | Lopez Colon, Maria Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217209 | Lopez Colon, Maria Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229578 | Lopez Colon, Maria Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220892 | Lopez Colon, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220893 | Lopez Colon, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215526 | Lopez Contreras, Camen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221871 | Lopez Contreras, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221872 | LOPEZ CONTRERAS, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231296 | Lopez Corcino, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216464 | Lopez Corcino, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220499 | Lopez Cotto, Diana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219317 | Lopez Cruz, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8234914 | Lopez Cruz, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234908 | Lopez Cruz, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232416 | Lopez Cruz, Milagros M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222472 | Lopez Cruz, Milagros M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215317 | Lopez Cruz, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215376 | Lopez Cruz, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216548 | Lopez Cruz, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235499 | LOPEZ DAVID, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235500 | Lopez David, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219029 | Lopez De Haro Jimenez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227821 | Lopez De Jesus, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227822 | LOPEZ DE JESUS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229561 | Lopez De Jesus, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215662 | Lopez De Victoria, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232483 | Lopez Del Valle, Carlos Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227481 | Lopez Del Valle, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227482 | Lopez del Valle, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218875 | Lopez Diaz, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223825 | Lopez Diaz, Lydiene I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217428 | Lopez Diaz, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217465 | Lopez Diaz, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225510 | Lopez Diaz, Marta Grisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235487 | Lopez Duprey, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223994 | Lopez Duprey, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225288 | Lopez Duprey, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237608 | Lopez Escobar, Marina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219466 | Lopez Estada, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224245 | Lopez Feliciano, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224375 | Lopez Feliciano, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226789 | Lopez Ferrer, Dolores E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230566 | Lopez Figueroa, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230519 | Lopez Figueroa, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226700 | Lopez Figueroa, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237588 | Lopez Figueroa, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216532 | Lopez Figueroa, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237824 | Lopez Flecha, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236097 | Lopez Ginel, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233329 | Lopez Gonzalez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236269 | Lopez Gonzalez, Olga Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226035 | Lopez Gonzalez, Olga Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224091 | Lopez Gonzalez, Oriali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227360 | Lopez Gonzalez, Oriali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8224246 | Lopez Gonzalez, Oriali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223376 | Lopez Gonzalez, Oriali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237860 | Lopez Gonzalez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237814 | Lopez Gonzalez, Wilma M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218218 | Lopez Gutierrez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229139 | Lopez Guzman, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225780 | Lopez Guzman, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234663 | Lopez Hernandez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233158 | Lopez Hernandez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230581 | Lopez Hernandez, Aura Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218505 | Lopez Hernandez, Aura Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235863 | Lopez Hernandez, Aura Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224769 | Lopez Hernandez, Aurelio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221701 | Lopez Hernandez, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228368 | Lopez Hernandez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216332 | Lopez Hernandez, Juan C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236499 | Lopez Hernandez, Victoria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228322 | Lopez Lebron, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226584 | Lopez Lebron, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217564 | Lopez Lebron, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217580 | Lopez Leon, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215915 | Lopez Leon, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225380 | Lopez Lopez, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216989 | Lopez Lopez, Elba L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216404 | Lopez Lopez, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217774 | Lopez Lopez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234578 | Lopez Lopez, Linette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236600 | Lopez Lopez, Linette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217018 | Lopez Lopez, Linette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218747 | Lopez Lopez, Linette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234613 | Lopez Lopez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234614 | Lopez Lopez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228076 | Lopez Lopez, Maria Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231758 | Lopez Lopez, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226922 | Lopez Lopez, Myriam M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234331 | Lopez Lopez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234332 | Lopez Lopez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233004 | Lopez Lugo, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216700 | Lopez Lugo, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234149 | Lopez Maisonet, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218903 | Lopez Maldonado , Marga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229917 | Lopez Maldonado, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8227994 | Lopez Marrero, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221784 | Lopez Martinez , Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224936 | Lopez Martinez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226347 | Lopez Martinez, Grisel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228287 | Lopez Martinez, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237968 | Lopez Martinez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233431 | Lopez Martinez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227625 | Lopez Martinez, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235277 | Lopez Martinez, Monica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235278 | Lopez Martinez, Monica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220106 | Lopez Martinez, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221348 | Lopez Martinez, Sara I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225141 | Lopez Mateo, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222871 | Lopez Maya, Aixa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237654 | Lopez Medina, Emerita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219049 | Lopez Medina, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219050 | Lopez Medina, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232426 | Lopez Medina, Othoniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224482 | Lopez Medina, Othoniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229195 | Lopez Melendez, Isidra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216927 | Lopez Melendez, Isidra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223308 | Lopez Mercado, Iris B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237626 | Lopez Miranda , Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218315 | Lopez Miranda, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217578 | Lopez Miranda, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217995 | Lopez Miranda, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217177 | Lopez Miranda, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235639 | Lopez Miranda, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228924 | Lopez Miranda, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224640 | Lopez Miranda, Lesly F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227998 | Lopez Miranda, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230205 | Lopez Miranda, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225742 | Lopez Miranda, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228581 | Lopez Miranda, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214972 | Lopez Miranda, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229949 | Lopez Miranda, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220393 | Lopez Mora, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220411 | Lopez Mora, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220413 | Lopez Mora, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220420 | Lopez Mora, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228632 | Lopez Mora, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216602 | Lopez Morales, Doris E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236662 | Lopez Munoz, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235130 | Lopez Munoz, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230559 | Lopez Negron, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225937 | Lopez Negron, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235267 | Lopez Negron, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218795 | Lopez Negron, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218863 | Lopez Negron, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224424 | Lopez Negron, Luis J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232274 | Lopez Nieves, Ada E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215720 | Lopez Nigaglioni, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237157 | Lopez Nunci, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221322 | Lopez Ocasio, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221329 | Lopez Ocasio, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221421 | Lopez Ocasio, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230254 | Lopez Orengo, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220376 | Lopez Ortiz, Brendalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220885 | Lopez Ortiz, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228050 | Lopez Ortiz, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218548 | Lopez Ortiz, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223949 | Lopez Ortiz, Elsie D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232247 | Lopez Ortiz, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215023 | Lopez Ortiz, Ruth N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228983 | Lopez Ortiz, Ruth N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218960 | Lopez Otero, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220638 | Lopez Otero, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229528 | Lopez Otero, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231421 | Lopez Pabon, Blanca Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231422 | Lopez Pabon, Blanca Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231454 | Lopez Pabou, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223325 | Lopez Pacheco, Violeta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234766 | Lopez Pacheco, Violeta Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219935 | Lopez Padilla , Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224222 | Lopez Pagan, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223889 | Lopez Pagan, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236525 | Lopez Pagan, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221882 | Lopez Pagan, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221883 | Lopez Pagan, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235054 | Lopez Pagan, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227764 | Lopez Pagan, Maria Luiso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218453 | Lopez Pagan, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233951 | Lopez Pagan, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233729 | Lopez Pagan, Vilma R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8219332 | Lopez Pamias, Sol M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225547 | Lopez Pena, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225910 | Lopez Pena, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232382 | Lopez Perez, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230199 | Lopez Perez, Eny S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229822 | Lopez Perez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237220 | Lopez Pinero, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216873 | Lopez Plaza, Isidro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220662 | Lopez Quinones, Jaime Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230438 | Lopez Quinones, Jaime Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223575 | LOPEZ RAICES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223576 | Lopez Raices, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225525 | Lopez Ramirez, Ruth B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232941 | Lopez Ramos, Brigida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229623 | Lopez Ramos, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228315 | Lopez Ramos, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228745 | Lopez Ramos, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232764 | Lopez Ramos, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223155 | Lopez Resto , Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223470 | Lopez Resto, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229446 | Lopez Rivera, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237557 | Lopez Rivera, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222819 | Lopez Rivera, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222236 | Lopez Rivera, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222237 | Lopez Rivera, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235514 | Lopez Rivera, Hector M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227467 | Lopez Rivera, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238131 | Lopez Rivera, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238132 | Lopez Rivera, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222911 | Lopez Rivera, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231210 | Lopez Rivera, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230552 | Lopez Rivera, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227686 | Lopez Rivera, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233382 | Lopez Rivera, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215405 | Lopez Rivera, Marga Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220290 | Lopez Rivera, Marga Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222148 | Lopez Rivera, Marga Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234657 | Lopez Rivera, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234674 | Lopez Rivera, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224125 | Lopez Rivera, Ramon F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229216 | Lopez Rivera, Ramon F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227883 | Lopez Robles, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8219299 | Lopez Rodriguez , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219614 | Lopez Rodriguez , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222115 | Lopez Rodriguez, Ada Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231125 | Lopez Rodriguez, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218793 | Lopez Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217630 | Lopez Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217647 | Lopez Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237666 | Lopez Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216101 | Lopez Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218180 | Lopez Rodriguez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227190 | Lopez Rodriguez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216132 | Lopez Rodriguez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215380 | Lopez Rodriguez, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215381 | Lopez Rodriguez, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236948 | Lopez Rodriguez, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236949 | Lopez Rodriguez, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217793 | Lopez Rodriguez, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218022 | Lopez Rodriguez, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215933 | Lopez Rodriguez, Mariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226642 | Lopez Rodriguez, Marta M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232707 | Lopez Rodriguez, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231924 | Lopez Rodriguez, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222191 | Lopez Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220015 | Lopez Rodriguez, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220869 | Lopez Rodriguez, Pastor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230795 | Lopez Rodriguez, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230718 | Lopez Rodriguez, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230954 | Lopez Rodriguez, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236706 | Lopez Rosa, Carines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225672 | Lopez Rosa, Elba L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224007 | Lopez Rosa, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216615 | Lopez Rosa, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221213 | Lopez Rosario, Elba E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230760 | Lopez Rosario, Iris Belia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215762 | Lopez Ruiz, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229966 | Lopez Ruiz, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229967 | Lopez Ruiz, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230194 | Lopez Ruiz, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217103 | Lopez Ruiz, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220951 | Lopez Ruiz, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219355 | Lopez Ruiz, Reineiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233420 | Lopez Saez, Leovigildo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8223246 | Lopez Salgado, Liza Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219026 | Lopez Sanchez, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219363 | Lopez Sanchez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219541 | Lopez Sanchez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219635 | Lopez Sanchez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228333 | Lopez Sanchez, Ruth I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223092 | Lopez Sanchez, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224888 | Lopez Santana, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236184 | Lopez Santana, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226821 | Lopez Santana, Ludicinio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229827 | Lopez Santiago, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230486 | Lopez Santiago, Gladys M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223997 | Lopez Santiago, Jose J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226852 | Lopez Santiago, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228559 | Lopez Santiago, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226163 | Lopez Santiago, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230240 | Lopez Santiago, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216016 | Lopez Santiago, Lymari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235047 | Lopez Santiago, Ruth M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221191 | Lopez Santiago, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230708 | Lopez Santos, Iluminada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231365 | Lopez Silvestriz, Rosa Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231663 | Lopez Silvestriz, Rosa Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237148 | Lopez Suarez, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217965 | Lopez Suarez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236931 | Lopez Suarez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220543 | Lopez Toro, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236008 | Lopez Toro, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229683 | Lopez Toro, Mayra J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216547 | Lopez Torres, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232114 | Lopez Torres, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236459 | Lopez Torres, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224129 | Lopez Torres, Carmen Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233340 | Lopez Torres, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227459 | Lopez Torres, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216950 | Lopez Torres, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216328 | Lopez Torres, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221174 | Lopez Torres, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237269 | Lopez Torres, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231909 | Lopez Trinidad, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225346 | Lopez Valle, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237398 | Lopez Vargas, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8218027 | Lopez Vargas, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215322 | Lopez Vasquez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235969 | Lopez Vazquez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231024 | Lopez Vazquez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236031 | Lopez Vega, Idna S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236249 | Lopez Vega, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223148 | Lopez Vega, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222198 | Lopez Velez, Julia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227169 | Lopez Velez, Lucia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234883 | Lopez Velez, Mario A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230587 | Lopez Velez, Mario Alfonso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237338 | Lopez Velez, Vidal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228612 | Lopez Velez, Wilma S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227533 | Lopez Velez, Wilma S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226786 | Lopez Villanueva, Dalia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216476 | Lopez Villanueva, Dalia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227903 | Lopez Villanueva, Marixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220925 | Lopez Villanueva, Marixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231352 | Lopez Villanueva, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234066 | Lopez Villanueva, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237140 | Lopez Vives , Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216201 | Lopez Vives, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230131 | Lopez, Rosa L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231739 | Lopez-Berdecia, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221956 | Lopez-Martinez, Grisel Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215910 | Lopez-Munoz , Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234978 | Lopez-Munoz, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234866 | Lopez-Romero, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237424 | Lopez-Romero, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216930 | Lopez-Romero, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224022 | Lorazo Lorazo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231217 | Lorenzo Acevedo, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233720 | Lorenzo Acevedo, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228423 | Lorenzo Acevedo, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233830 | Lorenzo Alers, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234236 | Lorenzo Alers, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217587 | Lorenzo Alers, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231658 | Lorenzo Alers, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234486 | Lorenzo Bonet, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230004 | Lorenzo Carrero, Ivis D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228129 | Lorenzo Carrero, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225761 | Lorenzo Carrero, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8229273 | Lorenzo Carrero, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227809 | Lorenzo Gonzalez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222794 | Lorenzo Gonzalez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222441 | Lorenzo Gonzalez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216334 | Lorenzo Gonzalez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216791 | Lorenzo Gonzalez, Sandra M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232777 | Lorenzo Lorenzo, Blanca N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221186 | Lorenzo Lorenzo, Blanca N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223043 | Lorenzo Lorenzo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229207 | Lorenzo Lorenzo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227888 | Lorenzo Lorenzo, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225317 | Lorenzo Orellana, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226579 | Lorenzo Perez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222333 | Lorenzo Puesan, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222615 | Lorenzo Puesan, Fe Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225929 | Lorenzo Ramos, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225493 | Lorenzo Ramos, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233362 | Lorenzo, Brendaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218271 | Lorenzo, Edith Munoz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220971 | Losa Robles, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227444 | Lotti Vergne, Marie A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220783 | Lotti Vergne, Marie Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233662 | Lotti Vergne, Marie Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232042 | Lotti Vergne, Marie Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222988 | Loubriel Lozada, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222239 | Lovefoy Feliciano, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220177 | Loyola Ortiz, Lilliana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236980 | Loyola Torres, Alida I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237150 | Loyola Torres, Rosa Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234815 | Lozada Concepcion, Luz D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229066 | Lozada Concepcion, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217198 | Lozada Concepcion, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218163 | Lozada Cruz, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215232 | Lozada Cruz, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215233 | Lozada Cruz, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234091 | Lozada Cruz, Maria Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229022 | Lozada Cruz, Maria Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228583 | Lozada Cruz, Maria Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222447 | Lozada Cruz, Nilsa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220062 | Lozada Mangual, Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216520 | Lozada Martinez, Ruth E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235700 | Lozada Mendoza, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216031 | Lozada Mendoza, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231732 | Lozada Nazario, Emilio O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231059 | Lozada Nazario, Lourdes Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226556 | Lozada Nazario, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226818 | Lozada Nazario, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229067 | Lozada Orozco, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230919 | Lozada Ramos, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237402 | Lozada Ramos, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234453 | Lozada Rivera, Dora A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231368 | Lozada Rivera, Dora Alba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227159 | Lozada Rolon, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238198 | Lozada Rosario, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218603 | Lozada Sanchez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215704 | Lozada Sanchez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223228 | Lozada Sanchez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233337 | Lozada Santiago, Ana Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229245 | Lozada Santiago, Ana Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227615 | Lozada Serrano, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217803 | Lozada Serrano, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223209 | Lozada Velazquez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232535 | Lozada Velazquez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216112 | Lozada Virella, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237247 | Lozada, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232542 | Lozada, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226865 | Lozano Carrion, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229090 | Lozano Carrion, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235937 | Lozano Carrion, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235938 | Lozano Carrion, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223058 | Lozano Cotto, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216284 | Lozano Cotto, Maria Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236890 | Lozano Cotto, Maria Del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221166 | Lozano Cotto, Maria Del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227680 | Lozano Lozano, Nydia Amalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236788 | Lozano Rivera, Arleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217155 | Ls Bond Fund | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215631 | Lucas Torres, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232007 | Lucca Cruz, Myrtta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226177 | Lucca Irizarry, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233810 | Lucca Stella , Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224804 | Lucca Stella, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216124 | Lucca Stella, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234955 | Lucca Stella, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8228650 | Lucca Velazquez, Mirtalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217112 | Lucena Cruz , Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216488 | Lucena Ortiz, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225464 | Luciano Correa, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227911 | Luciano Del Valle, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219644 | Luciano Prieto, Lesbia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229680 | Luciano Prieto, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224762 | Luciano Prieto, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237428 | Luciano Ruiz, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236297 | Lucre Gutierrez, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232899 | Lucrecia Gonzalez Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237878 | Lugaro Pacheco, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238051 | Lugaro Pacheco, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237791 | Lugaro Pagan, Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219822 | Lugaw Pacheco, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219145 | Lugo Acosta, Luis M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216902 | Lugo Alvarado, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235407 | Lugo Anguita, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233395 | Lugo Aponte, Gladys A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230686 | Lugo Arroyo, Olga E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217628 | Lugo Arroyo, Olga E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221117 | Lugo Arroyo, Olga E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223719 | Lugo Bravo, Carmen R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235698 | Lugo Bula, Marling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236845 | Lugo Cardona, Leany E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234018 | Lugo Cardona, Leany E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217977 | Lugo Cardona, Leany E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229420 | Lugo Cardona, Leany E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236090 | Lugo Cardona, Leany Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217592 | Lugo Cardona, Leticia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216663 | Lugo Cardona, Leticia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221022 | Lugo Cardona, Leticia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237498 | Lugo Cardona, Leticia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226383 | Lugo Cardona, Leticia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227284 | Lugo Cartagena, Laurie A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230080 | Lugo Cartagena, Laurie A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227844 | Lugo Colon , Victor D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217444 | Lugo Colon, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235861 | Lugo Colon, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233526 | Lugo Concepcion, Gladys S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233707 | Lugo Concepcion, Gladys S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234039 | Lugo Crespo , Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 234 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8235132 | Lugo Crespo, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216833 | Lugo Cruz, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218173 | Lugo De Jesus, Richard D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238090 | Lugo Feliciano, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234642 | Lugo Feliciano, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234643 | Lugo Feliciano, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219627 | Lugo Feliciano, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233058 | Lugo Feliciano, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233059 | Lugo Feliciano, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227025 | Lugo Garcia, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228528 | Lugo Garcia, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215961 | Lugo Hernandez, Gloria N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237322 | Lugo Hernandez, Gloria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216551 | Lugo Hernandez, Gloria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223804 | Lugo Hernandez, Nelson D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222768 | Lugo Hernandez, Nelson D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222097 | Lugo Hernandez, Nelson David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234816 | Lugo Irizarry, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231964 | Lugo Irizarry, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219201 | Lugo Jimenez, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237798 | Lugo Lopez, Angeles M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217219 | Lugo Lopez, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235217 | Lugo Lugo, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219120 | Lugo Medina, Doris A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219121 | LUGO MEDINA, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220226 | Lugo Medina, Melva W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220227 | Lugo Medina, Melva W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226490 | Lugo Mendez, Luz N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224029 | Lugo Mendez, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233564 | Lugo Morales, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223145 | Lugo Morales, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222534 | Lugo Morales, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215345 | Lugo Morales, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215563 | Lugo Morales, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216979 | Lugo Morales, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234347 | Lugo Morales, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223500 | Lugo Morales, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223649 | Lugo Morales, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231162 | Lugo Negron, Maida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231163 | Lugo Negron, Maida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230511 | Lugo Negron, Maida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230512 | Lugo Negron, Maida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8227298 | Lugo Negron, Maida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227352 | Lugo Negron, Maida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227353 | Lugo Negron, Maida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223364 | Lugo Nieves, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223365 | Lugo Nieves, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232851 | Lugo Olivera, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217879 | Lugo Oquendo, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229537 | Lugo Orengo, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216159 | Lugo Ortiz, Faustina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217360 | Lugo Ortiz, Iris Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219949 | Lugo Pacheco, Luz B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220009 | Lugo Pacheco, Luz B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228517 | Lugo Padilla, Myrna Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220975 | Lugo Prado, Idanidza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228389 | Lugo Prado, Idanidza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235090 | Lugo Prado, Idanidza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229735 | Lugo Quintana, Jadex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229344 | Lugo Quintane, Jadex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236526 | Lugo Ramirez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236465 | Lugo Ramos, Walter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219347 | Lugo Rios, Norka M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230623 | Lugo Rivera, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237112 | Lugo Rivera, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228054 | Lugo Rodriguez, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217924 | Lugo Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231993 | Lugo Rodriguez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229592 | Lugo Rodriguez, Mariela M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237928 | Lugo Rodriguez, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221217 | Lugo Rodriguez, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221218 | Lugo Rodriguez, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231298 | Lugo Rodriguez, Vicmaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231299 | Lugo Rodriguez, Vicmaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228239 | Lugo Rodriguez, Virgilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228240 | Lugo Rodriguez, Virgilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233002 | Lugo Rosado, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219787 | Lugo Rosado, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234367 | Lugo Ruiz, Karen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220618 | Lugo Ruiz, Karen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232078 | Lugo Sanabria, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219205 | Lugo Santiago, Agnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217716 | Lugo Santiago, Agnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217225 | Lugo Santiago, Agnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226320 | Lugo Santos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235146 | Lugo Segarra, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216308 | Lugo Sotero, Alma Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218902 | Lugo Sotero, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224736 | Lugo Sotero, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224737 | LUGO SOTERO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227863 | Lugo Suarez, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222633 | Lugo Suarez, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221341 | Lugo Toro, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215822 | Lugo Torres, Benita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220760 | Lugo Torres, Mirka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227282 | Lugo Troche, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227532 | Lugo Valentin, Sandra F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217540 | Lugo Vargas, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228193 | Lugo Velaquez, Suny A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233430 | Lugo Velázquez, Suny A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237054 | Lugo Velez, Ana J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219473 | Lugo Zapata, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224201 | Lugo, Juan Morales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224893 | Lugu Suarez, Noe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235900 | Luiles Rosado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238031 | Luis A. Torres Rodriguez (Fallecido) Octubre 11 2009 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226631 | Luis Borrero Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227412 | Luis C Carrasquillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216889 | Luis Muniz, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233581 | Luis Otero, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220552 | Luis Ramos, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222268 | Luis Ramos, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231157 | Luisa Amaro Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223462 | Luna Lopez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228520 | Luna Lopez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219705 | Luna Nunez, Marcela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225350 | Luna Nunez, Marcela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221157 | Luna Otero, Juan Ramen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215813 | Luna Otero, Juan Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217658 | Luna Otero, Juan Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221481 | Luna Perez, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233988 | Luna Santiago, Carmen Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216199 | Luna Santiago, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225305 | Luque Quintero, Ana Tulia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217501 | Luque Quintero, Sandra Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230266 | Luz Zenaida Nunez Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8234635 | Lydia Ventura Clavell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224636 | Lyon Vega, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235983 | M. Lopez-Martinez, Grisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224538 | Maceira Martinez, Antonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235306 | Machado Lopez, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216143 | Machado Lopez, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235874 | Machado Lupez, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233854 | Machado Maldonado , Ana C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226330 | Machado Maldonado, Ana C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216157 | Machado Maldonado, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214809 | Machado Maldonado, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221929 | Machado Martinez, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232221 | Machado Pratts, Dennisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233333 | Machavelo Oasio, Iris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235295 | Machiavelo Figueroa, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229419 | Machiavelo Figueroa, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230072 | Machiavelo Figueroa, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228900 | Machiavelo Figueroa, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231398 | MACHIN DIAZ, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231399 | Machin Diaz, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234893 | Machin Diaz, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234894 | Machin Diaz, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233659 | Machin Diaz, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221215 | Machin Diaz, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224065 | Machuca Garcia, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224066 | Machuca Garcia, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225335 | Machuca Martinez, Fremiot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233641 | Machuca Rijos, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222310 | Macias Torres, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222006 | Macias Torres, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222484 | Macon Gonzalez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234385 | Madeline Quinones Caraballo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231747 | Madeline Vazquez Velez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215413 | Madera Ayala, Maria R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238220 | Madera Ayala, Maria R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221662 | Madera Borrero, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234925 | Madera Colon, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235189 | Madera Colon, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237693 | Madera Garcia, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226707 | Madera Latoni, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226487 | Madera Madera, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234378 | Madera Olivera, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8224551 | Madera Ortiz, Nelly I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234070 | Madera Pappas, Francie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218579 | Madera Pappas, Francie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235625 | Madera Pappas, Francie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235646 | Madera Pappas, Francie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238184 | Madera Ruiz, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217791 | Madera Santana, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222752 | Madera Torres, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221225 | Maestre Silva, Eileen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226440 | Magdelena Melendez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221235 | Maisonet Martinez, Yanitza I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215289 | Maisonet, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235374 | Maiz Pagan, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237418 | Maiz Pagan, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232668 | Maiz Pagan, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226562 | Malave Alvarado, Lilliam Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225116 | Malave Alvarado, Lilliam Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227751 | Malave Alvarado, Lilliam Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222867 | Malave Berio, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224347 | Malave Berio, William Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224400 | Malave Berio, William Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215422 | Malave Colon, Ibis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215423 | Malave Colon, Ibis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234158 | Malave Colon, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228429 | Malave Cruz, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228430 | Malave Cruz, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231829 | Malave Diez, Jesus R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217723 | Malave Garcia, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232824 | Malave Garcia, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225149 | Malave Lopez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228283 | Malave Lopez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231967 | Malave Lopez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230268 | Malave Lopez, Mary A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216940 | Malave Lopez, Mary A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216086 | Malave Lopez, Mary A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234844 | Malave Malave, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231931 | Malave Mercado, Nerida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231932 | Malave Mercado, Nerida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235423 | Malave Morell, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235510 | Malave Morell, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232071 | Malave Morell, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234307 | Malave Munell, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 239 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8233139 | Malave Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235851 | Malave Rivera, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230859 | Malave Rodriguez, Eladia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235922 | Malave Sanjurjo, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227842 | Malave Santiago, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229568 | Malave Toro, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228975 | Malave Toro, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230168 | Malave Zayas, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235223 | Malave Zayas, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231208 | Malawi Ortiz, Wilda N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225197 | Maldanado Maldanado, Ileana Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225198 | Maldanado Maldanado, Ileana Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222056 | Maldinaldi Bernard, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237357 | Maldonado Aponte, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237468 | Maldonado Aponte, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233670 | Maldonado Aponte, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237748 | Maldonado Ayala, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215472 | Maldonado Ayala, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233192 | Maldonado Berrios, Carmen Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235936 | Maldonado Berrios, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230913 | Maldonado Berrios, Vilma H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230179 | Maldonado Bou, Sandra R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230379 | Maldonado Bou, Sandra R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233089 | Maldonado Bou, Sandra R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232796 | Maldonado Bov, Sandra R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224446 | Maldonado Burgos, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225692 | Maldonado Candelaria, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225693 | Maldonado Candelaria, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234757 | Maldonado Candelario, Emily M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218293 | Maldonado Candelario, Marcelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231527 | Maldonado Caraballo, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226978 | Maldonado Caraballo, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229821 | Maldonado Caraballo, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215584 | Maldonado Carrion, Lourdes R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219667 | Maldonado Carrion, Lourdes R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217938 | Maldonado Carrion, Nora J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236916 | Maldonado Carrion, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231238 | Maldonado Coban, Prudencio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224688 | Maldonado Colon, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220031 | Maldonado Colon, Prudencio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237153 | Maldonado Colon, Prudencio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219748 | Maldonado Colon, Prudencio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8232571 | Maldonado Colon, Prudencio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221659 | Maldonado Contreras, Betsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217608 | Maldonado Contreras, Betsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235825 | Maldonado Contreras, Betsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235891 | Maldonado Contreras, Betsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225210 | Maldonado Contreras, Betsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235961 | Maldonado Contreras, Betsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230883 | Maldonado Crespo, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234247 | Maldonado De Jorge , Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230397 | Maldonado Febles, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215412 | Maldonado Feliciano, Madeline I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236957 | Maldonado Feliciano, Madeline I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226681 | Maldonado Figueroa, Manuel De J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215392 | Maldonado Figueroa, Manuel De J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215656 | Maldonado Figueroa, Manuel De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228122 | Maldonado Garcia, Otilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230527 | Maldonado Garcia, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230528 | Maldonado Garcia, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237273 | Maldonado Gonzalez, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226756 | Maldonado Gonzalez, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229792 | Maldonado Gonzalez, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234992 | Maldonado Green, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218097 | Maldonado Guzman, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228362 | Maldonado Guzman, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225362 | Maldonado Hernandez, Herberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226541 | Maldonado Hernandez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219494 | Maldonado Hernandez, Nelson Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218680 | Maldonado Hernandez, Nora H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220237 | Maldonado Irizarry , Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220792 | Maldonado Irizarry, Josue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222161 | Maldonado Irizarry, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221512 | Maldonado Jusino, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236823 | Maldonado Jusino, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220092 | Maldonado Laboy, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219528 | Maldonado Laboy, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217993 | Maldonado Laboy, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218769 | Maldonado Laboy, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218866 | Maldonado Laboy, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236072 | Maldonado Lugo, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216276 | Maldonado Lugo, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221295 | Maldonado Maldonado, Gladys A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221303 | Maldonado Maldonado, Gladys A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8234746 | Maldonado Maldonado, Jamary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237333 | Maldonado Maldonado, Juan Virgilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236495 | Maldonado Maldonado, Juan Virgilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236515 | Maldonado Maldonado, Juan Virgilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231859 | Maldonado Maldonado, Juan Virgilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229909 | Maldonado Maldonado, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229910 | Maldonado Maldonado, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229911 | Maldonado Maldonado, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236983 | Maldonado Maldonado, Medelecia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236862 | Maldonado Maldonado, Medelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217789 | Maldonado Martinez, Nestor C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230149 | Maldonado Matias, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237212 | Maldonado Miro, Doris I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237376 | Maldonado Montes, Belmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219169 | Maldonado Natal, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219502 | Maldonado Natal, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217555 | Maldonado Nazario, Celsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217767 | Maldonado Nazario, Celsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217022 | Maldonado Nazario, Celsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217485 | Maldonado Nazario, Celsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219274 | Maldonado Nazario, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228804 | Maldonado Nazario, Marta E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217117 | Maldonado Nazario, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216051 | Maldonado Nazario, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216337 | Maldonado Nazario, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237701 | Maldonado Pagan, Leyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222623 | Maldonado Pagan, Nydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236547 | Maldonado Perez, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230535 | Maldonado Perez, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218255 | Maldonado Perez, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236475 | Maldonado Perez, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235926 | Maldonado Perez, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235963 | Maldonado Perez, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231502 | Maldonado Perez, Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229986 | Maldonado Perez, Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227170 | Maldonado Plaza, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229962 | Maldonado Plaza, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231879 | Maldonado Ramos, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231279 | Maldonado Rentas, Tannia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230451 | Maldonado Reyes, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231159 | Maldonado Rios, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233733 | Maldonado Rios, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8229689 | Maldonado Rios, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221960 | Maldonado Rios, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221961 | MALDONADO RIOS, HECTOR L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229061 | Maldonado Rivas, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222366 | Maldonado Rivera, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222367 | Maldonado Rivera, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230147 | Maldonado Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218092 | Maldonado Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227578 | Maldonado Rivera, Everedith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234535 | Maldonado Rivera, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236305 | Maldonado Rivera, Iris Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223478 | Maldonado Rivera, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227548 | Maldonado Rivera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223306 | Maldonado Rivera, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234054 | Maldonado Rivera, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230931 | Maldonado Rivera, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233184 | Maldonado Rivera, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224890 | Maldonado Rivera, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218608 | Maldonado Rivera, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217508 | Maldonado Rivera, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216919 | Maldonado Rivera, Yamilet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216920 | Maldonado Rivera, Yamilet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220983 | Maldonado Robledo, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231139 | Maldonado Rodriguez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228693 | Maldonado Rodriguez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231067 | Maldonado Rodriguez, Luis Damian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225066 | Maldonado Rodriguez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237699 | Maldonado Rodriguez, Mario A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234522 | Maldonado Rodriguez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215812 | Maldonado Rodriguez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230030 | Maldonado Rodriguez, Nilda Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216233 | Maldonado Rodriguez, Nilda Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229912 | Maldonado Rodriguez, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235525 | Maldonado Rodriguez, Widaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235993 | Maldonado Rodriguez, Widaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217234 | Maldonado Rodriquez, Mario A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233432 | Maldonado Rosado, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233433 | MALDONADO ROSADO, NEFTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230238 | Maldonado Rosado, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230239 | Maldonado Rosado, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237082 | Maldonado Rosado, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237083 | MALDONADO ROSADO, NEFTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 243 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8235521 | Maldonado Rosado, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235522 | Maldonado Rosado, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220978 | Maldonado Rosario, Carmen S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235209 | Maldonado Ruiz, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233967 | Maldonado Ruiz, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218224 | Maldonado Saez, Edna Yarlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222178 | Maldonado Saez, Edna Yarlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220104 | Maldonado Sanchez, Candida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219063 | Maldonado Sanchez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219064 | Maldonado Sanchez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221229 | Maldonado Sanchez, Walter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226798 | Maldonado Sanchez, Walter K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228687 | Maldonado Santiago, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217399 | Maldonado Santiago, Wanda Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235470 | Maldonado Santiago, Wanda Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223066 | Maldonado Soto, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230462 | Maldonado Toris, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234738 | Maldonado Torres, Frank E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221857 | Maldonado Torres, Frank E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222705 | Maldonado Torres, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235055 | Maldonado Travieso, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231542 | Maldonado Vargas, Josue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216004 | Maldonado Vargas, Nivia J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222971 | MALDONADO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222972 | Maldonado, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229784 | Maldonado, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223746 | Maldonado, Hector E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223811 | Maldonado, Hector E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236120 | Maldonado, Pedro R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225752 | Maldonado, Pedro R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228662 | Maldonaldo Calderon, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222546 | Maldonaldo Pagan, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233385 | Maldonando Caraballo, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232444 | Maldowado, Jose G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235260 | Mallar Santos, Zora M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222423 | Mallen Arroyo, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222761 | Maller Arroyo, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227141 | Malone Arroyo, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226635 | Maloni Arroyo, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221177 | Malve Rivera, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228115 | Mandes Diaz, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227493 | Mandes Diaz, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8227962 | Mandes Diaz, Haydee M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237104 | Mandes Diaz, Haydee M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233612 | Mandia Gutierrez, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227161 | Mandia Gutierrez, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228733 | Mangual Bonilla , Carmen R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216451 | Mangual Bonilla, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238193 | Mangual Boyet, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232853 | Mangual Boyet, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232484 | Mangual Boyet, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227780 | Mangual Boyet, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237079 | Mangual Guilbe, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236204 | Mangual Santiago, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222218 | Manohas Perez, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222219 | Manohas Perez, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222334 | Manqual Martinez, Lilliam H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218337 | Manso Falu, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231194 | Manso Falu, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235266 | Manso Falu, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229836 | Manso Pizarro, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236677 | Manso Pizarro, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231386 | Manso Rivera, Ramon Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218473 | Manso Serrano, Ana Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224729 | Manso Velazquez, Angel E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224730 | Manso Velazquez, Angel E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227683 | Mantilla Feliciano, Edith M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226110 | Marchant Melendez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227155 | Marcial Torres, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227156 | Marcial Torres, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234301 | Marcos Mendez, Myrna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219527 | Marcos Mendez, Myrna Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233827 | Marcucci Ramirez, Adabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220378 | Marcucci Ramirez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222428 | Marcucci Ramirez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221764 | Marcucci Ramirez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232326 | Marcucci Rivera, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231682 | Marcucci Rivera, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231113 | Marcucci Rivera, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215794 | Margarita Aponte Rodriguez Representacio Nelson Ramos Aponte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227074 | Margarita Casanova Vega | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234200 | Margarita Ramos, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230066 | Margarita Salvat And Herminio Ponce Salvat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223374 | Mari Bonilla, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8230137 | Mari Bonilla, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228156 | Mari Bonilla, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237802 | Mari Gonzalez, Herohilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238039 | Mari Gonzalez, Herohilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238164 | Mari Gonzalez, Herohilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238003 | Mari Gonzalez, Iraida O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238098 | Mari Gonzalez, Iraida O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219259 | Mari Gonzalez, Iraida O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215755 | Maria Del C. Gonzales En Representairo De Sonia M. Martell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215386 | Maria Garcia, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237210 | Maria Santana Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236245 | Mariani Guevara, Esmeralda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231394 | Mariani Guevara, Violeta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236327 | Mariani Martinez, Beamina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237581 | Mariani Rivera, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237586 | Mariani Rivera, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217135 | Mariani Rivera, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221910 | Mariani Velez, Almida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231278 | Maribel Serrano Serrano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230704 | Marietti Dominicci, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218426 | Marietti Dominicci, Armanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229018 | Marietti Dominicci, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222488 | Marin Colon, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221794 | Marin Colon, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218859 | Marin Gonzalez, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218860 | Marin Gonzalez, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237856 | Marin Gonzalez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238225 | Marin Gonzalez, Wanda Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217204 | Marin Gonzalez, Wanda Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218571 | Marin Lugo, Maria Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232790 | Marin Molina, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235621 | Marin Oquendo , Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227231 | Marin Oquendo, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233550 | Marin Oquendo, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235570 | Marin Oquendo, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235292 | Marin Perez, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235293 | Marin Perez, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215620 | Marin Perez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215621 | Marin Perez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236757 | Marin Perez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236758 | Marin Perez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237071 | Marin Perez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8237072 | Marin Perez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235077 | Marin Rivera, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217627 | Marin Rodriguez, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218407 | Marin Rodriguez, Janira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237457 | Marin Santiago, Juan Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236607 | Marin Santiago, Juan Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226480 | Marin Santiago, Juan Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217542 | Marin Trillo, Rosa A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217543 | Marin Trillo, Rosa A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236582 | Marin, Marilyn Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215217 | Marini Dominicci, Miguel Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226126 | Marini Dominicci, Miguel Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237116 | Marini Dominicci, Miguel Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230115 | Marini Lopez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235104 | Mario A Lopez Velez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235421 | Marquez Concepcion, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229520 | Marquez Concepcion, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220624 | Marquez De Jesus, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220625 | Marquez De Jesus, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231006 | Marquez De Jesus, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231007 | Marquez De Jesus, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230702 | Marquez Espinet, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232834 | Marquez Espinet, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226301 | Marquez Leon, Marla J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235226 | Marquez Matos, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219713 | Marquez Matos, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234442 | Marquez Perez, Sonia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233471 | Marquez Ramirez, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222288 | Marquez Rivera, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229424 | Marquez Robles, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216934 | Marquez Rodriguez, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216411 | Marquez Rodriguez, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215722 | Marquez Rodriguez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221694 | Marquez Rosario, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228637 | Marquez Rosario, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237904 | Marquez Sanchez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234148 | Marquez Sanchez, Maria R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237682 | Marquez Santiago, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222008 | Marquez Santiago, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237957 | Marquez Santiago, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217633 | Marquez Varada, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220803 | Marquez Vargas, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8220896 | Marquez Vega, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220897 | Marquez Vega, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222316 | MARQUEZ VEGA, CARMEN LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222317 | Marquez Vega, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224241 | Marquez Velazquez, Adabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223667 | Marquez Velazquez, Adabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224784 | Marren Alonso, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220749 | Marreno Rivera, Virgen S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235000 | Marrero Alonso, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217240 | Marrero Alonso, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216127 | Marrero Alonso, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236497 | Marrero Berrios, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233601 | Marrero Bracero, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237636 | Marrero Bruno, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218018 | Marrero Bruno, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227259 | Marrero Caraballo, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227260 | Marrero Caraballo, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217154 | Marrero Colon, Angel R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215453 | Marrero Colon, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230110 | Marrero Diaz, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230474 | Marrero Diaz, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234683 | Marrero Figueroa, Aleida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227276 | Marrero Franco, Dinora Wilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227277 | Marrero Franco, Dinora Wilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234551 | Marrero Gomez, Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236708 | Marrero Gomez, Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227158 | Marrero Gomez, Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236376 | Marrero Gonzalez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233764 | Marrero Gonzalez, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230558 | Marrero Hernandez , Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235576 | Marrero Hernandez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222517 | Marrero Hernandez, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234740 | Marrero Lucret, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233147 | Marrero Lucret, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232248 | Marrero Lucret, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227245 | Marrero Marrero, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223585 | Marrero Marrero, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219581 | Marrero Marrero, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218390 | Marrero Marrero, Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220744 | Marrero Marrero, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221658 | Marrero Marte, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223595 | Marrero Martinez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 248 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8219771 | Marrero Morales, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216117 | Marrero Morales, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225292 | Marrero Olmeda, Olga E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218422 | MARRERO OQUENDO, IVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218423 | Marrero Oquendo, Ivis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223331 | Marrero Ortiz, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218900 | Marrero Pena, Nievelyn Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233206 | Marrero Pena, Norka A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216575 | Marrero Pomales, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219105 | Marrero Ramos, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232894 | Marrero Rivas, Lilliam Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229921 | Marrero Rivas, Lilliam Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225847 | Marrero Rivas, Lilliam Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225467 | Marrero Rivas, Lilliam Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225610 | Marrero Rivera, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233976 | Marrero Rivera, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232460 | Marrero Rivera, Aurora M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234513 | Marrero Rivera, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220947 | Marrero Rivera, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225633 | Marrero Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237061 | Marrero Rivera, Lydia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237062 | Marrero Rivera, Lydia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234189 | Marrero Rivera, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234190 | Marrero Rivera, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231102 | Marrero Rivera, Virgen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226067 | Marrero Rivera, Virgen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217664 | Marrero Santiago, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219767 | Marrero Santiago, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217801 | Marrero Santiago, Nimia Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237078 | Marrero Santiago, Nimia Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224419 | Marrero Torres, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218626 | Marrero Torres, Candido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230342 | Marrero Torres, Clorinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222482 | Marrero Torres, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218924 | Marrero Torres, Nivea M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224770 | Marrero Vale, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235634 | Marrero Vega, Carmen F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233895 | Marrero Velez, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237591 | Marrero, Ana Alvarado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233961 | Marrero, Sahira L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236388 | Marrero, Sahira L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214977 | Martell Gueits, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8222347 | Martell Morales, Sally | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222425 | Martell Moralez, Sally | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231413 | Martell Rivera, Ada Del S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228169 | Martell Rivera, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231499 | Martell Rivera, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225738 | Martell Rivera, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236565 | Martell Rivera, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226052 | Marti Castillo, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235145 | Marti Gonzalez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224620 | Marti Gonzalez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226893 | Marti Gonzalez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222831 | Marti Gonzalez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235733 | Marti Gonzalez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232833 | Marti Lopez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223411 | Marti Velez, Jose Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232322 | Martin Galarza, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216997 | Martin Vargas, Betsy Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216310 | Martin Vargas, Betsy Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224870 | Martin Vargas, Egga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230175 | Martina Feliciano, Dionicio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219425 | Martinez Acevedo, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223827 | Martinez Acevedo, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216563 | Martinez Acevedo, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221127 | Martinez Acevedo, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236429 | Martinez Almodovar, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220028 | Martinez Alvarado, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225441 | Martinez Alvarez, Benedicto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235893 | Martinez Amaro, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216183 | Martinez Amaro, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217952 | Martinez Amaro, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218058 | Martinez Amaro, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227687 | Martinez Antongiorgi, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225680 | Martinez Antongiorgi, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225200 | Martinez Antongiorgi, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232914 | Martinez Aponte, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230887 | Martinez Ariles, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217098 | Martinez Arroyo, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221868 | Martinez Arroyo, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233203 | Martinez Arroyo, Doris N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237677 | Martinez Arroyo, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236628 | Martinez Arroyo, Matilde I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229588 | Martinez Aviles, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8224596 | Martinez Aviles, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216422 | Martinez Aviles, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234608 | MARTINEZ AVILES, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234609 | Martinez Aviles, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219183 | Martinez Ayala, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232839 | Martinez Benejans, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214969 | Martinez Benitez, Yahaira Idalmey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232110 | Martinez Bermudez, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225324 | Martinez Boneta, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215447 | Martinez Bracero, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221841 | Martinez Carmona, Juana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237146 | Martinez Cartagena, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216167 | Martinez Castellano, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219423 | Martinez Centeno, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215224 | Martinez Cintron, Ada N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218285 | Martinez Class, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221487 | Martinez Claudio, Abraham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220766 | Martinez Claudio, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236571 | Martinez Colon , Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233130 | Martinez Colon, Awildo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230450 | Martinez Colon, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224639 | Martinez Colon, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228789 | Martinez Colon, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228187 | Martinez Colon, Mildred Del A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230916 | Martinez Colon, Mildred Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237323 | Martinez Colon, Mildred Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232560 | Martinez Colon, Mildred Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225000 | Martinez Cordero, Iris D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232499 | Martinez Cordero, Maria Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228980 | Martinez Coriano, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225767 | Martinez Coriano, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229690 | Martinez Correa, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214824 | Martinez Cruz, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234255 | Martinez Cruz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225473 | Martinez Cruz, Maria Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230048 | Martinez Cruz, Myrna Milagro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233885 | Martinez De Jesus, Irma L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216914 | Martinez De Jesus, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221333 | Martinez De Jesus, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235186 | Martinez Dedos, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222520 | Martinez Del Valle, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222598 | Martinez Del Valle, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 251 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8217142 | Martinez Delgado, Valedis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233200 | Martinez Delgado, Valedis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222311 | Martinez Diaz, Emilia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215909 | Martinez Diaz, Irma S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227379 | Martinez Diaz, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217773 | Martinez Diaz, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229120 | Martinez Diaz, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225828 | Martinez Diaz, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234142 | Martinez Dunes, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218034 | Martinez Dunes, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222331 | Martinez Echeuarria, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222332 | Martinez Echeuarria, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233574 | Martinez Feliciano , Dionicio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223549 | Martinez Feliciano, Dionicio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224919 | Martinez Feliciano, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235069 | Martinez Feliciano, Julio R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233442 | Martinez Feliciano, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223152 | Martinez Figueroa, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217763 | Martinez Flores, Agnes J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237344 | Martinez Flores, Elia R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215975 | Martinez Flores, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224445 | Martinez Fontanez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236918 | Martinez Fortier, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219068 | Martinez Galarza, Benigna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217453 | Martinez Garcia, Jose Hiram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232766 | Martinez Garcia, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221013 | Martinez Garcia, Rosa H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225419 | Martinez Garcia, Rosa H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229041 | Martinez Gaud, Mayra A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236422 | Martinez Gaud, Mayra A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221230 | Martinez Gaud, Mayra A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218687 | Martinez Giral, Lissette S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220228 | Martinez Giral, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218182 | Martinez Gonzalez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232491 | Martinez Gonzalez, Carmen Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223542 | Martinez Gonzalez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216985 | MARTINEZ GONZALEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216986 | Martinez Gonzalez, Guadalupe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235386 | Martinez Gonzalez, Islem M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231670 | Martinez Gonzalez, Islem M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219022 | Martinez Gonzalez, Ivy C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215460 | Martinez Gonzalez, Juan R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215486 | Martinez Gonzalez, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220558 | Martinez Gonzalez, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228236 | Martinez Gonzalez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228237 | Martinez Gonzalez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214794 | Martinez Gonzalez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214795 | Martinez Gonzalez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220643 | Martinez Gonzalez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220644 | Martinez Gonzalez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230016 | Martinez Gonzalez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226270 | Martinez Gonzalez, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236712 | Martinez Gorbea, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216894 | Martinez Grancela, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233469 | Martinez Graniela, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225014 | Martinez Graniela, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219339 | Martinez Gutierrez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230192 | Martinez Gutierrez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216936 | Martinez Guzman, Daisy M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236984 | Martinez Hernandez, Dora A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216412 | Martinez Hernandez, Dora A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230185 | Martinez Lanausse, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216030 | Martinez Lanausse, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215200 | Martinez Lopez , Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236494 | Martinez Lopez, Enid Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217312 | Martinez Lopez, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217455 | Martinez Lopez, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217111 | Martinez Lucca, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230314 | Martinez Lugo, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225332 | Martinez Lugo, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219132 | Martinez Lugo, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227905 | Martinez Lugo, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231154 | Martinez Lugo, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231155 | MARTINEZ LUGO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218520 | Martinez Lugo, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232182 | Martinez Lugo, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222539 | Martinez Lugo, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228329 | Martinez Lugo, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236136 | Martinez Lugo, Rosnilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225846 | Martinez Lugo, Rosnilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228412 | Martinez Lugo, Rosnilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227959 | Martinez Maldonado, Angel J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230211 | Martinez Maldonado, Angel J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234594 | Martinez Maldonado, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8235707 | Martinez Maldonado, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236874 | Martinez Maldonado, Evelin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231438 | Martinez Marin, Vilma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236268 | Martinez Martinez, Eladio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228142 | Martinez Martinez, Gladys N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225056 | Martinez Martinez, Gladys N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228540 | Martinez Martinez, Gladys N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227446 | Martinez Martinez, Gladys N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233372 | Martinez Martinez, Gladys N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227280 | Martinez Martinez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224006 | Martinez Martinez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231841 | Martinez Martinez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217629 | Martinez Mateo, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237464 | Martinez Medina, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220812 | Martinez Medina, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222416 | Martinez Medina, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228350 | Martinez Medina, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222373 | Martinez Mendez, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222611 | Martinez Mendez, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222612 | Martinez Mendez, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221809 | Martinez Mendez, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220672 | Martinez Mendoza, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220673 | Martinez Mendoza, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220291 | Martinez Mercado, Dinah Adela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226640 | Martinez Mercado, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224913 | Martinez Mercado, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223880 | Martinez Mercado, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230446 | Martinez Mercado, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234370 | Martinez Millan, Webster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232794 | Martinez Miranda, Griselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232795 | Martinez Miranda, Griselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218350 | Martinez Morales, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225309 | Martinez Morales, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216191 | Martinez Morales, Ketty De Ba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234053 | Martinez Morales, Leida J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215548 | Martinez Morales, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221025 | Martinez Morales, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229593 | Martinez Morales, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216146 | Martinez Morales, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230278 | Martinez Morales, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236751 | Martinez Muniz, Myrna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220217 | Martinez Natal, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8218120 | Martinez Natal, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217536 | Martinez Natal, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221870 | Martinez Negron, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219522 | Martinez Negron, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235452 | Martinez Negron, Samarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226389 | Martinez Nereida, Negron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228506 | Martinez Olmedo, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231374 | Martinez Orta, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225842 | Martinez Ortiz , Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229756 | Martinez Ortiz, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229740 | Martinez Ortiz, Daisey I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223065 | Martinez Ortiz, Daisy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236820 | Martinez Ortiz, Gilberto M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235389 | Martinez Ortiz, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234769 | Martinez Ortiz, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227291 | Martinez Ortiz, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230311 | Martinez Ortiz, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225106 | Martinez Ortiz, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225459 | Martinez Ortiz, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237020 | Martinez Ortiz, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217570 | Martinez Ortiz, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217146 | Martinez Ortiz, Sara M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232196 | Martinez Pabon, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224382 | Martinez Padilla, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228183 | Martinez Padilla, Wilmaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224989 | Martinez Pena, Carla L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223363 | Martinez Pena, Carla L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232731 | Martinez Pena, Carla L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216717 | Martinez Pena, Carla L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235924 | Martinez Plaza, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219755 | Martinez Pueyo, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216232 | Martinez Pueyo, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235472 | Martinez Quinones, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235284 | Martinez Quintana, Edna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232118 | Martinez Quintana, Edna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219738 | Martinez Ramos, Austria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216896 | MARTINEZ RAMOS, BIENVENIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216897 | Martinez Ramos, Bienvenida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227763 | Martinez Reyes, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216258 | Martinez Reyes, Emma R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225447 | Martinez Rivera , Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226051 | Martinez Rivera , Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 255 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8234479 | Martinez Rivera, Caridad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223351 | Martinez Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224797 | Martinez Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230323 | Martinez Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228305 | Martinez Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223389 | Martinez Rivera, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236698 | Martinez Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233114 | Martinez Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236256 | Martinez Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220288 | Martinez Rivera, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232323 | Martinez Rivera, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226015 | Martinez Rivera, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219846 | Martinez Rivera, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215532 | Martinez Rivera, Nicolas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231766 | Martinez Rivera, Nicolas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236274 | Martinez Rivera, Nilda Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219887 | Martinez Rivera, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233223 | Martinez Robles, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222015 | Martinez Rodriguez , Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223223 | Martinez Rodriguez, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218391 | Martinez Rodriguez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230122 | Martinez Rodriguez, Clotilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220331 | Martinez Rodriguez, Eleuteria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224387 | Martinez Rodriguez, Eleuteria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223333 | Martinez Rodriguez, Eleuteria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226288 | Martinez Rodriguez, Eleuteria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219850 | Martinez Rodriguez, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226481 | Martinez Rodriguez, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229366 | Martinez Rodriguez, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224150 | Martinez Rodriguez, Gerardo J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236831 | Martinez Rodriguez, Gerardo J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227695 | Martinez Rodriguez, Hector M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233792 | Martinez Rodriguez, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227932 | Martinez Rodriguez, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227933 | Martinez Rodriguez, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219394 | Martinez Rodriguez, Miriam M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219156 | Martinez Rodriguez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226623 | Martinez Rodriguez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218627 | Martinez Rodriguez, Paulita V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232691 | Martinez Rodriguez, Rumaldina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228565 | Martinez Rodriquez, Clotilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235635 | Martinez Rojas, Tomasa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8215417 | Martinez Rolon, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229166 | Martinez Rolon, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228902 | Martinez Roman, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229831 | Martinez Roman, Gladys E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221653 | Martinez Romero, Laura Janette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230466 | Martinez Romero, Laura Janette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232879 | Martinez Ros, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220919 | Martinez Rosado, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229877 | Martinez Rosario, Viviana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215497 | Martinez Rosso, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236589 | Martinez Rosso, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215943 | Martinez Rosso, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234903 | Martinez Rosso, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221456 | Martinez Ruiz, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215177 | Martinez Ruiz, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224670 | Martinez Ruiz, Margarita Del P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224749 | Martinez Ruiz, Margarita Del P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225107 | Martinez Ruiz, Margarita Del P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224814 | Martinez Sabater, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224841 | Martinez Sabater, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220888 | Martinez Sabater, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236462 | Martinez Sabater, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222339 | Martinez Salcedo, Ana C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223130 | Martinez Salcedo, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237388 | Martinez Sanchez, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223907 | Martinez Sanchez, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233445 | Martinez Sanchez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225227 | Martinez Sanchez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228238 | Martinez Sanchez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227560 | Martinez Sanchez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224648 | Martinez Sanchez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230263 | Martinez Sanchez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222710 | Martinez Sanchez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234226 | Martinez Santes, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215781 | Martinez Santiago, Aida Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223463 | Martinez Santiago, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218212 | Martinez Santiago, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218213 | Martinez Santiago, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226928 | Martinez Santiago, Lourdes Ma. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215520 | Martinez Santiago, Nigda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220190 | Martinez Santiago, Nigda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236960 | Martinez Santiago, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8220277 | Martinez Santiago, Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225540 | Martinez Santos, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214933 | Martinez Serrano, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228836 | Martinez Serrano, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234295 | Martinez Sierra, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219628 | Martinez Tirado, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222181 | Martinez Tirado, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217511 | Martinez Torres, Delma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222575 | Martinez Torres, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218418 | Martinez Troche, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230794 | Martinez Vargas, Helga Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233628 | Martinez Vazquez, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232634 | Martinez Velazquez, Ana V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221903 | Martinez Velazquez, Dixon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219233 | Martinez Velez, Ruth Dalia Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227555 | Martinez Velez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215783 | Martinez Verges, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217381 | Martinez Zayas, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223721 | Martinez, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227893 | Martinez, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232826 | Martinez-Almodovar, Aileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234854 | Martinez-Fortier, Amary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233882 | Martinez-Fortier, Amary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230893 | Martinez-Fortier, Amary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224839 | Martinez-Natal, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226575 | Martinez-Natal, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222719 | Martinez-Natal, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224721 | Martinez-Natal, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226943 | Martinez-Natal, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227322 | Martinez-Natal, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229875 | Martinez-Natal, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228373 | Martinez-Natal, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226731 | Martinez-Rodriguez, Paulita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216039 | Martinez-Sanchez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216626 | Martir Munet, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224442 | Martir Romero, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228265 | Martir Romero, Rasaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231562 | Martis Gonzalez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224240 | Martis Gonzalez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234605 | Martis Munet, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224742 | Martorell Gonzalez, Nydiabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223888 | Martorell Gonzalez, Nydiabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 258 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8229527 | Martorell Gonzalez, Nydiabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237460 | Martorell Vazquez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235810 | Marzant Vega, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216286 | Marzant Vega, George L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228198 | Mas Morales, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223326 | Mas Morales, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229889 | Masoller Santiago, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222663 | Mass Alicea, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235695 | Massa, Maria Vazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223864 | Massanet Cruz, Ricardo J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234261 | Massanet Cruz, Ricardo J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219561 | Massanet Cruz, Ricardo J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219562 | Massanet Cruz, Ricardo J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236083 | Massanet Cruz, Ricardo J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229149 | Massanet Cruz, Ricardo J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232273 | Massas, Diana N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232206 | Matas Rodriguez, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220458 | Mateo Colon, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220510 | Mateo Colon, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237820 | Mateo Hernandez, Nidia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237226 | Mateo Hernandez, Nidia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230105 | Mateo Hernandez, Nidia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233102 | Mateo Hernandez, Nidia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226394 | Mateo Irlanda, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226611 | Mateo Irlanda, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232376 | Mateo Irlanda, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216972 | Mateo Melendez , Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236702 | Mateo Melendez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236927 | Mateo Melendez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235364 | Mateo Molina , Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219867 | Mateo Molina, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218333 | Mateo Molina, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232161 | Mateo Molina, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219396 | Mateo Nieves , Edda V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235455 | Mateo Reyes, Elia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232905 | Mateo Rivera, Leonilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229317 | Mateo Rivera, Luis Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218939 | Mateo Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217085 | Mateo Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219018 | Mateo Rivera, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218705 | Mateo Rivera, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215060 | Mateo Romain, Arnaldo L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233823 | Mateo Santiago, Lorenzo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223421 | Mateo Santiago, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224062 | Mateo Torres, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232923 | Mateo Torres, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232422 | Mateo Torres, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232447 | Mateo Torres, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220243 | Mateo-Rivera, Ruth N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228146 | Matheu Delgado, Rosa B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222935 | Matias Cortes, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220026 | Matias Cortes, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224079 | Matias Rodriguez, Sandra M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224388 | Matias Rodriguez, Sandra M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225694 | Matias Ruiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225344 | Matias Ruiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219144 | Matias Silva, Vilma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219952 | Matias Silva, Vilma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234722 | Matias Soto, Belford A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214920 | Matias Soto, Belford A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228243 | Matias Valentin , Elba H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223378 | Matias Velez, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223395 | Matias Velez, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223397 | Matias Velez, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226990 | Matias Velez, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215858 | Matilde Cruz Negron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221787 | Mato Rodriguez, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234420 | Matos Alicea, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234875 | Matos Arroyo , Vicenta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237861 | Matos Arroyo, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234762 | Matos Arroyo, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233452 | Matos Arroyo, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232612 | Matos Arroyo, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219163 | Matos Arroyo, Vicenta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231519 | Matos Arroyo, Vicenta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229613 | Matos Arroyo, Vicenta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233894 | Matos Bonilla, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221046 | Matos Carrasquillo, Sylvia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235099 | Matos Carrasquillo, Sylvia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228947 | Matos Carrasquillo, Zaida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227035 | Matos Carrasquillo, Zaida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232672 | Matos Colon, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221821 | Matos Corchado, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234758 | Matos Fuentes, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 260 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226104 | Matos Garcia, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217097 | Matos Gonzalez, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220675 | Matos Hernandez, Victor Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217132 | Matos Laboy, Victor V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223828 | Matos Lopez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223108 | Matos Martinez, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215175 | Matos Martinez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230331 | Matos Matos, Alba Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234323 | Matos Matos, Ana Belen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226336 | Matos Matos, Ana Belen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225246 | Matos Matos, Ana Belen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234859 | Matos Matos, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219911 | Matos Matos, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222866 | Matos Matos, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225127 | Matos Matos, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234527 | Matos Matos, Luis M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215730 | Matos Maymi, Agustina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218593 | Matos Maymi, Agustina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226241 | Matos Maymi, Agustina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233328 | Matos Mendez, Bilmaria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236707 | Matos Mendez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216365 | Matos Negron, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215163 | Matos Ortiz, Angel Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215164 | Matos Ortiz, Angel Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237227 | Matos Ortiz, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222435 | Matos Perez, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226682 | Matos Pons, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226683 | MATOS PONS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234256 | Matos Ramos, Martiza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220864 | Matos Ramos, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230757 | MATOS RIVERA, HEROINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230758 | Matos Rivera, Heroina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219143 | Matos Rivera, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225002 | Matos Rodriguez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222901 | Matos Rodriguez, Idalmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222902 | Matos Rodriguez, Idalmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215097 | Matos Rosa, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226974 | Matos Rosa, Marttza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217171 | Matos Sanchez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216098 | Matos Sanchez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218328 | Matos Santiago, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217711 | Matos Santiago, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8215004 | Matos Santiago, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215734 | Matos Torres, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216839 | Matos Zapata, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224135 | Matos, Eileen Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236723 | Matos, Norberta Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229183 | Matos, Pura A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214837 | Matos-Torres, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236869 | Matta Davila, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235270 | Matta Davila, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232798 | Mattei Caraballo, Marilina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220799 | Mattei Medina, Alain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219235 | Mattei Montano, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237098 | Matteis Camacho, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219576 | Maunez Cuadra, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214976 | Maunez Cuadra, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232632 | Mauras Montanez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216649 | Maymi Otero , Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219167 | Maymi Otero, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224183 | Maymi Pratts, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224184 | Maymi Pratts, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222041 | Maymi Reyes, Wanda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236251 | Maymi Rodriguez, Maitee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220711 | Mayol Fernandez, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225202 | Mayol Reyes, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226785 | Maysonet Marrero, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225998 | Maysonet Marrero, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236390 | Mcconnell, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217256 | Mccoy Jordan, Loyd R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228542 | Mccoy Jordan, Loyd R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228705 | Mccoy Jordan, Loyd R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229301 | Mcferrin, Jean P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216747 | Mederos Mirabal, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226343 | Mediavilla Guzman, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215195 | Medina Agosto, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223674 | Medina Andujar, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229168 | Medina Aviles, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229169 | Medina Aviles, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226750 | Medina Baez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231818 | Medina Baez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234160 | Medina Baez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229806 | Medina Baez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228189 | Medina Bonilla, Jorge Arturo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8231898 | Medina Bonilla, Jorge Arturo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229665 | Medina Caban , Eddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228471 | Medina Camacho, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220972 | Medina Candelaria, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215756 | Medina Candelaria, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226668 | Medina Candelaria, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214986 | Medina Candelaria, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230402 | Medina Cardona, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237000 | Medina Cardona, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229696 | Medina Casiano, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234715 | Medina Castillo, Aime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234716 | Medina Castillo, Aime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218936 | Medina Castro, Lorenzo J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224295 | Medina Colon, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233191 | Medina Colon, Rosita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238091 | Medina Colon, Soraliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236127 | Medina Cortes , Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220538 | Medina Cortes, Olga N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232761 | Medina Cruz, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217235 | Medina Cruz, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226554 | Medina Cruz, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232307 | Medina Cruz, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228309 | Medina Cruz, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233980 | Medina Delgado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230106 | Medina Diaz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216371 | Medina Diaz, Laury M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222087 | Medina Diaz, Minverva (1981-2011) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229788 | Medina Felix, Rafael Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225681 | Medina Felix, Rafael Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233326 | Medina Figueroa, Rosa Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233327 | Medina Figueroa, Rosa Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219886 | Medina Flores, Nayda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229643 | Medina Forte , Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218012 | Medina Forte, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233013 | Medina Forte, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234884 | Medina Gomez, Carmen Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228864 | Medina Gomez, Carmen Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235613 | Medina Gomez, Carmen Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237562 | Medina Gomez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229475 | Medina Gonzalez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217031 | Medina Guerrero, Ramona H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217032 | Medina Guerrero, Ramona H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 263 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8219420 | Medina Hernandez, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223414 | Medina Hernandez, Elsie G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220797 | Medina Hernandez, Elsie Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236735 | Medina Huertas, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234989 | Medina Huertas, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218749 | Medina Llano, Iris Leonarda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224765 | Medina Lopez, Gloricela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224363 | Medina Lopez, Gloricela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222478 | Medina Lopez, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222562 | Medina Lopez, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218329 | Medina Lopez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218558 | Medina Lopez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216302 | Medina Lopez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215316 | Medina Mangual, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219513 | Medina Marin, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219514 | Medina Marin, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236965 | Medina Martinez , Agueda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219646 | Medina Martinez, Agueda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233091 | Medina Martinez, Agueda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216853 | Medina Martinez, Agueda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235103 | Medina Martinez, Aguenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232173 | Medina Martinez, Alba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220942 | Medina Medina, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225607 | Medina Medina, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218621 | Medina Melendez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231497 | Medina Mercado, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230940 | Medina Mercado, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222160 | Medina Merced, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215695 | Medina Mestre, Liz Yadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215920 | Medina Mestre, Liz Yadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221807 | Medina Montalvo, Luz Celenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230054 | Medina Montanez, Ana V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235349 | Medina Muniz , Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215294 | Medina Ocasio, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224032 | Medina Ocasio, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223822 | Medina Orsini, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238109 | Medina Perez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225695 | Medina Perez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226831 | Medina Ramos, Miredsi Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233143 | MEDINA RIVERA, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233144 | Medina Rivera, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237873 | Medina Rivera, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8227031 | Medina Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230477 | Medina Rivera, Luz A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237696 | Medina Rivera, Nydia Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237697 | MEDINA RIVERA, NYDIA ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218828 | Medina Rivera, Nydia Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218829 | Medina Rivera, Nydia Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227075 | Medina Rodriguez, Nayda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234712 | Medina Rodriguez, Wanda T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231677 | MEDINA ROJAS, SERGIO R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231678 | Medina Rojas, Sergio R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230789 | Medina Roldan, Anastacio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230327 | Medina Roldan, Anastacio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224426 | Medina Roldan, Anastacio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216234 | Medina Roldan, Anastacoo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236634 | Medina Roman, Marcelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223242 | Medina Sanjurjo, Fredys W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236847 | Medina Santos, Edna Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225791 | Medina Santos, Edna Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234459 | Medina Santos, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227394 | Medina Santos, Victor J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226649 | Medina Santos, Victor J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215416 | Medina Serrano, Zobeida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220468 | Medina Serrano, Zobeida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235106 | Medina Sierra, Mayra N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224473 | Medina Silva, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217527 | Medina Soto, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232219 | Medina Soto, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221088 | Medina Stella, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223691 | Medina Stella, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222313 | Medina Stella, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221850 | Medina Stella, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220710 | Medina Toro, Anatilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237122 | Medina Torres, Edith M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232428 | Medina Torres, Edith M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224871 | Medina Torres, Edith M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225928 | Medina Torres, Edith M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232025 | Medina Torres, Edith M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217818 | Medina Ubiles, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236663 | Medina Ubiles, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236488 | Medina Ubiles, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214799 | Medina Ubiles, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234503 | Medina Vazquez, Elisania | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226150 | Medina Vazquez, Elisania | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215594 | Medina Vazquez, Glorimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236232 | Medina Vazquez, Glorimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226975 | Medina Vega, Jorge A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227302 | Medina Viruet, Jacinta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229567 | Medina, Lixzaliz Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220162 | Medina, Lucila Moura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215130 | Medina-Duran, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220252 | Medina-Duran, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229563 | Medrano , Xenia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221256 | Medrano Luna, Xenia A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235918 | Medrano, Xenia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236715 | Mejia Figueroa, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223800 | Mejias Astol, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221795 | Mejias Astol, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220127 | Mejias Bonet, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236894 | Mejias Correa, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237011 | Mejias Correa, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230734 | Mejias Figueroa, Edith M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233216 | Mejias Mendez, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224330 | Mejias Pagan, Aida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234274 | Mejias Pagan, Aida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228125 | Mejias Rios, Gilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227652 | Mejias Rios, Gilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229498 | Mejias Rios, Gilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233171 | Mejias Rios, Gilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237764 | Mejias Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220377 | Mejias Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228172 | Mejias Soto, Adamila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219577 | Melendez Alicea, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232388 | Melendez Alsina, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215927 | Melendez Alvarado, Candido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215010 | Melendez Baez, Maria H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221367 | Melendez Baez, Maria H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221392 | Melendez Baez, Maria H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218466 | Melendez Briganty, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233842 | Melendez Burgos, Santos L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221141 | Melendez Burgos, Santos L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221347 | Melendez Caballero, Gedisha M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227700 | Melendez Camacho, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235683 | Melendez Carreras , Camilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224914 | Melendez Carreras, Jorge D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 266 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8218043 | Melendez Carreras, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231973 | Melendez Carreras, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230231 | Melendez Colon, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236903 | Melendez Colon, Hector G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236998 | Melendez Colon, Hector G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222109 | Melendez Colon, Pedro S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218950 | Melendez Coriano, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219017 | Melendez Coriano, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218376 | Melendez Coriano, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221741 | Melendez Cruz , Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220928 | Melendez Cruz, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231537 | Melendez Dejesus, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219830 | Melendez Delgado, Maria S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238147 | Melendez Delgado, Maria. S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235574 | Melendez Diaz, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228880 | Melendez Diaz, Miriam E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229223 | Melendez Falu, Ruth Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231978 | Melendez Falu, Ruth Enerda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225931 | MELENDEZ GONZALEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225932 | Melendez Gonzalez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233629 | Melendez Hernandez, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219947 | Melendez Jorge, Carmen Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218088 | Melendez Jorge, Carmen Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230685 | Melendez Lopez , Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215296 | Melendez Lopez, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226914 | Melendez Lopez, Virgen Lisedia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220439 | Melendez Luna, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220187 | Melendez Luna, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225736 | Melendez Luna, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228019 | Melendez Luna, Felix N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228020 | MELENDEZ LUNA, FELIX N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230605 | Melendez Luna, Felix N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230606 | Melendez Luna, Felix N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230610 | Melendez Luna, Felix N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230611 | Melendez Luna, Felix N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226807 | Melendez Luna, Felix N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226808 | Melendez Luna, Felix N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225573 | Melendez Luna, Felix N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225574 | Melendez Luna, Felix N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232583 | Melendez Luna, Felix N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232584 | Melendez Luna, Felix N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225832 | Melendez Luna, Felix N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8225833 | Melendez Luna, Felix N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228664 | Melendez Luna, Felix N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228665 | Melendez Luna, Felix N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215019 | Melendez Luna, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230579 | Melendez Luna, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226457 | Melendez Luna, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229334 | Melendez Luna, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226461 | Melendez Luna, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226004 | Melendez Luna, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227757 | Melendez Luna, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234615 | Melendez Luna, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224077 | Melendez Luna, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233918 | Melendez Luna, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231858 | Melendez Luna, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234928 | Melendez Luna, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231427 | Melendez Luna, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234742 | Melendez Luna, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231491 | Melendez Luna, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230546 | Melendez Luna, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230964 | Melendez Luna, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229931 | Melendez Luna, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232075 | Melendez Luna, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233291 | Melendez Maldonado, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225284 | Melendez Marrero, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218440 | Melendez Medina, Alvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229609 | Melendez Melendez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226134 | Melendez Melendez, Sonia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233754 | Melendez Melendez, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226171 | Melendez Melendez, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232495 | Melendez Melendez, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232029 | Melendez Miranda, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226164 | Melendez Nogueras, Emma V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227492 | Melendez Ortiz, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218470 | Melendez Ortiz, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219465 | Melendez Ortiz, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217742 | Melendez Ortiz, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228242 | Melendez Ortiz, Sugeily I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222570 | Melendez Ortiz, Sugeily I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230864 | Melendez Ortiz, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229189 | Melendez Perez, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231857 | Melendez Perez, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214928 | Melendez Perez, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8221085 | Melendez Quinones , Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220990 | Melendez Quinones, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226310 | Melendez Ramos, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214821 | Melendez Ramos, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232340 | Melendez Ramos, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232341 | MELENDEZ RAMOS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231136 | Melendez Reyes, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221245 | Melendez Reyes, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225375 | Melendez Rios, Dagma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218815 | Melendez Rivera , Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214885 | Melendez Rivera , Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221843 | Melendez Rivera , Marcos A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219943 | Melendez Rivera, Anixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236693 | Melendez Rivera, Anixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236989 | Melendez Rivera, Anixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228985 | Melendez Rivera, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232772 | Melendez Rivera, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218724 | Melendez Rivera, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232670 | Melendez Rivera, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233232 | Melendez Rodriguez , Luz Nahir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231600 | Melendez Rodriguez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237785 | Melendez Rodriguez, Elba E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233021 | Melendez Rodriguez, Luz Nahir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220713 | Melendez Rodriguez, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237720 | Melendez Rodriguez, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219844 | Melendez Rosa, Myriam Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223196 | Melendez Rosado, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225275 | Melendez Rosado, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221138 | Melendez Rosado, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221139 | Melendez Rosado, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227250 | Melendez Rosario, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233966 | Melendez Rosario, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225888 | Melendez Rosario, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235073 | Melendez Rosario, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222076 | Melendez Rosario, Jose S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227775 | Melendez Roubert, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215871 | Melendez Roubert, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222149 | Melendez Santiago, Luis M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219923 | Melendez Santiago, Nerida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233137 | Melendez Silva, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235059 | Melendez Silva, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235060 | Melendez Silva, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8229257 | Melendez Silva, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216339 | Melendez Soto , Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216741 | Melendez Soto, Ana A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230055 | Melendez Soto, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218294 | Melendez Tavarez, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221521 | Melendez Torres, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215105 | Melendez Torres, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226726 | Melendez Torres, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229702 | Melendez Torres, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231882 | Melendez Torres, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229968 | Melendez Trinidad, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229969 | Melendez Trinidad, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216594 | Melendez Vega, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218805 | Melendez Vega, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232720 | Melendez Vega, Modesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226989 | Melendez, Elisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233736 | Melendez, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222797 | Melendez, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223278 | Melendez, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227867 | Melero Santiago, Jennie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220936 | Melero Santiago, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223536 | Melero Santiago, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226560 | Melero Santiago, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219921 | Mena Torres, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237101 | Mena Torres, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227241 | Mendez Acevedo, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227255 | Mendez Acevedo, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225247 | Mendez Acevedo, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231855 | Mendez Aponte, Victor Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231079 | Mendez Buffit, Giselle N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231702 | Mendez Buffit, Giselle N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224198 | Mendez Caban, Lucelenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223118 | Mendez Caban, Lucelenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231618 | Mendez Camilo, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215546 | Mendez Cortes, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216672 | Mendez Cortes, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230609 | Mendez Crespo, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230984 | Mendez Cuevas, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227753 | Mendez Cuevas, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235786 | Mendez Cuevas, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236457 | Mendez De Jesus, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225454 | Mendez Delgado, Sonia Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 270 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8223613 | Mendez Delvalle, Victor R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222932 | Mendez Delvalle, Victor R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237441 | Mendez Diaz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232880 | Mendez Echevarria, Abraham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226838 | Mendez Figueroa, Ana A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234620 | Mendez Figueroa, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224613 | Mendez Figueroa, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220986 | Mendez Gonzales, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236068 | Mendez Gonzalez, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237728 | Mendez Gonzalez, Gisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234389 | Mendez Gonzalez, Gisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233672 | Mendez Gonzalez, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228295 | Mendez Gonzalez, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221954 | Mendez Gonzalez, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221354 | Mendez Guzman, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221357 | Mendez Guzman, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227873 | Mendez Hernandez, Ada H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219204 | Mendez Justiniano, Jose David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224176 | Mendez Martinez , Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230918 | Mendez Martinez, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222020 | Mendez Martinez, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228751 | Mendez Maysonet, Carlos Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222689 | Mendez Mendez, Christobal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223566 | Mendez Mendez, Christoval | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222843 | Mendez Mendez, Lydia G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225643 | Mendez Mendez, Remigia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233920 | Méndez Muñoz, Ela N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231462 | Mendez Munoz, Elba N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234044 | Mendez Munoz, Elba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237128 | Mendez Munoz, Elba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221159 | Mendez Munoz, Elba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217320 | Mendez Munoz, Elva N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217180 | Mendez Munoz, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236407 | Mendez Munoz, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234213 | Méndez Muñoz, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229405 | Méndez Muñoz, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217133 | Mendez Nieves, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227181 | Mendez Perez, Gustavo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226251 | Mendez Perez, Gustavo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236010 | Mendez Perez, Irma E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223214 | Mendez Perez, Irma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215209 | Mendez Perez, Wanda Zoe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215352 | Mendez Perez, Wanda Zoe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215359 | Mendez Perez, Wanda Zoe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215441 | Mendez Perez, Wanda Zoe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233287 | Mendez Perez, Wanda Zoe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236207 | Mendez Perez, Wanda Zoe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236054 | Mendez Ramos, Jorge A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220843 | Mendez Ramos, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225644 | Mendez Ramos, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222309 | Mendez Rivera, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222002 | Mendez Rivera, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230673 | Mendez Rodriguez, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217837 | Mendez Rodriguez, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232431 | Mendez Rodriguez, Ana Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223926 | Mendez Rubio, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233922 | Mendez Rubio, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226898 | Mendez Rubio, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232979 | Mendez Rubio, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233174 | Mendez Rubio, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220723 | Mendez Rubio, William B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224398 | Mendez Rubio, William B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223472 | Mendez Rubio, William B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223107 | Mendez Rubio, William B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222483 | Mendez Rubio, William B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217079 | Mendez Sanchez, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223906 | Mendez Sanchez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221041 | Mendez Sanchez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224011 | Mendez Santiago, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224012 | Mendez Santiago, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223424 | Mendez Santiago, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223425 | MENDEZ SANTIAGO, CARMEN IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222084 | Mendez Santiago, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233474 | Mendez Santiago, Elsa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233475 | Mendez Santiago, Elsa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219665 | Mendez Santiago, Elsa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219666 | Mendez Santiago, Elsa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220214 | Mendez Santiago, Julia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219343 | Mendez Santiago, Julia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219344 | Mendez Santiago, Julia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219013 | Mendez Santiago, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226307 | Mendez Santiago, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226308 | Mendez Santiago, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217546 | Mendez Santiago, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8217547 | Mendez Santiago, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228984 | Mendez Santiago, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227197 | Mendez Soto, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223861 | Mendez Vazquez, Maria G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234429 | Mendez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215329 | Mendoza Arzate, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215330 | Mendoza Arzate, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237672 | Mendoza Arzate, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237673 | Mendoza Arzate, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234567 | Mendoza Cabrera, Mayra L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223961 | Mendoza Cabrera, Mayra L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223063 | Mendoza Cabrera, Mayra L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217372 | Mendoza Cardona, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228931 | Mendoza Perez, Zuleika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228932 | MENDOZA PEREZ, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215351 | Mendoza Vazquez, Gloria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238163 | Mendoza Vazquez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228113 | Menedez Febles, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224847 | Menendez Prosper, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221672 | Menendez Robles, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224083 | Menendez Torres, William J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224257 | Menendez Torres, William J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223087 | Menendez, Digna Marchand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232131 | Meracado Velez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224607 | Mercado Allende, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234138 | Mercado Aviles, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229461 | Mercado Aviles, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221264 | Mercado Bamundi, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222468 | Mercado Cardona, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220225 | Mercado Cartagena, Leida A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217060 | Mercado Castro, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223662 | Mercado Cortes, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231075 | Mercado Cruz, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229078 | Mercado Cruz, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232369 | Mercado Cruz, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232371 | Mercado Cruz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220451 | Mercado Cruz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227489 | Mercado Cruz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227540 | Mercado Cruz, Nahir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230867 | Mercado Cruz, Nahir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225568 | Mercado Cruz, Nahir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227898 | Mercado Cruz, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8232559 | Mercado Cruz, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233973 | Mercado Davila, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223606 | Mercado Davila, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225513 | Mercado Diaz, Ada I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230967 | Mercado Diaz, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223480 | Mercado Diaz, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220899 | MERCADO DIAZ, ISUANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220900 | Mercado Diaz, Isuannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219039 | Mercado Franco, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234857 | Mercado Galarza, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234772 | Mercado Gonzalez, Lucedenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234773 | Mercado Gonzalez, Lucedenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215687 | Mercado Gracia, Rafael J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230166 | Mercado Gracia, Rafael J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216228 | Mercado Guadalupe, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226712 | Mercado Guido, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237440 | Mercado Guido, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231570 | Mercado Hernandez, Felix E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231571 | Mercado Hernandez, Felix E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237565 | Mercado Irizarry, Ingrid M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232072 | Mercado Janette, Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233909 | Mercado Laureano, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225331 | Mercado Laureano, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234264 | Mercado Lopez, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229782 | Mercado Lopez, Lydia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215272 | Mercado Lopez, Magda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235148 | Mercado Lopez, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228394 | Mercado Maldonado, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220615 | Mercado Martinez , Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219823 | Mercado Martinez, Norma E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219824 | Mercado Martinez, Norma E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220884 | Mercado Martinez, Nydia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231485 | Mercado Martinez, Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232674 | Mercado Martinez, Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215459 | Mercado Matos, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218265 | Mercado Matos, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216682 | Mercado Matos, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224512 | Mercado Melindez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224513 | Mercado Melindez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219663 | Mercado Merle, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230050 | Mercado Merle, Nora E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236041 | Mercado Morales, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 274 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8228996 | Mercado Moreno, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216054 | Mercado Olivencia, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230132 | Mercado Ortiz, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225895 | Mercado Ortiz, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216062 | Mercado Ortiz, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230875 | Mercado Ortiz, Myriam M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215804 | Mercado Osorio, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217729 | Mercado Osorio, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214806 | Mercado Osorio, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221234 | Mercado Padilla, Elvira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234283 | Mercado Padilla, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219788 | Mercado Pena, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227805 | Mercado Quiles, Angel Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228601 | Mercado Quinones, Lianabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229356 | Mercado Quinones, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231810 | Mercado Quinones, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231933 | Mercado Quinones, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232469 | Mercado Rivera, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228717 | Mercado Rivera, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238159 | Mercado Rodriguez, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238160 | Mercado Rodriguez, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216273 | Mercado Roman, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237213 | Mercado Roman, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215263 | Mercado Roman, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232198 | Mercado Roman, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228972 | Mercado Roman, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216737 | Mercado Ruiz, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228080 | Mercado Ruiz, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219199 | Mercado Ruiz, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236173 | Mercado Ruiz, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218702 | Mercado Sanchez, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217894 | Mercado Santiago, Sofia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237601 | Mercado Silva, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228692 | Mercado Tivu, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225298 | Mercado Torres, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216089 | Mercado Torres, Manrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221798 | Mercado Valentin, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215256 | Mercado Vega, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227166 | Mercado Velez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232246 | Mercado Velez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225520 | Mercado Velez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227791 | Mercado, Cinthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8224190 | Mercado-Quintana, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224191 | Mercado-Quintana, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234897 | Merced Colon, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224121 | Merced Colon, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235203 | Merced Colon, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235204 | Merced Colon, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230442 | Merced Colón, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230443 | Merced Colón, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216153 | Merced Cotto, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231090 | Merced Cotto, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226196 | Merced Ferrer, Manuel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226486 | Merced Guzman, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222784 | Merced Leon, Charmaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235404 | Merced Mendoza, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214866 | Merced Morales, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237531 | Merced Morales, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236316 | Merced Morales, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215171 | Merced Morales, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217806 | Merced Morales, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216584 | Merced Morales, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236302 | Merced Morales, Nilda Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231160 | Merced Reyes, Vidalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231476 | Merced Reyes, Vidalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236468 | Merced Reyes, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237633 | Merced Santos , Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216773 | Merced Santos, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234628 | Merced Soto, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232969 | Merced Soto, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236389 | Merced Soto, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228040 | Merced Tirado, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220617 | Merced, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225628 | Mercedes De Rivera, Ramona A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234012 | Mercedes Guzman, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232004 | Mercedes Guzman, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232825 | Mercucci Ortiz, Lillibeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231382 | Merejo Alejo, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223453 | Merle Cintron, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219682 | Merle Figueroa, Brenda T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235400 | Mesa Rivera, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216130 | Mestey Bergollo, Gregoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237512 | Mestre Rivera, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235218 | Migenis Nieves, Laura Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 276 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8232531 | Milagros Rodriguez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223384 | Milan Rodriguez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233389 | Mildred Pintado Couret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233390 | MILDRED PINTADO COURET, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229396 | Milian Rolon, Socorro B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233496 | Millan Cotto, Sharon I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215031 | Millan De Carrion, Sylvia W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217842 | Millan De Carrion, Sylvia W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233043 | Millan Ferrer , Lucy M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233501 | Millan Ferrer, Claribel S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232848 | Millan Ferrer, Claribel S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233544 | Millan Ferrer, Lucy M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230719 | Millan Garcia, Leigh U. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230158 | Millan Garcia, Leigh V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227419 | Millan Pacheco, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236442 | Millan Pacheco, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233905 | Millan Rivera, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224158 | Millan Roderiguez, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223838 | Millan Rodriguez, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223044 | Millan Rodriguez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219379 | Millan Santana, Daniel Eugenio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234947 | Millan Torres, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217848 | Millan, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219467 | Millan, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219468 | Millan, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217363 | Millan, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236924 | Millet Abreu, Angela I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234358 | Millete Perez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233724 | Millon Ferrer, Claribel S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232158 | Millon Ferrer, Claribel S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233576 | Millon Ferrer, Lucy M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216109 | Mirabal Leandry, Carmen Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234250 | Mirabel Roberts, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220973 | Miranda Beniquez, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231696 | Miranda Cabrera, Trinidad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230121 | Miranda Candanedo, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217004 | Miranda Candanedo, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236318 | Miranda Candanedo, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225064 | Miranda Candanedo, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228489 | Miranda Cartagena, Zoraida M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235173 | Miranda Cartagena, Zoraida M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231849 | Miranda Cartagena, Zoraida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8231870 | Miranda Cartagena, Zoraida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228199 | Miranda Cruz, Carlos Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230378 | Miranda Delgado, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214994 | Miranda Flores, Angel Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217087 | Miranda Fontanez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228285 | Miranda Fontanez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222983 | Miranda Galloza, Amalid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220280 | Miranda Gandia, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222155 | Miranda Gandia, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215966 | Miranda Garcia, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227621 | Miranda Gonzalez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228839 | Miranda Gonzalez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225632 | Miranda Gonzalez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225359 | Miranda Gonzalez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219172 | Miranda Luna, Maria D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220096 | Miranda Luna, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237568 | Miranda Marin, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236481 | Miranda Marin, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229749 | Miranda Martinez, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228746 | Miranda Martinez, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222312 | Miranda Matos, Alicia O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226160 | Miranda Matos, Jose Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230990 | Miranda Melendez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225815 | Miranda Melendez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231717 | Miranda Melendez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225266 | Miranda Melendez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220859 | Miranda Mendez, Armando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237961 | Miranda Miranda , Luz T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237732 | Miranda Miranda, Luz T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220056 | Miranda Miranda, Marta R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237475 | Miranda Miranda, Marta Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235281 | Miranda Miranda, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237404 | Miranda Miranda, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226341 | Miranda Morales , Milagros De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228554 | Miranda Morales, America | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236005 | Miranda Morales, Concepcion De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235454 | Miranda Morales, Doris Griselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226086 | Miranda Morales, Milagros De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224042 | Miranda Morell, Jorge Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225921 | Miranda Munoz, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229663 | Miranda Nieves, Jan Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228679 | Miranda Nieves, Jean C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8228680 | Miranda Nieves, Jean C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228174 | Miranda Olmeda, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220402 | Miranda Olmeda, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228467 | Miranda Olmeda, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216495 | Miranda Ortiz, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219270 | Miranda Pacheco, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219428 | Miranda Pacheco, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224807 | Miranda Pagan, Nancy M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224000 | Miranda Quiles, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230206 | Miranda Rivera, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218604 | Miranda Rivera, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228686 | Miranda Rivera, Omar Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238157 | Miranda Rodriguez, Ayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237528 | Miranda Rodriguez, Mario J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233278 | Miranda Rodriguez, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216613 | Miranda Rodriguez, Rosa Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235197 | Miranda Rodriguez, Rosa Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218078 | Miranda Romero, Rubimar L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229246 | Miranda Rondon, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235362 | MIRANDA SANTIAGO, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235363 | Miranda Santiago, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216502 | Miranda Santiago, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216415 | Miranda Torres, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235183 | Miranda Torres, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237481 | Miranda Torres, Marta E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236480 | Miranda Torres, Marta E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232151 | Miranda Torres, Miguel Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231718 | Miranda Torres, Ramon E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222464 | Miranda Velez, Aelis I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231094 | Miranda Velez, Aelis Irmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222915 | Miranda Velez, Aelis Irmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222966 | Miranda Velez, Aelis Irmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223123 | Miranda Velez, Aelis Irmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223146 | Miranda Velez, Aelis Irmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223191 | Miranda Velez, Aelis Irmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232305 | Miranda Velez, Aelis Irmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222320 | Miranda Velez, Aelis Irmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222496 | Miranda Velez, Aelis Irmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221009 | Miranda-Luna, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221010 | Miranda-Luna, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232166 | Mirta Inzarry, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218578 | Misla Altruz, Idian Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8222067 | Mitchell Gagot, Zakira Hermes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226834 | Mitchell Reyes, Luis M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231585 | Mitchell Reyes, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219742 | Mitja Gonzalez, Josue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226662 | Moctezuma Candelario, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232502 | Moctezuma Candelario, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225967 | Modesto Martinez, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221012 | Modesto Villarini, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228921 | Moetezuma Candelario, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220875 | Moises Matos Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220876 | MOISES MATOS HERNANDEZ, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227653 | Moises Vazquez, Adma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221050 | Mojica Colon, Myrna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221051 | Mojica Colon, Myrna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223602 | Mojica Colon, Myrna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223179 | Mojica Colon, Myrna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223180 | MOJICA COLON, MYRNA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226618 | Mojica Colon, Myrna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225515 | Mojica Colon, Myrna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222397 | Mojica Colon, Myrna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222398 | Mojica Colon, Myrna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221988 | Mojica Colon, Myrna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221989 | Mojica Colon, Myrna M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216393 | Mojica Cruz, Ana Devora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236479 | Mojica Cruz, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225436 | Mojica Cruz, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215141 | Mojica Martinez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216946 | Mojica Nazario, Gamary F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222969 | Mojica Ortiz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237703 | Mojica Ortiz, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218782 | Mojica Rivera , Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234468 | Mojica Rivera, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230677 | Mojica Rivera, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224525 | Molina Antonetty, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227401 | Molina Garcia, Clotilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232381 | Molina Irizarry, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234996 | Molina Irizarry, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229099 | Molina Jimenez, Ana T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234198 | Molina Jimenez, Ana T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215402 | Molina Martinez, Rosa A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235669 | Molina Martinez, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227916 | Molina Melendez, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 280 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8222730 | Molina Melendez, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218476 | Molina Melendez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232789 | Molina Melendez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229008 | Molina Melendez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230711 | Molina Ocasio, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216465 | Molina Ocasio, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230783 | Molina Orta, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234277 | Molina Orta, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230095 | Molina Orta, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222817 | Molina Otero, Isila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223120 | Molina Otero, Isila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233761 | Molina Pagan, Nixsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229185 | Molina Pagan, Nixsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229241 | Molina Pagan, Nixsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226615 | Molina Pares, Mitchel T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226616 | Molina Pares, Mitchel T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225808 | Molina Pares, Mitchel T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225809 | Molina Pares, Mitchel T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223546 | Molina Rivera, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236145 | MOLINA ROSADO, CARMEN JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236146 | Molina Rosado, Carmen Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230410 | Molina Sanchez, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225293 | Molina Santiago, Lourdes M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218305 | Molina Torres, Maria Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237456 | Molina Torres, Maria Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226155 | Molina, Efrain Suarez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234467 | Molina, Margarita Mateo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219095 | Molinari Vazquez , Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219075 | Molinari Vazquez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219292 | Molinari Vazquez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216945 | Molinari Vazquez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222330 | Molino Rodriguez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232324 | Moltalor Caraballo, Emma G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232297 | Monclova Ortiz, Nilda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227433 | Monfreth Abrego, Julia Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223040 | Monnios Morales, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215691 | Monoz Camaels, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229107 | Monoz Pagon, Thelma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216516 | Monroig Cabezudo, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227384 | Monroig Jimenez, Iris Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217732 | Monroig Jimenez, Iris Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236192 | Monroig Jimenez, Iris Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8228561 | Monroig Jimenez, Iris Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228709 | Monroig Jimenez, Iris Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222863 | Monroig Velez, Milagros Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222295 | Monroig Velez, Milagros Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222303 | Monruiz Morales, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215076 | Monsegur Velez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237041 | Monsegur Velez, Ligia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221583 | Monsegur Velez, Luisa D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233993 | Monsegur Velez, Rosario H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237466 | Monserrat Aponte, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217733 | Monserrate Davila, Nilda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226453 | Monserrate Davila, Nilda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236144 | Monserrate Robles, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216890 | Monserrate Rosado, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224397 | Montalban Roman, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235666 | Montaloo Cruz, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225701 | Montaloo Montaloo, Gricel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234753 | Montaluo Caceres, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217928 | Montaluo Rivera, Gladys Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223188 | Montalvan Rodriguez, Nilsa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233611 | Montalvo Amiel, Felix R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233312 | Montalvo Amill, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235366 | Montalvo Amill, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234564 | Montalvo Aponte, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217827 | Montalvo Aponte, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215924 | Montalvo Aponte, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225591 | Montalvo Aviles, Nydia Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215231 | Montalvo Caceres, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235091 | Montalvo Caceres, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216203 | Montalvo Caceres, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237056 | Montalvo Caceres, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229007 | Montalvo Caraballo, Emma G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232250 | Montalvo Flores, Elia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234720 | Montalvo Garcia, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225310 | Montalvo Irizarry, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218132 | Montalvo Irizarry, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234243 | Montalvo Juarbe, Rosa V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234528 | Montalvo Juarbe, Rosa Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216899 | Montalvo Lopez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231082 | Montalvo Martinez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231265 | Montalvo Matias, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221233 | Montalvo Matias, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226269 | Montalvo Mendez, Gladys I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226173 | Montalvo Montalvo, Gricel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223131 | Montalvo Montalvo, Gricel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229017 | Montalvo Montalvo, Gricel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216531 | Montalvo Montalvo, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216993 | Montalvo Nieves, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217278 | Montalvo Nieves, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226424 | Montalvo Nieves, Remi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228320 | Montalvo Nieves, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237839 | Montalvo Nieves, Ruth I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215981 | Montalvo Ortiz, Mitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232367 | Montalvo Padilla, Emilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216990 | Montalvo Padilla, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226153 | Montalvo Quiros, Milagros M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231150 | Montalvo Reyes, Rochell A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234344 | Montalvo Rivera, Deliris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218266 | Montalvo Rivera, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233281 | Montalvo Rivera, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231685 | Montalvo Rivera, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214834 | Montalvo Rivera, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235219 | Montalvo Rivera, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235569 | Montalvo Rojas, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223289 | Montalvo Ruiz, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232020 | Montalvo Ruiz, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238151 | Montalvo Saez, Carmen Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217481 | Montalvo Saez, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218342 | Montalvo Saez, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237529 | Montalvo Saez, Iris Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218063 | Montalvo Saez, Iris Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216131 | Montalvo Saez, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237127 | Montalvo Saez, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217884 | Montalvo Saez, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224630 | Montalvo Sanchez, Luisa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223259 | Montalvo Sanchez, Luisa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222469 | Montalvo Sanchez, Luisa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223647 | Montalvo Santiago, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216036 | Montalvo Santiago, Liza E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219594 | Montalvo Santiago, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216637 | Montalvo Santiago, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229594 | Montalvo Soto, Martha J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234062 | Montalvo, Jorge Alvarez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224656 | Montanez Abreu , Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 283 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8227541 | Montanez Andino, Isidra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228732 | Montanez Andino, Isidra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217997 | Montanez Ayala, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230112 | Montanez Del Valle, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224747 | MONTANEZ DIAZ, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224748 | Montanez Diaz, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218296 | Montanez Dieppa, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218297 | Montanez Dieppa, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227497 | Montanez Figueroa, Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228551 | Montanez Franco, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224484 | Montanez Franco, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218157 | Montanez Gonzalez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218158 | MONTANEZ GONZALEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225248 | Montanez Henriquez, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219780 | Montanez Lopez, Neysa Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214874 | Montanez Martinez, Carmen S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225245 | Montanez Martinez, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230291 | Montañez Morales, Modesta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234067 | Montanez Morales, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234068 | Montanez Morales, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225805 | Montanez Ortiz, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224728 | Montanez Parrilla, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234304 | Montanez Parrilla, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223071 | Montanez Parrilla, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223072 | Montanez Parrilla, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225049 | Montanez Parrilla, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217834 | Montanez Peterson, Angela O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224017 | Montanez Reyes, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228116 | Montanez Rivera, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222834 | Montanez Rodriguez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228908 | Montanez Rodriguez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232418 | Montanez Santos, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229200 | Montanez Santos, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216071 | Montanez Santos, Marilyn I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234506 | Montanez Santos, Marilyn I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236935 | Montanez Santos, Marilyn I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231801 | Montanez, Daniel De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229054 | Montano Torres, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217868 | Montano Torres, Vivian I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231851 | Montas Raposo, Bernarda Lisbeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233646 | Montegero, Bienvenido Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233595 | Montero Aviles, Aixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 284 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8230874 | Montero Gonzalez, Armando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216316 | Montero Martinez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231321 | Montero Negron, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226994 | Montero Ruiz, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218312 | Montero Ruiz, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233577 | Montero Ruiz, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237301 | Montero Valle, Annabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235100 | Montero, Antonia Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228438 | Montery Morales, Modesta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221589 | Montes Alvarado, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224848 | Montes Alvarado, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215775 | Montes Alvarado, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230156 | Montes Alvarado, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231842 | Montes Alvarado, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235787 | Montes Alvarado, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231550 | Montes Carire, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214881 | Montes Cintron, Alvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233126 | Montes Cordero, Blanca N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231902 | Montes Cordero, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233055 | Montes Cordero, Maria Lina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235255 | Montes Fantauzzi, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218489 | Montes Fautauzzi, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222252 | Montes Figueroa, Cleofe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222253 | Montes Figueroa, Cleofe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221505 | Montes Figueroa, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227242 | Montes Miranda, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235402 | Montes Rodriguez, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218659 | Montes Rodriguez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219492 | Montes Rosario, Vilma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221570 | Montes Sabater, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215194 | Montes Sabater, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230744 | Montes Vazquez, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218768 | Montes Vazquez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220192 | Montes Vazquez, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235640 | Montes, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235469 | Montes, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228052 | Montesinos Ortiz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230923 | Montesinos Ortiz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218911 | Montijo Santiago, Cindy J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219499 | Montijo-Alamo, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217982 | Montijo-Alamo, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217242 | Montijo-Alamo, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8227754 | Montilla-Rosa, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230433 | Montonez Parrilla, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215952 | Montosa Garcia, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219559 | Montosa Garcia, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218354 | Montoya Moreno, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228180 | Monzon Dominguez, Doris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230385 | Mora Arroyo, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223109 | Mora Figueroa, Cruz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226416 | Mora Pabon, Amarilys L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234520 | Mora Ramos, Marcos Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220366 | Mora Rivera, Aida N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223064 | Morain, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233927 | Morales Alier, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214900 | Morales Alvarez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222573 | Morales Amaro, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230089 | Morales Andrades, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229584 | Morales Arroy, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217621 | Morales Arroyo, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231930 | Morales Arroyo, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218402 | Morales Arroyo, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231720 | Morales Arroyo, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218474 | Morales Arroyo, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218475 | Morales Arroyo, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228780 | Morales Arroyo, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237810 | Morales Arzola, Jormarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237943 | Morales Arzola, Jormarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217254 | Morales Arzola, Jormarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237455 | Morales Ayala, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219973 | Morales Baez, Felix F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233373 | Morales Borrero, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218038 | Morales Borrero, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223987 | Morales Cabrera, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225613 | Morales Cales, Carmen Ligia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227770 | Morales Cales, Carmen Ligia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216803 | Morales Camacho, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234281 | Morales Caraballo, Ines Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216814 | Morales Cardona, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219062 | Morales Carrero, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218454 | Morales Carrero, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236414 | Morales Carrero, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226675 | Morales Cintron, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225423 | Morales Cintron, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8224237 | Morales Cintron, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235029 | Morales Cintron, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217322 | Morales Colon, Angel Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230367 | Morales Colon, Ingrid S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224350 | Morales Colon, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215063 | Morales Colon, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228786 | Morales Colon, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215421 | Morales Colon, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226165 | Morales Colon, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219608 | Morales Colon, Wanda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222576 | Morales Cortes, Blanca L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232442 | Morales Coss, Glenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233257 | Morales Crespo, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226880 | Morales Crespo, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228925 | Morales Crespo, Norma Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230241 | Morales Cruz, Dominic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221371 | Morales Cruz, Ivette M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221345 | Morales Cruz, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221353 | Morales Cruz, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221364 | Morales Cruz, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221365 | Morales Cruz, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221378 | Morales Cruz, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221396 | Morales Cruz, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219370 | Morales Cruz, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226883 | Morales Cruz, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238054 | Morales Cruz, Nannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238055 | Morales Cruz, Nannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232065 | Morales de Jesus, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232066 | Morales De Jesus, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217199 | Morales De Leon, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222369 | Morales Dejesus, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217429 | Morales Delgado, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227427 | Morales Diaz , Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220039 | Morales Diaz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215525 | Morales Diaz, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222044 | Morales Diaz, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229322 | Morales Diaz, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224997 | Morales Diaz, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223526 | Morales Diaz, Solangel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232496 | Morales Diaz, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219545 | Morales Encarnación, Maria Del Mar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229413 | Morales Espinosa, Manuel J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8235780 | Morales Figueroa, Betsey L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219497 | Morales Figueroa, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225905 | Morales Figueroa, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234592 | Morales Figueroa, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227164 | Morales Figueroa, Pedro I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237326 | Morales Figueroa, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214845 | Morales Franco, Gloria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235959 | Morales Galindo, Miguel H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221253 | Morales Gittens, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232002 | Morales Gonzalez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222854 | Morales Gonzalez, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229548 | Morales Gonzalez, Saira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223966 | Morales Gonzalez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223786 | Morales Gonzalez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222045 | Morales Guevara, Milagros F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224774 | Morales Guzman, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234553 | Morales Guzman, Carmen Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229242 | Morales Guzman, Carmen Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221306 | Morales Herandez, Hilda A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216015 | Morales Hernandez, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217290 | Morales Hernandez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229858 | Morales Hernandez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225502 | Morales Hernandez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227836 | Morales Huertas, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236059 | Morales Irizarry, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216499 | Morales Irizarry, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229872 | Morales Irizarry, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232472 | Morales Irizarry, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226724 | Morales Irizarry, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232159 | Morales Lao, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231011 | Morales Lazu, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228999 | Morales Lazu, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220641 | Morales Lebron, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217151 | Morales Lebron, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223482 | Morales Lugo , Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231407 | Morales Lugo, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229038 | Morales Lugo, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232857 | Morales Luna, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220318 | Morales Maldonado, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219601 | Morales Maldonado, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222870 | Morales Mann, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235684 | Morales Marcano, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8222361 | Morales Marin, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225978 | Morales Marquez, Celenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216023 | Morales Marte, Mitzi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219962 | Morales Martinez, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228792 | Morales Martinez, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223197 | Morales Martinez, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226473 | Morales Martinez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232125 | Morales Martinez, Ruth E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227940 | Morales Martinez, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237052 | Morales Matos, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238196 | Morales Medina, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216515 | Morales Medina, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224521 | Morales Medina, Sivia S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218064 | Morales Melendez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227989 | Morales Molina, Helga T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228395 | Morales Morales, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231435 | Morales Morales, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237647 | Morales Morales, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236427 | Morales Morales, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235351 | Morales Morales, Luz Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228036 | Morales Morales, Luz Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228037 | Morales Morales, Luz Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217009 | Morales Morales, Luz Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217010 | Morales Morales, Luz Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214988 | Morales Morales, Luz Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214989 | Morales Morales, Luz Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226042 | Morales Morales, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220741 | Morales Morales, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222771 | Morales Morales, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223765 | Morales Morales, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226025 | MORALES NEGRON, ELGA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226026 | Morales Negron, Elga E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215203 | Morales Negron, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215467 | Morales Negron, Mirna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217640 | Morales Negron, Mirna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234912 | Morales Negron, Mirna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238199 | Morales Nieves, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234122 | Morales Nieves, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222968 | Morales Nieves, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223596 | Morales Ortega, Carmen Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227485 | Morales Ortiz, Ana Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225553 | Morales Ortiz, Ana Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8228327 | Morales Ortiz, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235142 | Morales Ortiz, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220363 | Morales Ortiz, Gloribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227144 | Morales Ortiz, Iris N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228696 | Morales Ortiz, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230201 | Morales Ortiz, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221441 | Morales Ortiz, Zandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224128 | Morales Otero, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234865 | Morales Pabon, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220061 | Morales Pabon, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228213 | Morales Pacheco, Cynthia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217950 | Morales Pacheco, Eva O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229318 | Morales Padilla, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228447 | Morales Padilla, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228279 | Morales Pagan, Marta A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233510 | Morales Palermo, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224535 | Morales Palermo, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230336 | Morales Parsons, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226449 | Morales Penaloza, Gloria Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225193 | Morales Penaloza, Gloria Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220129 | Morales Pereira, Ernesta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237243 | Morales Pereira, Ernesta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219369 | Morales Pereira, Ernesta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219184 | Morales Perez, Amariliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219185 | MORALES PEREZ, AMARILIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228638 | Morales Perez, Ruth V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221216 | Morales Perez, Ruth V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232865 | Morales Pieve , Carlos Arturo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226908 | Morales Pieve, Loida Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223908 | Morales Pieve, Rosana Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225163 | Morales Pina, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227582 | Morales Pinto, Tula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226897 | Morales Pinto, Tula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217925 | Morales Ramirez, Irma Ilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223720 | Morales Ramon, Mary Lou | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235318 | Morales Ramos, Bethsaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230831 | Morales Ramos, Bethsaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221076 | Morales Ramos, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230355 | Morales Ramos, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228654 | Morales Ramos, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225433 | Morales Ramos, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228835 | Morales Ramos, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8217600 | Morales Ramos, Omalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237763 | Morales Ramos, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238038 | Morales Ramos, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218550 | Morales Ramos, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236435 | Morales Rios, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231844 | Morales Rivera, Adalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231845 | Morales Rivera, Adalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218755 | Morales Rivera, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230086 | Morales Rivera, Anisia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233405 | Morales Rivera, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218359 | Morales Rivera, Ermalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218631 | Morales Rivera, Ermelinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217687 | Morales Rivera, Ermelinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236737 | Morales Rivera, Ermelinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229674 | Morales Rivera, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221238 | Morales Rivera, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235195 | Morales Rivera, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223244 | Morales Rivera, Licet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232204 | Morales Rivera, Licet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222850 | Morales Rivera, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237399 | Morales Rivera, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226762 | Morales Rivera, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223033 | Morales Rivera, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223206 | Morales Rivera, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223251 | Morales Rivera, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228861 | Morales Rivera, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228862 | Morales Rivera, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234548 | Morales Rivera, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224051 | Morales Rivera, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231599 | Morales Rivera, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226641 | Morales Rodriguez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223314 | Morales Rodriguez, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220317 | Morales Rodriguez, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229628 | Morales Rodriguez, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236228 | Morales Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235410 | Morales Rodriguez, Exon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222533 | Morales Rodriguez, Exon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219042 | Morales Rodriguez, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223712 | Morales Rodriguez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232168 | Morales Rodriguez, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219759 | Morales Rodriguez, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230329 | Morales Rodriguez, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8237844 | Morales Rodriguez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218007 | Morales Rodriguez, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223635 | Morales Rodriguez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223485 | Morales Roman , Mary Lou | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232152 | Morales Roman, Mary Lou | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215310 | Morales Roman, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227114 | Morales Rosario, Ivan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230854 | Morales Rosello, Deysa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233660 | Morales Rosello, Deysa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227853 | Morales Ruiz, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231223 | Morales Ruiz, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231224 | Morales Ruiz, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221137 | Morales Salome, Brenda Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221930 | Morales Sanchez , Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224040 | Morales Sanchez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230387 | Morales Sanchez, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229369 | Morales Sanchez, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217272 | Morales Sanchez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216287 | Morales Sanchez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226862 | Morales Sánchez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220321 | Morales Sanchez, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235178 | Morales Sanchez, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236361 | Morales Santiago, Carmen Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218267 | Morales Santiago, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237704 | Morales Santos, Maria Ybet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215058 | Morales Santos, Marie Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229088 | Morales Soto, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222747 | Morales Torres , Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217203 | Morales Torres, Alicia De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216720 | Morales Torres, Alicia De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238171 | Morales Torres, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217881 | Morales Torres, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219728 | Morales Torres, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216222 | Morales Torres, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222141 | Morales Torres, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231354 | Morales Vargas, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227518 | Morales Vargas, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234204 | Morales Vazquez , Amarilys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220949 | Morales Vazquez , Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237233 | Morales Vazquez, Amarilys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233357 | Morales Vazquez, Amarilys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218661 | Morales Vazquez, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8237617 | Morales Vazquez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229871 | Morales Vazquez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226957 | Morales Vazquez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228629 | Morales Vazquez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228081 | Morales Vazquez, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226053 | Morales Vazquez, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228873 | Morales Vega, Iris S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224448 | Morales Velazquez, Nelka Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231119 | Morales Velez, Luis M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220612 | Morales Velez, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218168 | Morales Velez, Slyvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229955 | Morales Velloa, Elba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236786 | Morales Vellon, Esther M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222493 | Morales Zayas, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216723 | Morales, Francisco Pagan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230094 | Morales, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229552 | Morales, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226237 | Morales, Martina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236364 | Morales, Nilsa J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223661 | Morales, Obdulio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237436 | Moran Rodriguez, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228681 | Morciglio Sanchez, Walter M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234333 | Moreira Diaz, Carmen Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224734 | Morell Alomar, Julia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232500 | Morell Martell , Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228874 | Morell Martell, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232122 | Morell Martell, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227175 | Morell Martell, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228955 | Morell Martell, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233204 | Morell Martell, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228660 | Morell Ramos, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224107 | Morell Rivera, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226603 | Morell Rodriguez, Dionisio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225137 | Morell Rodriguez, Dionisio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233440 | Morell, Gilberto Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219979 | Morelles Rivera , Dalila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219413 | Morelles Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237595 | Morelles Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219897 | Moreno Alicea, Josean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219898 | Moreno Alicea, Josean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223950 | Moreno Aviles, Aurea L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224110 | Moreno Aviles, Aurea L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 293 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8225927 | Moreno Aviles, Aurea L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232088 | Moreno Cintron , Eda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236063 | Moreno Cintron, Eda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225328 | Moreno Cintron, Eda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230098 | Moreno Cintron, Eda Mayela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231003 | Moreno Cintron, Marta Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224854 | Moreno Cruz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233371 | Moreno De Jesus, Iris Elia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224469 | Moreno Diaz, Clara J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218077 | Moreno Diaz, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227082 | Moreno Diaz, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232818 | Moreno Galindo, Minelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233023 | Moreno Irizarry, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228319 | Moreno Luna, Luisa De Las Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224509 | Moreno Martinez , Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217190 | Moreno Martinez, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227304 | Moreno Miranda , Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224947 | Moreno Ruiz, Neff Amid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224948 | Moreno Ruiz, Neff Amid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217011 | Morera Rivera, Leida E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217241 | Morera Rivera, Leida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216622 | Morera Rivera, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216623 | Morera Rivera, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220520 | Moret Santiago, Wilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227786 | Moret Velazquez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230087 | Moret Velazquez, Nilsa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220998 | Moret Velazquez, Nilza E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217864 | Mori Ortiz, Chelvyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234449 | Mori Rodriguez, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237185 | Mori Rodriguez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221811 | Mori Rodriguez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231376 | Mori Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237186 | Mori Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222197 | Mori Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235706 | Mori Sepulveda, Aned L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216072 | Mori Sepulveda, Aned L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219840 | Morrabal Santiago, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219895 | Morrabal Santiago, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220018 | Morrabal Santiago, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220053 | Morrabal Santiago, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215104 | Morro Morell, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216641 | Moscoso Casiano, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236284 | Moscoso Casiano, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216683 | Moscoso Casiano, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218840 | Moura Gracia, Ada E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216418 | Moura Gracia, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227421 | Moya Rivera, Ralph Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223745 | Moya Segarra, Carmen Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228954 | Moyet De Leon, Clara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235206 | Moyet De Leon, Clara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235399 | Moyet De Leon, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234583 | Moyet De Leon, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215578 | Moyet De Leon, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218602 | Moyet De Leon, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215990 | Moyet De Leon, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216359 | Moyet De Leon, Nestor R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220325 | Moyet De Leon, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236833 | Moyet De Leon, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228964 | Moyet De Leon, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225420 | Moyet De Leon, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235899 | Moyet Felix, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236276 | Moyett Martinez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235128 | Moyett Martinez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217786 | Moyett Matinez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219832 | Muler Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219833 | Muler Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217424 | Mulero Arzuaga, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231953 | Mulero De Jesus , Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220310 | Mulero Felix, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222829 | Mulero Vasquez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236036 | Mulero Vazquez, Maria Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222465 | Mullen Arroyo, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223669 | Muller Irizarry, Joycelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234601 | Mundo Rodriguez, Fausto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233833 | Mundo Rodriguez, Fausto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233908 | Muni Soto, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233806 | Muniz Almestica, Helialuz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233807 | MUNIZ ALMESTICA, HELIALUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230863 | Muniz Alvarado, Nidza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234285 | Muniz Alvarado, Nidza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223375 | Muniz Alvarado, Nidza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219441 | Muniz Alvarado, Nidza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228857 | Muniz Alvarado, Nidza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231780 | Muniz Alvarado, Nidza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8220213 | Muniz Arocho, Jennie A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226096 | Muniz Badillo, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230827 | Muniz Berdeguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219241 | Muniz Berdeguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221119 | Muniz Berdeguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226339 | Muniz Caraballo, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222536 | Muniz Cardona, Rosita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222631 | Muniz Cardona, Rosita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218175 | Muniz De Leon, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227132 | Muniz Diaz, Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217208 | Muniz Diaz, Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219560 | Muniz Diaz, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222206 | Muniz Diaz, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229285 | Muniz Droz, Irma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226761 | Muniz Droz, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215881 | Muniz Gonzalez, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235088 | Muniz Gonzalez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224608 | Muniz Gonzalez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219443 | Muniz Hernandez , Guirmar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218006 | Muniz Jimenez, Aixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217034 | Muniz Jimenez, Aixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217334 | Muniz Jimenez, Aixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233182 | Muniz Jimenez, Aixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216564 | Muniz Jimenez, Aixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216141 | Muniz Jimenez, Aixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216592 | Muniz Jimenez, Zulma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214948 | Muniz Jimenez, Zulma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230000 | Muniz Jorge, Doris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223593 | Muniz Jorge, Doris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226112 | Muniz Madera, Emma Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229600 | Muniz Maldonado, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230679 | Muniz Maldonado, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236445 | Muniz Marquez, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219525 | Muniz Morales, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230455 | Muniz Nunez, Ada E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229564 | Muniz Nunez, Ada E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235042 | Muniz Nunez, Ada E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215301 | Muniz Ortiz, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235604 | Muniz Osorio , Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233010 | Muniz Padilla, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233354 | Muniz Perez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233796 | Muniz Providencia, Oquendo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8229816 | Muniz Providencia, Oquendo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225916 | Muniz Providencia, Oquendo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222925 | Muniz Rodriguez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222544 | Muniz Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222594 | Muniz Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217397 | Muniz Rodriguez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216880 | Muniz Rodriguez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230088 | Muniz Rosado, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220131 | Muniz Ruiz, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233075 | Muniz Soto , Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231864 | Muniz Soto, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229670 | Muniz Soto, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233185 | Muniz Soto, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233531 | Muniz Soto, Irma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234507 | Muniz Soto, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217480 | Muniz Soto, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222232 | Muniz Soto, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229466 | Muniz Soto, Juan J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233911 | Muniz Soto, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228678 | Muniz Soto, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234451 | Muniz Torres, Alicia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229485 | MUNIZ TORRES, ALICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229486 | Muniz Torres, Alicia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225629 | Muniz Torres, Alicia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225630 | Muniz Torres, Alicia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220956 | Muniz Torres, Alicia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220957 | Muniz Torres, Alicia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229374 | Muniz Torres, Eddie N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233342 | Muniz Torres, Garciela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233132 | Muniz Torres, Graciela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231745 | Muniz Torres, Luz C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235804 | Muniz Torres, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230093 | Muniz Torres, Luz Celenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232860 | Muniz Torres, Luz Celenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228936 | Muniz Vaquer, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226284 | Muniz Vazquez, Eric Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221937 | Muniz, Martha Guillont | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217336 | Munoz Aguirre, Anaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223254 | Munoz Aponte, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228959 | Munoz Aponte, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235772 | Munoz Bonet, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222322 | Munoz Cancel, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8222030 | Munoz Cancel, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225206 | Munoz Cancel, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221607 | Munoz Cedeno, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227520 | Munoz Cedeno, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224553 | Munoz Cedeno, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218326 | Munoz Cedeno, Miltho Lady | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235958 | Munoz Colon, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232874 | Munoz Cordora, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215593 | Munoz Cordova, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219874 | Munoz Cordova, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219906 | Munoz Cordova, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221844 | Munoz De Vallejo, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234309 | Munoz Diaz, Vilma S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226277 | Munoz Diaz, Vilma S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220916 | Munoz Diaz, Vilma S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235818 | Munoz Diaz, Vilma S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234511 | Munoz Duran, Delia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235244 | Munoz Duran, Delia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220934 | Munoz Feliciano , Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218781 | Munoz Feliciano, Wanda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228010 | Munoz Feliciano, Wanda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228500 | Munoz Feliciano, Wanda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228769 | Munoz Flores, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230468 | Munoz Gelabert, Gilbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225162 | Munoz Gelabert, Gilbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227287 | Munoz Gomez, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227289 | Munoz Gomez, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227290 | Munoz Gomez, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226763 | Munoz Gomez, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225353 | Munoz Gonzalez, Denisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232971 | Munoz Gonzalez, Eric J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238213 | Munoz Gonzalez, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215984 | Muñoz Gonzalez, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218437 | Munoz Gonzalez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232893 | Munoz Gonzalez, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231927 | Munoz Lebron, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234280 | Munoz Lorenzo, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225452 | Munoz Lorenzo, Eva Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219890 | Munoz Lugo, Edna M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223098 | Munoz Maldonado, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234687 | Munoz Matos, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235541 | Munoz Matos, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 298 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8235568 | Munoz Matos, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216304 | Munoz Matos, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216282 | Munoz Mendez, Flor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215830 | Munoz Nieves, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216481 | Munoz Nieves, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230975 | Munoz Nieves, Isamalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230976 | Munoz Nieves, Isamalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217433 | Munoz Ortiz, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219219 | Munoz Pagan, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226809 | Munoz Pagon, Thelma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222805 | Munoz Pagon, Thelma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236516 | Munoz Perez, Eunice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228911 | Munoz Perez, Luisa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220170 | Munoz Ramos, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216921 | Munoz Ramos, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215793 | Munoz Reyes, Iris Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237809 | Munoz Rivera, Ana Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223349 | Munoz Rivera, Aurea Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225885 | Munoz Rivera, Aurea Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218790 | Munoz Roche, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218791 | Munoz Roche, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236140 | Munoz Rodriguez, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224552 | Munoz Rodriguez, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219252 | Munoz Rodriguez, Idrahim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237907 | Munoz Rodriguez, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217528 | Munoz Roman, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237756 | Munoz Roman, Neris D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237757 | Munoz Roman, Neris D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230642 | Munoz Santiago, Hector J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221315 | Munoz Santoni, Dalia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221420 | Munoz Santoni, Dalia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218620 | Munoz Torres, Haydee N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227617 | Munoz Valentin, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221979 | Munoz Valentin, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224417 | Munoz Valentin, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227790 | Munoz Valentin, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217873 | Munoz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226392 | Munoz-Franceschi , Iraida Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228555 | Munoz-Franceschi, Iraida Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226520 | Murphy Maldonado , Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219986 | Murphy Mercado, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236367 | Murria Figueroa , Candida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8233335 | Murria Figueroa, Candida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237272 | Murria Figueroa, Candida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221911 | Murria Figueroa, Candida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233020 | Musa Ortiz, Maryann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237805 | Nancy Davila Colon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237804 | NANCY DAVILA COLON, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235322 | Narvaez Gonzalez, Surielys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215285 | Narvaez Gonzalez, Surielys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218361 | Narvaez Gonzalez, Surielys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224242 | Narvaez Gonzalez, Surielys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227128 | Narvaez Gonzalez, Surielys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216385 | Narvaez Gonzalez, Surielys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223629 | Narvaez Medina, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226596 | Narvaez Melendez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226450 | Narvaez Pols, Mirna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224963 | Narvaez Rosario, Angel G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233558 | Natal Ortiz, Nerelyn I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231401 | Natal Ortiz, Nerelyn Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232922 | Natal Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230210 | Natal Serrano, Antonia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232069 | Natal Serrano, Antonio J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218811 | Natal, Israel Maldonado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230435 | Nater Lopez, Nora Leida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226494 | Nater Lopez, Nora Leida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234150 | Nater Lopez, Nora Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237584 | Nater Martinez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223858 | Navaro Lopez, Aida I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229033 | Navarro Andino, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229452 | Navarro Bristol , Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223905 | Navarro Cotto , Agustina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217023 | Navarro Cotto, Agustina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223005 | Navarro Cotto, Agustina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232572 | Navarro Cotto, Agustina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222376 | Navarro Cotto, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222439 | Navarro Cotto, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224614 | Navarro Cotto, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224035 | Navarro Cotto, Maria S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223836 | Navarro Cotto, Maria S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223338 | Navarro Cotto, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223652 | Navarro Cotto, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227413 | Navarro Del Valle , Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218105 | Navarro Figuero, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8217969 | Navarro Figueroa, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216348 | Navarro Figueroa, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218600 | Navarro Martinez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236523 | Navarro Melendez, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223562 | Navarro Mojica, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228480 | Navarro Mojica, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220763 | Navarro Otero, Jose Arturo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221876 | Navarro Otero, Jose Arturo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235903 | Navarro Otero, Jose Arturo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236863 | Navarro Ramos, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236864 | Navarro Ramos, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237064 | Navarro Ramos, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237065 | Navarro Ramos, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221998 | Navarro Rodriguez, Jorge R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235227 | Navarro Romero, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223642 | Navarro Sanchez, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223723 | Navarro Sanchez, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223826 | Navarro Sanchez, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224526 | Navarro Sanchez, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228384 | Navarro Santiago, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220001 | Navarro Soto, Libertad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223932 | Navedo Martinez, Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236393 | Navedo Samper, Luis Garardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229842 | Navedo Samper, Luis Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229843 | NAVEDO SAMPER, LUIS GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226526 | Navedo Samper, Luis Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226527 | Navedo Samper, Luis Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224927 | Nazano Ramirez, Andrea T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221699 | Nazaria Barreras, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221700 | Nazaria Barreras, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237496 | Nazario Barrera, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219749 | Nazario Barreras, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230083 | Nazario Barreras, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230084 | NAZARIO BARRERAS, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222864 | Nazario Barreras, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222865 | Nazario Barreras, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218888 | Nazario Colon, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220284 | Nazario Colon, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236003 | Nazario Colon, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219900 | Nazario Colon, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223304 | Nazario Feliciano, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225311 | Nazario Feliciano, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 301 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8227115 | Nazario Flores, Carlos H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215325 | Nazario Flores, Elia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235889 | Nazario Flores, Elia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226230 | Nazario Gonzalez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223354 | Nazario Guevara, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220425 | Nazario Jusino, Evelyn Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235813 | Nazario Lluberas, Francisco L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216721 | Nazario Lluberas, Francisco Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215733 | Nazario Lopez, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236182 | Nazario Mercado, Aixa Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235876 | Nazario Mercado, Aixa Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224378 | Nazario Morin, Miriam M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233443 | Nazario Otero, Adelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232170 | Nazario Otero, Adelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216907 | Nazario Pascial, Ramon Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237294 | Nazario Pascud, Ramon Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218399 | Nazario Perez, Ana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227361 | Nazario Ramirez, Andrea T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226977 | Nazario Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222521 | Nazario Rivera, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231282 | Nazario Robles, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228961 | Nazario Robles, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225348 | Nazario Santana, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219648 | Nazario Santiago, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235643 | Nazario Santiago, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219342 | Nazario Santiago, Enelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232518 | Nazario Vega, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221192 | Nedal Rodriguez, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228023 | Negion Martinez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224593 | Negran Vellez, Admina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236518 | Negron Acevedo, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223942 | Negron Adorno, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219760 | Negron Aguilar, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216257 | Negron Alamo , Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216614 | Negron Alamo, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218410 | Negron Alamo, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237170 | Negron Alamo, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217197 | Negron Alamo, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236945 | Negron Alamo, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216092 | Negron Alvarado, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224410 | Negron Berrios, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223310 | Negron Berrios, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 302 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8222914 | Negron Berrios, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221834 | Negron Cintron, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236617 | Negron Collazo , Ruth B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228091 | Negron Colondres, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224444 | Negron Cortes, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235953 | Negron De Jesus, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224127 | Negron Diaz, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234861 | Negron Gonzalez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223913 | Negron Gonzalez, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237392 | Negron Gonzalez, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236800 | Negron Gonzalez, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236822 | Negron Gonzalez, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220315 | Negron Gonzalez, Marta T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221661 | Negron Gonzalez, Marta T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235134 | Negron Hernandez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233068 | Negron Irizarry, Eilleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229830 | Negron Irizarry, Eilleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219618 | Negron Irizarry, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229286 | Negron Laboy, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231667 | Negron Leon, Asuncion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231907 | Negron Leon, Asuncion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226352 | Negron Lopez, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221467 | Negron Lopez, Marta Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224194 | Negron Marin, Iris Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225138 | Negron Martinez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227672 | Negron Martinez, Felix Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232667 | Negron Martinez, Felix Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216114 | Negron Martinez, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237721 | Negron Martinez, Luis V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231393 | Negron Martinez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220789 | Negron Martinez, Pedro Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230800 | Negron Martinez, Pedro Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219669 | Negron Monserrate , Omar C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219664 | Negron Monserrate, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235736 | Negron Monserrate, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229999 | Negron Monserrate, Omar C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220345 | Negron Nazario, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219213 | Negron Negron, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217685 | Negron Negron, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229089 | Negron Negron, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236440 | Negron Negron, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232409 | Negron Negron, Zulma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8232410 | Negron Negron, Zulma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219758 | Negron Ortiz, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236821 | Negron Ortiz, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227423 | Negron Ortiz, Hector E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218727 | Negron Ortiz, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215357 | Negron Ortiz, Pablo R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219084 | Negron Otero, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231489 | Negron Pagan, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225990 | Negron Perez, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215463 | Negron Quinones, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215634 | Negron Quinones, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229232 | Negron Quinones, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224763 | Negron Quinones, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233350 | Negron Rivera, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235792 | Negron Rivera, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227914 | Negron Rivera, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222660 | Negron Rivera, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225641 | Negron Rivera, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224988 | Negron Rivera, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233572 | Negron Rivera, Igneri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226581 | Negron Rivera, Igneri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229249 | Negron Rivera, Igneri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217891 | Negron Rivera, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214832 | Negron Rivera, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215706 | Negron Rivera, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219488 | Negron Rivera, Keila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220910 | Negron Rivera, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235617 | Negron Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223455 | Negron Robles, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233032 | Negron Rodriguez, Delmaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225687 | Negron Rodriguez, Delmaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215529 | Negron Rodriguez, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222175 | Negron Rosado, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222176 | Negron Rosado, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228306 | Negron Rosado, Pedro L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231055 | Negron Rosario, Enid M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229649 | Negron Santiago, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215390 | Negron Santiago, Angela L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215391 | NEGRON SANTIAGO, ANGELA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234668 | Negron Santiago, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230716 | Negron Santiago, Esmeralda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232284 | Negron Santiago, Esmeralda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 304 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8231781 | Negron Santiago, Esmeralda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226058 | Negron Santiago, Esmeralda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235858 | Negron Santiago, Esmeralda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216207 | Negron Santiago, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234658 | Negron Santiago, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220330 | Negron Santiago, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235752 | Negron Santiago, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227380 | Negron Santiago, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233698 | Negron Santiago, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225860 | Negron Santiago, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216363 | Negron Santiago, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229933 | Negron Santiago, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230765 | Negron Toro, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233018 | Negron Toro, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235791 | Negron Torres, Alexis Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233626 | Negron Umpierre, Lucianne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220604 | Negron Vargas, Danny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227731 | Negron Vega, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230948 | Negron Velazquez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230949 | NEGRON VELAZQUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231034 | Negron Velez, Adamina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236177 | Negron Vila, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219197 | Negron Zayas, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219419 | Negron Zayas, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218736 | Negron Zayas, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217576 | Negron, Carlota Colon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228104 | Negron, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215864 | Negron, Mariconchi Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237359 | Negron, Marta Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219450 | Negron, Nyree George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231151 | Negroni, Migdalia Arroyo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225091 | Nelida Molina Rosario Y Giovanni Bruno Molina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223189 | Neri Velez Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234268 | Neris Flores, Myrna A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220130 | Neris Flores, Myrna A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236461 | Nero Oliver, Maria. E Del | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216504 | Nevarez Chevere, Elba M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221638 | Nicola Altiery, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235172 | Nicola Altiery, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218699 | Nicolau Cotto, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225357 | Nicolau Cotto, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217369 | Nienez Fox, Cecilia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 305 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8224073 | Nieto Cuebas, Ingrid V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221006 | Nieto Cuebas, Ingrid V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222378 | Nieto Cuebas, Ingrid V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234364 | Nieves Acevedo, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215923 | Nieves Acevedo, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225651 | Nieves Albino, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229617 | Nieves Albino, Juan J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231010 | Nieves Albino, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229386 | Nieves Albino, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229387 | Nieves Albino, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229657 | Nieves Albino, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229658 | Nieves Albino, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216400 | Nieves Albino, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220933 | Nieves Alicea, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234028 | Nieves Alicea, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231986 | Nieves Alvarado, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226103 | Nieves Alvarez, Elmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217706 | Nieves Aviles, Emmanuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227711 | Nieves Aviles, Ruth D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232654 | Nieves Aviles, Ruth D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221928 | Nieves Baez, Hilda Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222763 | NIEVES CALDERON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222764 | Nieves Calderon, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229558 | Nieves Cedeno, Luisa A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236953 | Nieves Cedeon, Luisa A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226719 | Nieves Cobian, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227632 | Nieves Colon, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221750 | Nieves Colon, Marta I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218650 | Nieves Cruz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217652 | Nieves Cruz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218004 | Nieves Cruz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214868 | Nieves Cruz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214820 | Nieves De Jesus , Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232094 | Nieves Dones, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227849 | Nieves Echevarria, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223885 | Nieves Galloza, Edilburga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230090 | Nieves Garay, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224099 | Nieves Garay, Mayra L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233606 | Nieves Garay, Mayra L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227734 | Nieves Garcia, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236477 | Nieves Garcia, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216910 | Nieves Gonzalez , Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216918 | Nieves Gonzalez , Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220941 | Nieves Gonzalez, Jaime Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220327 | Nieves Gonzalez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218378 | Nieves Gonzalez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221509 | Nieves Gonzalez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220448 | Nieves Hernandez, Arcadia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233460 | Nieves Hernandez, Arcadia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224738 | Nieves Hernandez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230636 | Nieves Hernandez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215489 | Nieves Herrans, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234549 | Nieves Herrera, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234115 | Nieves Herrera, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229355 | Nieves Herrera, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220245 | Nieves Irizarry, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225745 | Nieves Lopez, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225688 | Nieves Lugardo, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215432 | Nieves Melendez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221582 | Nieves Melendez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218445 | Nieves Mercado, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218588 | Nieves Merced, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218589 | Nieves Merced, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218348 | Nieves Merced, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218349 | Nieves Merced, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217900 | Nieves Merced, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217901 | Nieves Merced, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235840 | Nieves Merced, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235841 | NIEVES MERCED, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220060 | Nieves Miranda, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234397 | Nieves Nazario, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224300 | Nieves Ortiz, Mayra E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227138 | Nieves Perez , Pablo I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234242 | Nieves Perez, Cesar R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234125 | Nieves Perez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228360 | Nieves Perez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219572 | Nieves Perez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227064 | Nieves Perez, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224967 | Nieves Perez, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225498 | Nieves Quintara, Joan M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220427 | Nieves Ramirez, Norelsic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220428 | Nieves Ramirez, Norelsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220434 | Nieves Ramirez, Norelsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220461 | Nieves Ramirez, Norelsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8218722 | Nieves Ramos, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225663 | Nieves Reyes, Nayda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228328 | Nieves Reyes, Nayda Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215253 | Nieves Reyes, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234752 | Nieves Reyes, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237854 | Nieves Rivas, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234783 | Nieves Rivas, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234784 | Nieves Rivas, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223183 | Nieves Rivera, Digna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217168 | Nieves Rivera, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227727 | Nieves Rivera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229404 | Nieves Rivera, Leida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230161 | Nieves Rivera, Lilliam Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222751 | Nieves Rivera, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230078 | Nieves Rivera, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233945 | Nieves Rivera, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228132 | Nieves Rivera, Ruth Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215297 | Nieves Rodriguez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226910 | Nieves Rodriguez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231593 | Nieves Rodriguez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220582 | Nieves Rodriguez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229662 | Nieves Rodriguez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226570 | Nieves Rodriguez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228114 | Nieves Rodriguez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234431 | Nieves Rodriguez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226076 | Nieves Rodriguez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231665 | Nieves Rodriguez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224629 | Nieves Rojas, Flor Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236006 | Nieves Rojas, Flor Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216589 | Nieves Rojas, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226297 | Nieves Roman, Irma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223934 | Nieves Roman, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236675 | Nieves Roman, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215753 | Nieves Roman, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218362 | Nieves Roman, Zaida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237616 | Nieves Roman, Zaida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227875 | Nieves Ruiz, Gladys L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226138 | Nieves Ruiz, Gladys L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224456 | Nieves Sanchez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224457 | Nieves Sanchez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223444 | Nieves Sanchez, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223445 | Nieves Sanchez, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8224373 | Nieves Sanchez, Luz Celenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224374 | Nieves Sanchez, Luz Celenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223698 | Nieves Sanchez, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235320 | Nieves Sanchez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219313 | Nieves Sanchez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215821 | Nieves Santiago, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231052 | Nieves Santiago, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231053 | Nieves Santiago, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236135 | Nieves Santiago, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217886 | Nieves Soto , Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222216 | Nieves Soto, Edwin R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215718 | Nieves Soto, Edwin R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216630 | Nieves Soto, Edwin R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216666 | Nieves Soto, Edwin R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231613 | Nieves Soto, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235328 | Nieves Soto, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215708 | Nieves Soto, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223373 | Nieves Torres , Sylvia V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219192 | Nieves Torres, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224425 | Nieves Torres, Sylvia V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228649 | Nieves Torres, Sylvia V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232601 | Nieves Vazquez, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232602 | Nieves Vazquez, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229270 | Nieves Vazquez, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229271 | NIEVES VAZQUEZ, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224563 | Nieves Vazquez, Ivys E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236685 | Nieves Vazquez, Ivys E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235731 | Nieves Vazquez, Nayda C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220453 | Nieves Vazquez, Vilma S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232575 | Nieves Veira, Matilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234911 | Nieves Yambo, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221802 | Nieves Yambo, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226992 | Nieves, Rogelio Montalvo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221733 | Nieves-Carrion, Martha Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223520 | Nieves-Cruz, Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226391 | Nieves-Cruz, Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223268 | Nieves-Garcia, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221805 | Nieves-Garcia, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233293 | Nigaglioni Martinez, Alfredo E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216230 | Nigaglioni Santiago, Alfredo E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227840 | Nin Colon, Elsa Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236352 | Nin Colon, Elsa Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 309 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8218053 | Noble Torres, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218054 | Noble Torres, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216735 | Noble Torres, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216736 | Noble Torres, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235948 | Noble Torres, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214784 | Noble Torres, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214785 | Noble Torres, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222222 | NOBLE TORRES, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222223 | Noble Torres, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227728 | NOBLE TORRES, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227729 | Noble Torres, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228793 | Nogueras Gonzalez, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236997 | Nogueras Rivera, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215271 | Nogueras Rivera, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236530 | Nogueras Rivera, Neida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227878 | Nogueras Rivera, Neida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232962 | Nolasco Lomba, Deborah L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226608 | Nolasco Lomba, Deborah L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229479 | Nolasco Lomba, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229480 | Nolasco Lomba, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223752 | Nolasco Nazario, Rocio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225170 | Nomandia Urbina, Carmen Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224272 | Norat Macfie, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236615 | Norat Ortiz, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229235 | Norat Rivera, Lisa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233985 | Noriega Rosas, Dujardin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226061 | Noriega Rosas, Dujardin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236915 | Noriesa Rosas, Dujardin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229737 | Norma Iris Velez En Representacion De Alexander Mora Velez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232165 | Norma Ivette, Davila Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230537 | Nova Puma, Fela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224343 | Novat Macfie, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215273 | Novoa Garcia, Brenda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232738 | Nunez Colon, Lopercio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233107 | Nunez Colon, Lupercio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231257 | NUNEZ COLON, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231258 | Nunez Colon, Sonia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231510 | Nunez Colon, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231511 | Nunez Colon, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230813 | Nunez Colon, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230814 | Nunez Colon, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234625 | Nunez Cruz, Luz Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8234626 | Nunez Cruz, Luz Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230791 | Nunez Cruz, Luz Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230792 | Nunez Cruz, Luz Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223795 | NUNEZ CRUZ, LUZ ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223796 | Nunez Cruz, Luz Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231955 | NUNEZ CRUZ, LUZ ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231956 | Nunez Cruz, Luz Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235220 | NUNEZ CRUZ, LUZ ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235221 | Nunez Cruz, Luz Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228318 | Nunez Diaz, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221482 | Nunez Falcon, Emma Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221483 | Nunez Falcon, Emma Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219198 | Nunez Falcon, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238110 | Nunez Falcon, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229298 | Nunez Lopez, Nilda Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233229 | Nunez Mercado , Celia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237501 | Nunez Mercado, Celia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215854 | Nunez Mercado, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233669 | Nunez Mercado, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236165 | Nunez Mercado, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231582 | Nunez Oquendo, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226600 | Nunez Ortiz, Elsa D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220759 | Nunez Ortiz, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217923 | Nunez Ortiz, Wilmarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216497 | Nunez Ortiz, Wilmarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220530 | Nunez Pena, Carlos E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220432 | Nunez Pena, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222869 | Nunez Reynes, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226390 | Nunez Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231772 | Nunez Ruiz, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236501 | Nunez Santiago, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221517 | Nunez Schmidt, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215006 | Nunez Schmidt, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223450 | Nunez Zayas, Mildred J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236456 | Nunez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218492 | Nussa Pimentel, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222393 | Obregon Vargas, Silkia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222846 | Obregon Vargas, Silkia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237159 | Ocana Aleman, Nercie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217788 | Ocana Munoz, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235999 | Ocana Munoz, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220828 | Ocana Zayas, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226111 | Ocasio Alsina , Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233984 | Ocasio Alsina, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227690 | Ocasio Alsina, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226713 | Ocasio Alsina, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227385 | Ocasio Alsina, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233533 | Ocasio Alsina, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226459 | Ocasio Alsina, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231124 | Ocasio Berrios, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228152 | Ocasio Berrios, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226148 | Ocasio Berrios, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229077 | Ocasio Berrios, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233097 | Ocasio Burgos , Cynthia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227927 | Ocasio Ceballos, Luz Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224119 | Ocasio Ceballos, Luz Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235141 | Ocasio Cintron , Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219633 | Ocasio Cordova, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229160 | Ocasio Correa, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228589 | Ocasio Correa, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219060 | Ocasio Cotto, Samira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235994 | Ocasio Cruz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222278 | Ocasio Del Busto, Diana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223156 | Ocasio Figueroa, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218000 | Ocasio Fiqueroa, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218001 | Ocasio Fiqueroa, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234488 | Ocasio Flores, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223277 | Ocasio Hernandez, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217668 | Ocasio Llopiz, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224109 | Ocasio Lopez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233686 | Ocasio Lopez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226368 | Ocasio Lopez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230746 | Ocasio Lozada, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225789 | Ocasio Lozada, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228262 | Ocasio Madera, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225597 | Ocasio Madera, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235375 | Ocasio Maldonado, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232781 | Ocasio Melendez, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230163 | Ocasio Miranda, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220493 | Ocasio Nieves, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220537 | Ocasio Nieves, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226728 | Ocasio Nieves, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224666 | Ocasio Pagan, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218112 | Ocasio Perez, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8222385 | Ocasio Ramirez , Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224101 | Ocasio Ramirez, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227641 | Ocasio Ramirez, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222271 | Ocasio Ramirez, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222280 | Ocasio Ramirez, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231380 | Ocasio Ramirez, Ramon Geraldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225858 | Ocasio Ramirez, Ramon Geraldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221175 | Ocasio Rivera , Maria O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233461 | Ocasio Rivera, Amaryllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236770 | Ocasio Rivera, Amaryllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223689 | Ocasio Rivera, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215145 | Ocasio Rivera, Jennies Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221133 | Ocasio Rivera, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217944 | Ocasio Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221791 | Ocasio Rivera, Maria O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215278 | Ocasio Rivera, Maria O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221455 | Ocasio Rivero, Teofilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217317 | Ocasio Rodriguez, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233054 | Ocasio Rodriguez, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218675 | Ocasio Rodriguez, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231122 | Ocasio Rosa, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215433 | Ocasio Rosa, Mayra M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237099 | Ocasio Rosa, Mayra M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234401 | Ocasio Rosa, Mayra M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221892 | Ocasio Rosario, Digna L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232951 | Ocasio Rosario, Digna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236951 | Ocasio Rosario, Digna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226672 | Ocasio Rosario, Josefa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230143 | Ocasio Rosario, Josefa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232619 | Ocasio Rosario, Josefa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220506 | Ocasio Rosas, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234343 | Ocasio Sanchez, Rosimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216309 | Ocasio Santiago, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234491 | Ocasio Soto, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221642 | Ocasio Torres, Juan Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218183 | Ocasio Torres, Juan Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234064 | Ocasio Torres, Juan Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222837 | Ocasio Torres, Juan Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225475 | Ocasio, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227990 | Ocasio, Lydia Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236296 | Ocasio-Reillo , Luz R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226827 | Ochoa Lizardi, Carlos G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226476 | Ochoa Lizardi, Carlos G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232379 | Ochoa Lizardi, Carlos G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221997 | Ochoa Lizardi, Carlos G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220858 | Octaviani Velez, Edna H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222770 | Ofarrill Morales, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237490 | O'Farrill Morales, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218495 | O'Farrill, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215912 | Ofray Ortiz, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223281 | Ojeda Alvarez , Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217569 | Ojeda Rivera, Milka M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234876 | Ojeda Trinidad , Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230288 | Ojeda Trinidad, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236291 | Ojeda Vazquez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228724 | Olan Martinez, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219040 | Olan Martinez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232845 | Olan Nieves, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225104 | Olan Nieves, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223988 | Olan Nunez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223989 | Olan Nunez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235468 | Olan Velez, Ana C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216916 | Olan Velez, Ana C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219592 | Olavarria Malave, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218731 | Olavarria Morales, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221104 | Olavarria Rosas, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218021 | Olavarria Torres, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226264 | Olavarria Torres, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229687 | Olivas Rivera, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224492 | Olivencia Antonetti, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232595 | Olivencia Badillo, Luz Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229418 | Olivencia De Jesus, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233228 | Oliver Barbosa, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237933 | Oliver Franco, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235495 | Oliver Morales, Zaida Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217299 | Olivera Morales, Fermina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227316 | Olivera Olivera, Elia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215828 | OLIVERA OLIVERA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215829 | Olivera Olivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224650 | Olivera Olivera, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227367 | Olivera Pagan, Eli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231263 | Olivera Santiago, Elizabet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234457 | Olivera Velazquez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227007 | Olivera Velazquez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8237042 | Olivera Velazquez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236338 | Olivera Velazquez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233463 | Olivera, Yolanda Torruella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227315 | Oliveras Caraballo, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223100 | Oliveras Caraballo, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229277 | Oliveras Diaz , Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227272 | Oliveras Diaz, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223317 | Oliveras Gonzalez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228690 | Oliveras Martinez, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232910 | Oliveras Montalvo, Nilda R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221193 | Oliveras Montalvo, Nivea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226158 | Oliveras Nieves, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227859 | Oliveras Ramos, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227860 | Oliveras Ramos, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222286 | Oliveras Rivera, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215054 | Oliveras Velazquez, Aglaed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234481 | Oliveras Velazquez, Aglaed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217192 | Oliveras Velazquez, Aglaed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232103 | Olivero Millan, Ana Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218450 | Olivero Millan, Ana Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219361 | Olivero Millan, Ana Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218397 | Olivieri Antommarchi, Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232397 | Olivieri Hemandez, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215510 | OLIVIERI HERNANDEZ, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215511 | Olivieri Hernandez, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222671 | Olivieri Nieves, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233111 | Olivieri Rivera, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226062 | Olivieri Rodriguez, Aura E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223927 | Olivieri Sanchez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223928 | Olivieri Sanchez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227660 | Olivieri Sanchez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227403 | Olivo Baez, Loyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216722 | Olivo Baez, Loyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228670 | Olivo Baez, Loyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217028 | Olivo Garcia, Greisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236567 | Olivo Miranda, Jose Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227852 | Olivo Rivera, Raul Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236150 | Olma Barreiro, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237037 | Olmeda Aviles, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219211 | Olmeda Corchado, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220342 | Olmeda Olmeda, Inocencio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220527 | Olmeda Penalverty, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 315 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8215848 | Olmeda Penalverty, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223772 | Olmeda Penalverty, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223129 | Olmeda Penalverty, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225214 | Olmeda Santiago, Luz D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221986 | Olmeda Santiago, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235689 | Olmeda Torres, Javier L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231602 | Olmeda Torres, Javier Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224753 | Olmeda Vega, Aida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228432 | Olmeda, Aida M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235972 | Olmo Rivera, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228941 | Olmo Roman, Ana D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224708 | Olmo Torres, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234475 | O'Neill Gonzalez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234476 | O'Neill Gonzalez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228827 | O'Neill Negron , Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221024 | Oppenheimer Rosario, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221167 | Oppenheimer Rosavio, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231554 | Oquendo Arce, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231555 | Oquendo Arce, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224777 | Oquendo Batista, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224294 | Oquendo Batista, Lydia Ma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229666 | Oquendo Brown, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220991 | Oquendo Colon, Josefa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234279 | Oquendo Colon, Josefa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233503 | Oquendo Colon, Josefa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225360 | Oquendo Colon, Josefa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225427 | Oquendo Cruz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230828 | Oquendo Hernandez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220346 | Oquendo Jacome, Dora S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216667 | Oquendo Jacome, Hilda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221655 | Oquendo Jacome, Vivian C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223682 | Oquendo Lopez, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220979 | Oquendo Medina, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229765 | Oquendo Muniz, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225883 | Oquendo Muniz, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236224 | Oquendo Ortiz , Jennitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235921 | Oquendo Ortiz, Jennitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233117 | Oquendo Prado, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222152 | Oquendo Rossy, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226144 | Oquendo Soto, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234102 | Oquendo Soto, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221860 | Oquendo Soto, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226475 | Oquendo Vazquez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218345 | Oquendo, Eneida Marin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227538 | Oquendo-Rodriguez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228512 | Orabona Ocasio, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218283 | Orama Feliciano, Crucita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220784 | Orama Medina, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227022 | Orellana Pagan, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219862 | Orengo Cedeno, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219356 | Orengo Cedeno, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221955 | Orengo Cedeno, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234417 | Orengo Cruz, Durbin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230591 | Orengo Cruz, Durbin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232517 | Orengo Cruz, Durbin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229182 | Orengo Cruz, Durbin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220697 | Orengo Pagan , Livia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229681 | Orengo Ramos, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237638 | Orengo Ramos, Sylvia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217560 | Orengo Rodriguez, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221605 | Orengo Ruiz, Balbina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237444 | Orengo Ruiz, Balbina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222027 | ORENGO SEPULVEDA, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222028 | Orengo Sepulveda, Deborah K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217518 | Oriol Ramirez, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217304 | Oriol Ramirez, Sandra Ivelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215331 | Orlando Nevarez Fuster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228085 | Orona Morales, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228086 | Orona Morales, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215425 | Orozco Dones, Berta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233867 | Orozco Perez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234764 | Orozco Reyes, Gladys E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230798 | Orsini Acosta, Noel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230799 | Orsini Acosta, Noel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226987 | Orta Ayala, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226988 | Orta Ayala, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229659 | Orta Fargas, Clara Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229660 | Orta Fargas, Clara Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221374 | Orta Oquendo , Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221307 | Orta Oquendo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221308 | Orta Oquendo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234086 | Orta Rez, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234087 | Orta Rez, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233253 | Orta Rosado, Myanell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233254 | Orta Rosado, Myanell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216500 | Orta Rosado, Myanell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224199 | Orta Soto, Maribel M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222600 | Orta Soto, Maricelys M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215901 | Ortega Baez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215644 | Ortega Baez, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220021 | Ortega Bernard, Ana Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219763 | Ortega Chinea, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224104 | Ortega Elias, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217751 | Ortega Falcon, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221507 | Ortega Flores, Janette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217106 | Ortega Fonseca, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230751 | Ortega Galera, Hilda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215103 | Ortega Marrero, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233297 | Ortega Pizarro, Elizabeth V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234051 | Ortega Rodriguez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234052 | Ortega Rodriguez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217830 | Ortega Rodriguez, Francisco Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217157 | Ortega Rodriguez, Francisco Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217736 | Ortega Rolon, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225706 | Ortez Lugo, Nilda C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236936 | Ortis Rivera , Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223178 | Ortiz , Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237567 | Ortiz Acevedo, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216241 | Ortiz Acevedo, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218766 | Ortiz Acosta , Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228550 | Ortiz Aevnendez, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233865 | Ortiz Agosto, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215119 | Ortiz Alejandro, Luz Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237425 | Ortiz Alejandro, Luz Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237615 | Ortiz Alejandro, Luz Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222858 | Ortiz Alicea, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235947 | Ortiz Alonso, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216043 | Ortiz Alvarado, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235228 | Ortiz Alvarado, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233441 | Ortiz Alvarado, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217646 | Ortiz Alvarez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215384 | Ortiz Aponte, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217127 | Ortiz Aponte, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231984 | Ortiz Aponte, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221936 | Ortiz Aviles, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230960 | Ortiz Berlingeri, Francisco Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8230394 | Ortiz Berlingeri, Francisco Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219552 | Ortiz Berrios, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218719 | Ortiz Berrios, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219489 | Ortiz Berrios, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227985 | Ortiz Bigay, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233954 | Ortiz Bigay, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236941 | Ortiz Bigay, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226064 | Ortiz Bigay, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228134 | Ortiz Burgos, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230526 | Ortiz Burgos, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232773 | Ortiz Burgos, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219977 | Ortiz Burgos, Maria Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228967 | Ortiz Burgos, Oscar R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224773 | Ortiz Cabrera , Nixa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219544 | Ortiz Camachio, Turbido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222547 | Ortiz Camacho, Gladys M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224303 | Ortiz Camacho, Turbides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234931 | Ortiz Camacho, Turbides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215307 | Ortiz Cancel, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215308 | Ortiz Cancel, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236849 | Ortiz Cancel, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233298 | Ortiz Caraballo, Florencio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231586 | Ortiz Cardona, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231963 | Ortiz Cardona, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223051 | Ortiz Cartagena, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224068 | ORTIZ CARTAGENA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224069 | Ortiz Cartagena, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221083 | ORTIZ CARTAGENA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221084 | Ortiz Cartagena, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216250 | ORTIZ CARTAGENA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216251 | Ortiz Cartagena, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236137 | Ortiz Cartagena, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236138 | Ortiz Cartagena, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234979 | Ortiz Cartagena, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218890 | Ortiz Cartagena, Martz Elia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237492 | Ortiz Casiano, Vivian I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237646 | Ortiz Casiano, Vivian I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231807 | Ortiz Castro, Pablo R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219114 | Ortiz Cerpa, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215320 | Ortiz Chevere, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230475 | Ortiz Cintron, Carmen Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227694 | Ortiz Clas, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8230945 | Ortiz Colon, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237908 | Ortiz Colon, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219412 | Ortiz Colon, Cruz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233444 | Ortiz Colon, Hector R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215018 | Ortiz Colon, Hector Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216693 | Ortiz Colon, Hector Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228990 | Ortiz Colon, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236775 | Ortiz Colon, Maria Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221688 | Ortiz Colon, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219739 | Ortiz Colon, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219740 | Ortiz Colon, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215971 | Ortiz Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215972 | Ortiz Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229885 | Ortiz Colon, Rossanel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224681 | Ortiz Concepcion, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222307 | Ortiz Concepcion, Nieves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236070 | Ortiz Correa, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234858 | Ortiz Cotto, Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225811 | Ortiz Cotto, Sixta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219501 | Ortiz Cruz, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226434 | Ortiz Cruz, Awilda Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228530 | Ortiz Cruz, Awilda Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229764 | Ortiz Cruz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217113 | Ortiz Cruz, Dominga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235467 | Ortiz Cruz, Elba Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221113 | Ortiz Cruz, Elba Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227249 | Ortiz Cruz, Jorge W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229095 | Ortiz Cruz, Jorge W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224466 | Ortiz Cruz, Jorge W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232684 | Ortiz Cruz, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223494 | Ortiz Cruz, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216874 | Ortiz David, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236962 | Ortiz David, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215029 | Ortiz Dávila, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228400 | Ortiz De Casiano, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230219 | Ortiz De Jesus, Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228256 | Ortiz De Jesus, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230583 | Ortiz De Jesus, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232892 | Ortiz De Jesus, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233146 | Ortiz De Jesus, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225899 | Ortiz De Jesus, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221990 | Ortiz Delgado, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8227196 | Ortiz Delgado, Evelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226378 | Ortiz Delgado, Evelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221828 | Ortiz Delgado, Evelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237540 | Ortiz Delgado, Juan F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233682 | Ortiz Delgado, Juan F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225487 | Ortiz Delgado, Juan F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230932 | Ortiz Delgado, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220014 | Ortiz Dessus, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228875 | Ortiz Dessus, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216536 | Ortiz Diaz , Ana R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218430 | Ortiz Diaz, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226881 | Ortiz Diaz, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232841 | Ortiz Diaz, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234921 | Ortiz Diaz, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237870 | Ortiz Diaz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217359 | Ortiz Diaz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236648 | Ortiz Diaz, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235843 | ORTIZ DIAZ, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235844 | Ortiz Diaz, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216519 | Ortiz Diaz, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216764 | Ortiz Diaz, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220849 | ORTIZ DIAZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220850 | Ortiz Diaz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232097 | Ortiz Dones , Eusebio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224637 | Ortiz Dones, Eusebio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229349 | Ortiz Dones, Eusebio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227785 | Ortiz Dones, Eusebio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231261 | Ortiz Dones, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237253 | Ortiz Dones, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217623 | Ortiz Dones, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236688 | Ortiz Dones, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229736 | Ortiz Dones, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225817 | Ortiz Dones, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227099 | Ortiz Febus, Edelmira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221803 | Ortiz Feliciano, Aidza E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225022 | Ortiz Feliciano, Aidza E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235880 | Ortiz Feliciano, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228230 | Ortiz Felix, Delvis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225300 | Ortiz Felix, Delvis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226105 | Ortiz Figueroa, Aimee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215066 | Ortiz Figueroa, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215603 | Ortiz Figueroa, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226178 | Ortiz Figueroa, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232144 | Ortiz Figueroa, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219980 | Ortiz Flores, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221399 | Ortiz Fontanez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218152 | Ortiz Fred , Ida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218153 | Ortiz Fred , Ida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237362 | Ortiz Galaize, Milton R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232765 | Ortiz Galarza, Milton R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215146 | Ortiz Garcia, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230021 | ORTIZ GARCIA, CARMEN Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230022 | Ortiz Garcia, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233178 | Ortiz Garcia, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233179 | Ortiz Garcia, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232647 | Ortiz Garcia, Denice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215843 | Ortiz Garcia, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233015 | Ortiz Garcia, Fidel Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224676 | Ortiz Garcia, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230873 | Ortiz Garcia, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237255 | Ortiz Garcia, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224597 | Ortiz Garcia, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223273 | Ortiz Garcia, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223274 | ORTIZ GARCIA, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224866 | Ortiz Garcia, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233104 | Ortiz Garcia, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219261 | Ortiz Gonzalez, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236544 | Ortiz Gonzalez, Dominga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232012 | Ortiz Gonzalez, Lilliam M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226853 | Ortiz Gonzalez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219876 | Ortiz Gonzalez, Merielle K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235608 | Ortiz Guzman, Ibis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217558 | Ortiz Guzman, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217201 | Ortiz Guzman, Luz Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235529 | Ortiz Hernandez, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237215 | Ortiz Hernandez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215555 | Ortiz Hernandez, Mildred E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222479 | Ortiz Hernandez, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227034 | Ortiz Irizarry, Anabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236724 | Ortiz Irizarry, Hector N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234251 | Ortiz Irizarry, Lovelle M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237463 | Ortiz Irizarry, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237890 | Ortiz Labrador, Edna Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231239 | Ortiz Leon, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226638 | Ortiz Lequerique, Mildred Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217572 | Ortiz Llera, Maria Virgen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233571 | Ortiz Lopez, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237645 | Ortiz Lopez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232729 | Ortiz Lopez, Ignacio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226428 | Ortiz Lugo, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231711 | Ortiz Lugo, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238116 | Ortiz Maldonado, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237705 | Ortiz Maldonado, Maria D L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217996 | Ortiz Maldonado, Maria D L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231675 | Ortiz Maldonado, Maria D L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232259 | Ortiz Malpica, Alice M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225241 | Ortiz Malpica, Alice M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221603 | Ortiz Malpice, Alice M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230289 | Ortiz Marcano, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229814 | Ortiz Marcano, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215361 | Ortiz Marreno, Naydamar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215362 | Ortiz Marreno, Naydamar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227404 | Ortiz Marrero, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228771 | Ortiz Marrero, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220044 | Ortiz Marrero, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217892 | Ortiz Marrero, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228886 | Ortiz Marrero, Naydamar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228887 | Ortiz Marrero, Naydamar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219782 | Ortiz Martinez, Alicia B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224170 | Ortiz Martinez, Bienvenida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237772 | Ortiz Martinez, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234013 | Ortiz Martinez, Eligia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226962 | Ortiz Martinez, Ilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236856 | Ortiz Martinez, Josefa Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226125 | Ortiz Martinez, Josefa Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230470 | Ortiz Martinez, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232229 | Ortiz Martinez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216278 | Ortiz Mateo, Alberto C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215419 | Ortiz Mateo, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232030 | Ortiz Medina , Nilaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229838 | Ortiz Medina, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232956 | Ortiz Medina, Nilaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223983 | Ortiz Melendez, Oval A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236019 | Ortiz Melendez, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220323 | Ortiz Mercado, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236969 | Ortiz Mercado, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8236283 | Ortiz Mercado, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219913 | Ortiz Mercado, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229174 | Ortiz Mercano, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226952 | Ortiz Merceno, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219159 | Ortiz Milsa Glisel, Madera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229668 | Ortiz Miranda, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217306 | Ortiz Miranda, Olga M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232746 | Ortiz Miranda, Olga Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217165 | Ortiz Molina, Maria Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221387 | Ortiz Montanez, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236166 | Ortiz Montes, Candida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219801 | Ortiz Montijo, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229083 | Ortiz Montijo, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232299 | Ortiz Morales , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232624 | Ortiz Morales, Enid V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226552 | Ortiz Morales, Enid V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231523 | Ortiz Morales, Nelyn E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220961 | Ortiz Morales, Ramon David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230334 | Ortiz Morales, Ramon David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217243 | Ortiz Mundo, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217301 | Ortiz Mundo, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221109 | Ortiz Mundo, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222039 | Ortiz Negron, Ada Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236799 | Ortiz Negron, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234659 | Ortiz Negron, Emma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226135 | Ortiz Negron, Emma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233876 | Ortiz Negron, Jose Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219122 | Ortiz Negron, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220870 | Ortiz Negron, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218615 | Ortiz Negron, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233122 | Ortiz Nogueras, Maria De Lourder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232786 | Ortiz Ocasio, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216070 | Ortiz Ocasio, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216611 | Ortiz Ocasio, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216511 | Ortiz Oliver, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237473 | Ortiz Oliveras, Myriam C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218122 | Ortiz Oquendo, Sara L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217739 | Ortiz Oquendo, Sara L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228225 | Ortiz Oquerdo, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230647 | Ortiz Orengo, Feliberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229981 | Ortiz Orengo, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216398 | Ortiz Ortiz , Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8215210 | Ortiz Ortiz , William J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236359 | ORTIZ ORTIZ, ADA MIRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236360 | Ortiz Ortiz, Ada Mirian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235384 | Ortiz Ortiz, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218503 | Ortiz Ortiz, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215003 | Ortiz Ortiz, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222276 | Ortiz Ortiz, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222489 | Ortiz Ortiz, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232939 | Ortiz Ortiz, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234166 | Ortiz Ortiz, Edna Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217721 | Ortiz Ortiz, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218876 | Ortiz Ortiz, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226941 | Ortiz Ortiz, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230594 | Ortiz Ortiz, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226882 | Ortiz Ortiz, Margarita R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228235 | Ortiz Ortiz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217404 | Ortiz Ortiz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224602 | Ortiz Ortiz, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230811 | Ortiz Ortiz, Maria P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217956 | Ortiz Ortiz, Maria P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220265 | Ortiz Ortiz, Mayra A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229699 | Ortiz Ortiz, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235507 | Ortiz Ortiz, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218821 | Ortiz Ortiz, Nellie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215996 | Ortiz Ortiz, Nelson Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221620 | Ortiz Ortiz, William J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220709 | Ortiz Ortiz, William J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231409 | Ortiz Ortiz, William J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234789 | Ortiz Ortiz, William J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229647 | Ortiz Ortiz, William J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231966 | Ortiz Ortiz, William J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235107 | Ortiz Ortiz, William J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227420 | Ortiz Otero, Ilia S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229725 | Ortiz Otero, Ilia S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232106 | Ortiz Pacheco, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216524 | Ortiz Padua, Marixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233557 | Ortiz Perez , Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217596 | Ortiz Perez, Americo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227450 | Ortiz Perez, Dennisse L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237718 | Ortiz Perez, Ivelisse Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225030 | Ortiz Perez, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228051 | Ortiz Perez, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8220303 | Ortiz Perez, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218717 | Ortiz Perez, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236320 | Ortiz Prims, Ermelinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233387 | Ortiz Quinones, Yasmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233263 | Ortiz Quinonez, Hamilton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215638 | Ortiz Quinonoz, Hamilton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222782 | Ortiz Ramirez, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218681 | Ortiz Ramirez, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220045 | Ortiz Ramirez, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238192 | Ortiz Ramirez, Lymari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238215 | Ortiz Ramirez, Lymari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219942 | Ortiz Ramirez, Lymari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215790 | Ortiz Ramirez, Lymari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219651 | Ortiz Ramirez, Lymari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224844 | Ortiz Ramirez, Magalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224093 | Ortiz Ramirez, Magalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220469 | Ortiz Ramirez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220504 | Ortiz Ramirez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220094 | Ortiz Ramirez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232164 | Ortiz Ramirez, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237766 | Ortiz Ramirez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223158 | Ortiz Ramos, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236004 | Ortiz Ramos, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222070 | Ortiz Ramos, Adeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225405 | Ortiz Ramos, Carmen Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225406 | Ortiz Ramos, Carmen Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216420 | Ortiz Ramos, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226093 | Ortiz Ramos, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225769 | Ortiz Ramos, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231959 | Ortiz Ramos, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228841 | Ortiz Ramos, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217999 | Ortiz Recio, Eva Mitta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225016 | Ortiz Recio, Nirma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237694 | Ortiz Reyes, Carlos I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220124 | Ortiz Reyes, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230618 | Ortiz Reyes, Wandalisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215716 | Ortiz Reyes, Wandalisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236157 | Ortiz Reyes, Wandalisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233592 | Ortiz Reyes, Zulma H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235735 | Ortiz Reyes, Zulma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232993 | Ortiz Rios, Lorna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235680 | Ortiz Rivera , Merab | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8232628 | Ortiz Rivera, Ada Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227765 | Ortiz Rivera, Ada Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218478 | Ortiz Rivera, Aida M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224177 | Ortiz Rivera, Aida Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220426 | Ortiz Rivera, Anaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236375 | Ortiz Rivera, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230191 | Ortiz Rivera, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230171 | Ortiz Rivera, Diega L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234502 | Ortiz Rivera, Elvin N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237695 | Ortiz Rivera, Luz Adena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237681 | Ortiz Rivera, Luz Adina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227398 | Ortiz Rivera, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217492 | Ortiz Rivera, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215599 | Ortiz Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226617 | Ortiz Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232621 | Ortiz Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221801 | Ortiz Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228027 | Ortiz Rivera, Merab | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220846 | Ortiz Rivera, Odette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232177 | Ortiz Rivera, Odette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231146 | Ortiz Rivera, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216390 | Ortiz Rivera, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224993 | Ortiz Rivera, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232034 | Ortiz Rivera, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235720 | Ortiz Robles, Carmen Zahyra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235547 | Ortiz Roche , Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225078 | Ortiz Rodiguez, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220874 | Ortiz Rodriguez, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219315 | Ortiz Rodriguez, Digna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219418 | Ortiz Rodriguez, Digna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224697 | Ortiz Rodriguez, Eric O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225100 | Ortiz Rodriguez, Eric Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219089 | Ortiz Rodriguez, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231001 | Ortiz Rodriguez, Josue O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219207 | Ortiz Rodriguez, Luz Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236043 | Ortiz Rodriguez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231634 | Ortiz Rodriguez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234845 | Ortiz Rodriguez, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235344 | Ortiz Rodriguez, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233931 | Ortiz Rodriguez, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237340 | Ortiz Rodriguez, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217343 | Ortiz Rodriguez, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8220195 | Ortiz Rodriguez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231331 | Ortiz Rodriguez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220778 | ORTIZ RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220779 | Ortiz Rodriguez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216893 | Ortiz Rodriguez, Santos J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229964 | Ortiz Rodriguez, Virna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236108 | Ortiz Rodriguez, Virna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228377 | Ortiz Rodriguez, Virna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224985 | Ortiz Rodriguez, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226009 | Ortiz Rojas, Vilma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216021 | Ortiz Rosario, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227796 | Ortiz Rosario, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236208 | Ortiz Rosario, Danny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214908 | Ortiz Rosario, Danny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237371 | Ortiz Rosario, Elda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237085 | Ortiz Rosario, Elda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222350 | Ortiz Rosario, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226931 | Ortiz Rosario, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232938 | Ortiz Rosario, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234736 | Ortiz Rosario, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219422 | Ortiz Rosario, Olivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228425 | Ortiz Ruiz , Sol M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229621 | ORTIZ RUIZ, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229622 | Ortiz Ruiz, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222346 | Ortiz Ruiz, Mary I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225722 | Ortiz Ruiz, Mary I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222337 | Ortiz Ruiz, Sol M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235622 | Ortiz Ruiz, Sol M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220631 | Ortiz Salinas, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223030 | Ortiz Sanchez, Carmen Nytza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233262 | Ortiz Sanchez, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226885 | Ortiz Sanchez, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220573 | Ortiz Sanchez, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220574 | ORTIZ SANCHEZ, GLORIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229956 | Ortiz Sanchez, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219643 | Ortiz Sanchez, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222568 | Ortiz Sanchez, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223075 | Ortiz Sanchez, Viviana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221111 | Ortiz Sanfeliz, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235705 | Ortiz Santiago , Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224533 | Ortiz Santiago , Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229350 | Ortiz Santiago, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8225773 | Ortiz Santiago, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215213 | Ortiz Santiago, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218660 | Ortiz Santiago, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215014 | Ortiz Santiago, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215015 | Ortiz Santiago, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215045 | Ortiz Santiago, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231138 | Ortiz Santiago, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218519 | Ortiz Santiago, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237518 | Ortiz Santiago, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217339 | Ortiz Santiago, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236133 | Ortiz Santiago, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224450 | Ortiz Santiago, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237736 | Ortiz Santiago, Lourdes N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232268 | Ortiz Santiago, Luz J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222809 | Ortiz Santiago, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237580 | Ortiz Santiago, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233277 | Ortiz Santiago, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223641 | Ortiz Santiago, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233630 | Ortiz Santiago, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216226 | Ortiz Santiago, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219227 | Ortiz Santiago, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221691 | Ortiz Santiago, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221720 | Ortiz Santiago, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225207 | Ortiz Santini, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222145 | Ortiz Santos , Miriam Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229297 | Ortiz Santos, Ana Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217741 | Ortiz Santos, Elsie M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236546 | Ortiz Santos, Elsie M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228289 | Ortiz Santos, Elsie M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218964 | Ortiz Santos, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215454 | Ortiz Santos, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218187 | Ortiz Santos, Miriam L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218136 | Ortiz Santos, Miriam Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228833 | Ortiz Santos, Nellie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226069 | Ortiz Serrano, Maria De L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226590 | Ortiz Serrano, Maria De L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231831 | Ortiz Serrano, Maria De L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231218 | Ortiz Serrano, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224203 | Ortiz Serrano, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227716 | Ortiz Serrano, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231808 | Ortiz Serrano, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232792 | Ortiz Solis, Adimil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8217073 | Ortiz Solis, Adimil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220887 | Ortiz Soto, Aida Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226080 | Ortiz Soto, Aida Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228762 | Ortiz Soto, Aida Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215499 | Ortiz Soto, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216224 | Ortiz Soto, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219002 | Ortiz Soto, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225718 | Ortiz Soto, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214850 | Ortiz Soto, Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215133 | Ortiz Soto, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223267 | Ortiz Torres , Zulma M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228291 | Ortiz Torres, Ada Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220651 | Ortiz Torres, Blanca I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237746 | Ortiz Torres, Daniela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237949 | Ortiz Torres, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236290 | Ortiz Torres, Felix A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215221 | Ortiz Torres, Mabeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215257 | Ortiz Torres, Mabeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228943 | Ortiz Torres, Marta V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218130 | Ortiz Torres, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237470 | Ortiz Torres, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219404 | Ortiz Torres, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222086 | Ortiz Torres, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226443 | Ortiz Torres, Pedro O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223837 | Ortiz Torres, Zulma M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224632 | Ortiz Torres, Zulma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224273 | Ortiz Torres, Zulma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233270 | Ortiz Torres, Zulma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223073 | Ortiz Torres, Zulma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223076 | Ortiz Torres, Zulma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225707 | Ortiz Torres, Zulma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231727 | Ortiz Torres, Zulma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221453 | Ortiz Valentin, Claribelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230070 | Ortiz Vargas, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216235 | Ortiz Vazquez, Elba A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218794 | Ortiz Vazquez, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217766 | Ortiz Vazquez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231977 | Ortiz Vazquez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219406 | ORTIZ VAZQUEZ, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219407 | Ortiz Vazquez, Mirna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233769 | Ortiz Vazquez, Mirna I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232116 | Ortiz Vazquez, Mirne I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221858 | Ortiz Vazquez, Mirne I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220442 | Ortiz Vazquez, Nidza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227430 | Ortiz Vazquez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227215 | Ortiz Vega, Coral | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226467 | Ortiz Vega, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227055 | Ortiz Velez , Nydia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223612 | Ortiz Velez, Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226944 | Ortiz Velez, Nydia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228268 | Ortiz Velez, Nydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232312 | Ortiz Vidal, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220424 | Ortiz Villodas, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222201 | Ortiz Villodas, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219038 | Ortiz Vizcarrondo, Karen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219714 | Ortiz Vizcarrondo, Karen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218653 | Ortiz Vizcarrondo, Myra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237836 | Ortiz Zauala, Miguel V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237884 | Ortiz Zavala, Angel D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238061 | Ortiz Zavala, Miguel V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238201 | Ortiz Zavala, Miguel V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236084 | Ortiz Zayas, Ramon Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226175 | Ortiz Zayas, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230220 | Ortiz Zayas, Ruth Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216603 | Ortiz Zayas, Yasmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227740 | Ortiz, Adyliz Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226757 | Ortiz, Antonia Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222096 | Ortiz, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235311 | Ortiz, Hilda Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225230 | Ortiz, Idalina Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233940 | Ortiz, Maria Claudio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219506 | Ortiz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235339 | Ortiz-Felix, Delvis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237630 | Ortiz-Oliveras, Myriam C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237363 | Ortiz-Oliveras, Myriam C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226327 | Ortiz-Vera, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219229 | Ortolaza, Dominga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216709 | Oruz Acosta, Robinson L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216710 | Oruz Acosta, Robinson L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223067 | Osoria Lopez, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223068 | Osoria Lopez, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230420 | Osorio Chirino, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233398 | Osorio Cruz, Benita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233399 | Osorio Cruz, Benita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215902 | Osorio Medero, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232120 | Osorio Oquendo, Roberto Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232121 | Osorio Oquendo, Roberto Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219329 | Osorio Rosa, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217649 | Osorio Serrano, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232522 | Osorio Torres, Carla Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223436 | Ossorio Medina, Miguel F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224576 | Ostolaza Morales, Edia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237258 | Ostolaza Munoz, Blanca A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221219 | Ostolaza Munoz, Blanca A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237181 | Ostolaza Munoz, Blanca A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221077 | Ostolaza Munoz, Ermelindo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229428 | Ostolaza Munoz, Ermelindo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235962 | Ostolaza Munoz, Ermelindo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228008 | Osuna Rodriguez, Juan Fco. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225211 | Osuna Rodriguez, Juan Fco. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220449 | Otero Burgos, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234114 | Otero Cabrera, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216572 | Otero Cabrera, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237022 | Otero Cancel, Milagros C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231180 | Otero Ceballo, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218398 | Otero Colon, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223583 | Otero Concepcion, Ramon Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222556 | Otero Cristobal, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233789 | Otero Cruz, Justina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235784 | Otero Cruz, Justina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230415 | Otero Figueroa, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229767 | Otero Figueroa, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224616 | Otero Figueroa, Yaddyra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224622 | Otero Figueroa, Yaddyra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225343 | Otero Garcia, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226966 | Otero Gonzalez, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228740 | Otero Gonzalez, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223006 | Otero Gonzalez, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218208 | Otero Hernandez, Edna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215853 | Otero Nieves, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231748 | Otero Nieves, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234010 | Otero Ortiz, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235411 | Otero Reyes, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236062 | Otero Reyes, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230599 | Otero Reyes, Juana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224133 | Otero Reyes, Juana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8223458 | Otero Rivera, Elsa Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236760 | Otero Rodriguez, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221037 | Otero Santiago, Brizaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238140 | Otero Santiago, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238141 | Otero Santiago, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227151 | Otero Santo Domingo, Emma J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228510 | Otero Santodomingo, Adria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228087 | Otero Sostre, Romulo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236417 | Otero Sostre, Romulo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229248 | Otero Sostre, Romulo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221758 | Otevo Figueroa, Romolo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223323 | Otiz Torres, Zulma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226843 | Overman Lebron, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237660 | Oyola Mendez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227102 | Oyola Pardo, Sylvia R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225816 | Oyola Rios, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237412 | Oyola Torres, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228536 | Oyola, Sylvia R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216260 | PABELLON PICA, PLINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216261 | Pabellon Pica, Plinio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229530 | Pabey Velez, Frank R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234171 | Pabon Acosta, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236117 | Pabon Cordero, Bernardita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221433 | Pabon Cordero, Bernardita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224361 | Pabon Diaz, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223744 | Pabon Diaz, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221696 | Pabon Garcia, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222989 | Pabon Garcia, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223199 | Pabon Gonzalez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217223 | Pabon Perez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235754 | Pabon Perez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216196 | Pabon Perez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215252 | Pabon Perez, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229879 | Pabon Perez, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234340 | Pabon Quinones, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215264 | Pabon Rodriguez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215810 | Pabon Rodriguez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216129 | Pabon Rodriguez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229744 | Pabon Rodriguez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228684 | Pabon Rodriguez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234036 | Pabon Rodriguez, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230039 | Pabon Rodriguez, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8219483 | Pabon Rodriguez, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236102 | Pabon Rodriguez, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225271 | Pabon Santiago, Gladys M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231524 | Pabon Tirado, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227402 | Pabon Tirado, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223742 | Pabon Vega , Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223708 | Pabon Vega, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224651 | Pabon Vidro, Suzzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221719 | Pacheco Altieri, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234852 | Pacheco Benvenutti, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226569 | Pacheco Candelario, Vicma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227657 | Pacheco Caquias, Danna Yelitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221709 | Pacheco Carreras, Luz Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230542 | Pacheco Cedeno, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230979 | Pacheco Cedeno, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220695 | Pacheco Echevarria, Ernestina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220769 | Pacheco Echevarria, Ernestina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230177 | Pacheco Echevarria, Ernestina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226868 | Pacheco Echevarria, Ernestina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229854 | Pacheco Giudicelli, Ceferino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236484 | Pacheco Giudicelli, Ceferino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223555 | Pacheco Givdicelli, Ceferino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236124 | Pacheco Guadalupe, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235033 | Pacheco Guzman, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230817 | Pacheco Maldonado, Giselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216743 | Pacheco Martinez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236233 | Pacheco Mercado, Yira E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231403 | Pacheco Morales, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233536 | Pacheco Morales, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215609 | Pacheco Oliver, Wanda N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218434 | Pacheco Ortiz, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232644 | Pacheco Pacheco , German | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219729 | Pacheco Pena, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231270 | PACHECO PEREZ, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231271 | Pacheco Perez, Alice M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230557 | Pacheco Quinones, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230319 | Pacheco Ramirez , Marta M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230099 | Pacheco Ramirez, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226000 | Pacheco Ramos, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232441 | Pacheco Ramos, Saray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231949 | Pacheco Rodriguez , Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223654 | Pacheco Rodriguez, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216827 | Pacheco Rodriguez, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230074 | Pacheco Rodriguez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222126 | Pacheco Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218514 | Pacheco Rodriguez, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235915 | Pacheco Rodriguez, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219445 | Pacheco Roman, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218124 | Pacheco Santiago, Iris J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220396 | Pacheco Torres, Cesar H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235648 | Pacheco Torres, Kerman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234484 | Pacheco Trinidad, Edwin C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234706 | Pacheco Troche, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235184 | Pacheco Troche, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221251 | Pacheco Valdivie, Gertrudis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221559 | Pacheco Vazquez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232344 | Pacheco Velez, Edain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219269 | Pacheco Velez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227193 | Pacheco Velez, Jose Irving | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215513 | Pachee Roman, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237946 | Pachot Velazquez, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217987 | Padilla Comas, Ada Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235932 | Padilla Comas, Ada Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223648 | Padilla Costas, Elmo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238081 | Padilla Cruz, Nadina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235657 | PADILLA DE MEDINA, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235658 | Padilla De Medina, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222522 | Padilla Flores, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229134 | Padilla Gonzalez, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225777 | Padilla Gonzalez, Miriam Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231246 | Padilla Gonzalez, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237554 | Padilla Gonzalez, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229717 | Padilla Gonzalez, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231868 | Padilla Gonzalez, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236752 | Padilla Hernandez, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238046 | Padilla Lugo, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228155 | Padilla Martinez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230447 | Padilla Martinez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216879 | Padilla Martinez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229075 | Padilla Matias, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219920 | Padilla Ramos, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220224 | Padilla Ramos, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229987 | Padilla Reyes, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237502 | Padilla Reyes, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 335 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8222133 | Padilla Rivera, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234917 | Padilla Rodriguez, Diana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234918 | Padilla Rodriguez, Diana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236111 | Padilla Rodriguez, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227819 | Padilla Rosado, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227861 | Padilla Santiago, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215516 | Padilla Santiago, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217049 | Padilla Santiago, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225887 | Padilla Vargues, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222945 | Padilla Vazquez, Ednydia A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233086 | Padin Classen, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231481 | Padin Classen, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231482 | PADIN CLASSEN, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214817 | Padin Rodriguez, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220821 | Padin Rojas, Sayonara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230159 | Padro Caballero, Evelyn Ivete | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232991 | Padro Caballero, Evelyn Ivete | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225090 | Padro Caballero, Evelyn Ivete | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236647 | Padro Lugo, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220037 | Padro Ramirez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221826 | Padro Velez, Carmen Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219373 | Padron Velez, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230668 | Paduani Simonetty, Wanda B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233380 | Paduani Simonetty, Wanda B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230662 | Pagan Aguayo, Marta Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230663 | PAGAN AGUAYO, MARTA SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237833 | Pagan Alvarado, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214855 | Pagan Alvarado, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221617 | Pagan Alvarado, Denise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230043 | Pagan Alvarado, Nylma Violeta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237434 | PAGAN ANAYA, MARIA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237435 | Pagan Anaya, Maria G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228436 | Pagan Anaya, Olga N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228437 | Pagan Anaya, Olga N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221535 | Pagan Arana, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230129 | Pagan Beltran, Ilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225521 | Pagan Berrios, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232536 | Pagan Berrios, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220611 | Pagan Cales, Aixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224790 | Pagan Caraballo, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220987 | Pagan Caraballo, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230630 | Pagan Caraballo, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8232074 | Pagan Caraballo, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227563 | Pagan Cardona, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217125 | Pagan Carraballo, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226006 | PAGAN COLON, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226007 | Pagan Colon, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238018 | Pagan Colon, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221060 | Pagan Correa, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227213 | Pagan Cortes, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223171 | Pagan Cortes, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237001 | Pagan Cruz, Isolina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237002 | Pagan Cruz, Isolina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236446 | Pagan Cuevas, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222228 | Pagan Damenech, Aurea Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231972 | Pagan David, Olga T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223379 | Pagan Diaz, Nidia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223380 | Pagan Diaz, Nidia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222462 | Pagan Domenech, Aurea Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226466 | Pagan Donreusch, Aurea Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215281 | Pagan Echevavia, Inger S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220438 | Pagan Figueroa, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233835 | Pagan Figueroa, Gladys Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230834 | Pagan Figueroa, Gladys Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237776 | Pagan Figueroa, Maria Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229630 | Pagan Garcia, Ruth Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226902 | Pagan Gonzalez, Jocelyn A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215157 | Pagan Gonzalez, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233482 | Pagan Gracia, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216220 | Pagan Guzman, Iris N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232195 | Pagan Irizarry, Elbia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234439 | Pagan Lopez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237433 | Pagan Lugo, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220456 | Pagan Martinez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215477 | Pagan Martinez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227697 | Pagan Mejias, Adanelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227567 | Pagan Melendez, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232925 | Pagan Melendez, Elba Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230473 | Pagan Melendez, Peggy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232810 | Pagan Montalva, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230419 | Pagan Montalvo, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228494 | Pagan Montalvo, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227521 | Pagan Montalvo, Maricel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226107 | Pagan Montalvo, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 337 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8229883 | Pagan Montalvo, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231611 | Pagan Montalvo, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228347 | Pagan Montalvo, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215339 | Pagan Montanez, Melissa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215475 | Pagan Morales, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224415 | Pagan Nazario, Gamaliel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226491 | Pagan Nazario, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226492 | Pagan Nazario, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231589 | PAGAN NAZARIO, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231590 | Pagan Nazario, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220706 | Pagan Nieves, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234123 | Pagan Ocosio, Nitzo Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223952 | Pagan Oliveras, Edith M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225719 | Pagan Oliveras, Edith M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224561 | Pagan Oliveras, Edith M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233644 | Pagan Oliveras, Ivis Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231580 | Pagan Oliveras, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230360 | Pagan Orta, Dorca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230361 | PAGAN ORTA, DORCA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218119 | Pagan Ortiz , Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221443 | Pagan Pagan, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223048 | Pagan Pagan, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230142 | Pagan Pagan, Sylvia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227150 | Pagan Pagan, Sylvia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233123 | Pagan Pagan, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218909 | PAGAN PEREZ, ELIGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218910 | Pagan Perez, Eligio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235215 | Pagan Perez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214852 | Pagan Resto, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224335 | Pagan Reyes, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230922 | Pagan Reyes, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228049 | Pagan Rios, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224146 | Pagan Rivera, Aida N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227045 | Pagan Rivera, Aida N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229138 | Pagan Rivera, Aida N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232067 | Pagan Rivera, Aida N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232353 | Pagan Rivera, Esther D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235793 | Pagan Rivera, Esther D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234315 | Pagan Rivera, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231921 | Pagan Rivera, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219553 | Pagan Rivera, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219346 | Pagan Rivera, Sylvia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8238002 | Pagan Rodriguez, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238167 | Pagan Rodriguez, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227342 | Pagan Rodriguez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227649 | Pagan Rodriguez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229287 | Pagan Rodriguez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224573 | Pagan Rodriguez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216785 | Pagan Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237521 | Pagan Rodriguez, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230952 | Pagan Ruiz, Belinel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221554 | Pagan Salgado, Maria Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228075 | Pagan Salgado, Maria Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219380 | Pagan Salgado, Maria Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233756 | Pagan Salgado, Maria Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225379 | Pagan Salgado, Maria Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227309 | Pagan Salgado, Olga E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226703 | Pagan Salgado, Olga E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218759 | Pagan Santana, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233986 | Pagan Santana, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220223 | Pagan Santana, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225705 | Pagan Santego, Alma L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229231 | Pagan Santiago, Alma L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233829 | Pagan Santiago, Alma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223353 | Pagan Santiago, Alma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229913 | Pagan Santiago, Alma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230736 | Pagan Santiago, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234154 | Pagan Santiago, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233969 | Pagan Sostre, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222502 | Pagan Toledo, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230732 | Pagan Torres, Angel Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229724 | Pagan Torres, Angel Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223420 | Pagan Torres, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232331 | Pagan Vazquez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216321 | Pagan Velazquez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229392 | Pagan Zambrang, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235140 | Pagan, Ivis Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228039 | Pagan, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233509 | Pagani Padilla, Raquel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227600 | Pagon Cales, Orpha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227638 | Palacios Santos, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222909 | Palacios Santos, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216221 | Pallens Guzman, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222753 | Palmer Bermudez, Martha R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8222754 | Palmer Bermudez, Martha R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230675 | Palmer Bermudez, Martha R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230676 | Palmer Bermudez, Martha R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225243 | Palmer Bermudez, Martha R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225244 | Palmer Bermudez, Martha R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217676 | Palmer Fernandez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236859 | Palmer Fernandez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219059 | Pamilla Lopez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233378 | Pancorbo Cintron, Linnette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222079 | Pancorbo Cintron, Linnette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215574 | Pancorbo Cintron, Lysis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226780 | Paneles Olmeda, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217280 | Panell Morales, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225970 | Paneto Velez, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214893 | Pantoja Gonzalez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224715 | Pantojas Pantojas, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235917 | Papaleo Betances, Raul D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217636 | Papaleo Betances, Raul D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227089 | Paradizo Bermejo, Agustina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237533 | Pardo Negron, Teresa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233165 | Paredez Miranda, Altagualpa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223663 | Parez Muniz, Josue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221460 | Parilla Carrasquillo, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232849 | Paris Figueroa, Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225363 | Paris Reyes, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228062 | Paris-Guerra, Elsa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219768 | Parnlla Carrasguillo, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215219 | Parrilla Arroyo, Sheila Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228919 | Parrilla Carrasquillo, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237643 | Parrilla Rivera, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223892 | Parrilla Sotomayor, Olga A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220202 | Parrilla, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233368 | Pascual Figueroa, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236094 | Pascual Rodriguez , Ariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221187 | Pascual Rodriguez, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219836 | Pascual Texidor, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219837 | Pascual Texidor, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229651 | Pastrana Ferrer, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223706 | Pastrana Perez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223707 | Pastrana Perez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232604 | Pastrana, Javier Fuentes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232605 | Pastrana, Javier Fuentes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8227274 | Pastrana, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231395 | Patron Perez, Magaly S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237270 | Patron Perez, Magaly S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230480 | Patron Perez, Magaly S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225133 | Pauella Calderon, Armando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233391 | Paula Lopez Otero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219843 | Paz Laboy, Zulma M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230753 | Paz Laboy, Zulma Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236959 | Pedraza Ambert, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225097 | Pedraza Cumba, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221968 | Pedraza Mateo, Adlyn I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222513 | Pedraza Mateo, Adlyn J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231697 | Pedraza Ruiz, Ilia P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226499 | Pedraz-Santiago, Praxedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230040 | Pedrosa Nieves, Rosa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216913 | Pedroza Santana, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235397 | Pellicier Bahanindi, Gaspar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231762 | Pellieier Bahonundi, Gaspar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228965 | Pellot Echevarria, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218365 | Pellot Jimenez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217760 | Pellot Jimenez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215791 | Pellot Jimenez, Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225072 | Pellot, Angel Montero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215037 | Pena Benitez, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215050 | Pena Benitez, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227542 | Pena Correa, Claudio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228774 | Pena Correa, Claudio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237431 | Pena Davila, Denise J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223049 | Pena Diaz, Evelyn De. L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226819 | Pena Diaz, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222318 | Pena Dones, Rafael A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226545 | Pena Dones, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223507 | Pena Gomez, Milagritos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218836 | Pena Hernandez, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220102 | Peña Hernández, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219364 | Pena Hernandez, Brenda Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220103 | Pena Hernandez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216236 | Pena Hernandez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223353 | Pena Lopez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224009 | Pena Martinez, Waldo Amaury | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222516 | Pena Martinez, Waldo Amaury | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225463 | Pena Martinez, Waldo Amaury | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8234483 | Pena Medina, Leonides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228829 | Pena Medina, Leonides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220206 | Pena Miranda, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217991 | Pena Miranda, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217467 | Pena Miranda, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234961 | Pena Monserrate, Ana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228478 | Pena Rodriguez, Octavio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216708 | Pena Soto, Nilsa Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216759 | Pena Soto, Nilsa Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223198 | Pena, Rafael Cuesta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215759 | Pene Diaz, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227130 | Perales Cruz, America | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232279 | Perales Cruz, America | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231848 | Perales Figueroa, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227248 | Perales Perez, Noel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228529 | Perales Perez, Noel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224546 | Perales Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225181 | Peraza Ayala, Brenda G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231051 | Peraza Delgado, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225073 | Perdomo Rivera , Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229769 | Perdomo Rivera, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235021 | Perdomo Rivera, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220872 | Pereira Colon, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220927 | Pereira Colon, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225870 | Pereira Ramos, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220895 | Pereira Torres, Inocencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228950 | Pereira Torres, Inocencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225507 | Pereira Torres, Inocencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222451 | Perer Perer, Noel I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233488 | Pereyo Cordova, Carmen Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225482 | Perez Acosta, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225495 | Perez Agostini , Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229198 | Perez Agostini, Carlos M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224229 | Perez Agostini, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223703 | Perez Agostini, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229904 | Perez Agostini, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230315 | Perez Agostini, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223672 | Perez Agostini, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222777 | Perez Agostini, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229179 | Perez Aguilar, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228445 | Perez Aguilar, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227037 | Perez Alamo, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 342 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8237917 | Perez Albino, Janne Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215729 | Perez Albino, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216761 | Perez Allers, Esther M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220733 | Perez Almeyda, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229030 | Perez Almeyda, Otman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229031 | Perez Almeyda, Otman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219959 | Perez Alvarez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220687 | Perez Alvarez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232637 | Perez Alvarez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230482 | Perez Antonsanti, Sandra J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220335 | Perez Aponte, Igdalia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220336 | PEREZ APONTE, IGDALIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224731 | Perez Aponte, Igdalia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223533 | Perez Aponte, Igdalia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223534 | Perez Aponte, Igdalia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236784 | Perez Aponte, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227332 | Perez Arroyo , Moises | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226913 | Perez Arroyo , Nancy I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235392 | Perez Arroyo, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233308 | Perez Arroyo, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230921 | Perez Arroyo, Moises | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229587 | Perez Arroyo, Moises | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231957 | Perez Arroyo, Moises | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236287 | Perez Arroyo, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236536 | Perez Asencio, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235989 | Perez Augusto, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215241 | Perez Aviles, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225103 | Perez Ayala, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235819 | Perez Badillo, Luis U. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217617 | Perez Baez, Carmen Selenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235602 | Perez Batista, Migna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226743 | Perez Bautista, Dorys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226744 | Perez Bautista, Dorys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221906 | Perez Beltran, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222199 | Perez Beltran, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219625 | Perez Berdecia, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215591 | Perez Bermejo, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227337 | Perez Bonilla, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231793 | Perez Bonilla, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233467 | Perez Bonilla, Lorraine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217093 | Perez Bonilla, Lorraine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225445 | Perez Bonilla, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8238004 | Perez Burgos, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237708 | Perez Burgos, Frank Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231566 | Perez Burgos, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220471 | Perez Burgos, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228981 | Perez Burgos, Maria Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235325 | Perez Burgos, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217707 | Perez Burgos, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221211 | Perez Burgos, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233494 | Perez Burgs, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222565 | Perez Cabrera, Eda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234485 | Perez Cabrera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215024 | Perez Cabrera, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221592 | Perez Cajigas, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227633 | Perez Cajigas, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235895 | Perez Camacho, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225906 | Perez Cancel, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215026 | Perez Caraballo, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215027 | PEREZ CARABALLO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226968 | Perez Carcador, Brenda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226969 | Perez Carcador, Brenda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226606 | Perez Carcador, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226607 | PEREZ CARCADOR, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230501 | PEREZ CARDONA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230502 | Perez Cardona, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215552 | Perez Carmona, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219607 | Perez Carmona, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219612 | Perez Carmona, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224259 | Perez Carrillo, Myriam M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236125 | Perez Casablanca, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224112 | Perez Casillas, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225029 | Perez Castillo, Nyrma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223439 | Perez Castro, Ivonne M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214835 | Perez Castro, Ivonne M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214836 | Perez Castro, Ivonne M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217326 | Perez Castro, Sigfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222875 | Perez Chacon, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217463 | Perez Chiques, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216744 | Perez Chiques, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238223 | Perez Colon, Maria De Los Anjeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232449 | Perez Comacho, Henna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217045 | Perez Corchado, Mixabed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227817 | Perez Cortes, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8230862 | Perez Cortes, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226586 | Perez Crespo, Irma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230193 | Perez Crespo, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230182 | Perez Crespo, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217911 | Perez Cruz, Alicia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230538 | Perez Cruz, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233734 | Perez Cruz, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232419 | Perez Cruz, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223294 | Perez Cruz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223544 | Perez Cruz, Miriam A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222704 | Perez Cruz, Miriam A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232550 | Perez Cruz, Rosa Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237374 | Perez Davila, Amalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221176 | Perez De Gonzalez, Geraldina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215931 | Perez De Papaleo, Laura M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218601 | Perez De Santiago, Nilda R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215135 | Perez Del Valle, Ana W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233785 | Perez Delgado, Neryna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235354 | Perez Diaz, Carmen Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234803 | Perez Diaz, Carmen Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228973 | Perez Diaz, Carmen Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226639 | Perez Diaz, Iris Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227012 | Perez Diaz, Iris Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226802 | Perez Diaz, Juan Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232695 | Perez Diaz, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226094 | Perez Diaz, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230408 | Perez Diaz, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225776 | Perez Espinosa, Maria H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225782 | Perez Espinosa, Maria H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224798 | Perez Espinosa, Maria H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225881 | Perez Espinosa, Maria H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226478 | Perez Febus, Carmen O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228249 | Perez Febus, Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220798 | Perez Febus, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219889 | Perez Feliciano, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219246 | Perez Feliciano, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222377 | Perez Fernandez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237245 | Perez Fidalgo, Janette E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228790 | Perez Figueroa, Lorna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229526 | Perez Figueroa, Nyvia R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214878 | Perez Fuentes, Hector A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232390 | Perez Garcia, Solymar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216466 | Perez Gaud, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229062 | Perez Gaud, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231760 | Perez Gaud, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223807 | Perez Gerena, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225140 | Perez Gerena, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223799 | Perez Gerena, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220984 | Perez Gomez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220985 | Perez Gomez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232314 | Perez Gomez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232315 | Perez Gomez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221971 | PEREZ GOMEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221972 | Perez Gomez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222501 | Perez Gomez, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223283 | Perez Gomez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223284 | Perez Gomez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232527 | Perez Gonzalez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218962 | Perez Gonzalez, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234795 | Perez Gonzalez, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232771 | Perez Gonzalez, Inocencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220390 | PEREZ GONZALEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220391 | Perez Gonzalez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234667 | Perez Gonzalez, Mayra R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230493 | Perez Gonzalez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230494 | Perez Gonzalez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217015 | Perez Gonzalez, Romonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221531 | Perez Gonzalez, Vilma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217239 | Perez Gonzalez, Vilma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235485 | Perez Gonzalez, Vilma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221548 | Perez Gonzalez, Yantza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219726 | Perez Guzman, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223922 | Perez Guzman, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223923 | Perez Guzman, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236504 | Perez Hernandez , Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223846 | Perez Hernandez, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227870 | Perez Hernandez, Carmencita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230328 | Perez Hernandez, Carmencita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225804 | Perez Hernandez, Carmencita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233105 | Perez Hernandez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217454 | Perez Jows, Maugu W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234377 | Perez Lassalle, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225618 | Perez Leon, Carlos F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225619 | PEREZ LEON, CARLOS F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8225321 | Perez Leon, Myrna E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218878 | Perez Leon, Myrna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231433 | Perez Leon, Zulma E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230445 | Perez Leon, Zulma E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227528 | Perez Lopez, Armando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227529 | Perez Lopez, Armando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219206 | Perez Maldonado, Elsa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226008 | Perez Maldonado, Neritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230464 | Perez Maldonado, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230925 | Perez Maldonado, Ruth Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225182 | Perez Marrero, Marta Odalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228585 | Perez Martinez , Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224588 | Perez Martinez , Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227768 | Perez Martinez, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223208 | Perez Martinez, Candida E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234373 | Perez Martinez, Candida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237837 | Perez Martinez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221171 | Perez Martinez, Emilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233343 | Pérez Martinez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220685 | Perez Martinez, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224586 | Perez Martinez, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225185 | Perez Martinez, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231201 | Perez Martinez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233455 | Perez Martinez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231733 | Perez Martinez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220012 | Perez Martino, Doris N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223921 | Perez Mattei, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214828 | Perez Medina, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220494 | Perez Medina, Lixzaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219620 | Perez Medina, Lixzaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229685 | Perez Medina, Lixzaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237486 | Perez Medina, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215608 | Perez Medina, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217675 | Perez Melendez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220745 | Perez Melendez, Milsa Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226097 | Perez Melendez, Milsa Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225418 | Perez Melendez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224081 | Perez Mercado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223055 | Perez Mercado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222609 | Perez Mercado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222561 | Perez Mercado, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224992 | Perez Mercado, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8218325 | Perez Mercado, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215582 | Perez Merced, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227591 | Perez Merced, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224945 | Perez Merced, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236156 | Perez Merced, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217820 | Perez Miranda, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226854 | Perez Molina, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237984 | Perez Molina, Jossiemer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232831 | Perez Montalvo, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230620 | Perez Montano, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217100 | Perez Montano, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214953 | Perez Montano, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221074 | Perez Montano, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224164 | Perez Montano, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222692 | Perez Montano, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220388 | Perez Montano, Maria Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220419 | Perez Montes, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220455 | Perez Montes, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216301 | Perez Montes, Nivia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221963 | Perez Montes, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234850 | Perez Morales , Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233197 | Perez Morales, Edna Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216696 | Perez Morales, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216697 | Perez Morales, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215615 | Perez Morales, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233622 | Perez Morales, Maudee B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234585 | Perez Morales, Maudee B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232768 | Perez Morales, Maudee B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221207 | Perez Morales, Maudee B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223743 | Perez Moreno, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221183 | Perez Muniz , Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228335 | Perez Muniz, Jim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227935 | Perez Muniz, Merida Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228228 | Perez Muniz, Merida Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228417 | Perez Munoz, Tatiana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228418 | Perez Munoz, Tatiana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223900 | Perez Navia, Iris V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214802 | Perez Navia, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233538 | Perez Negron, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225634 | Perez Negron, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229706 | Perez Nieves, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219249 | Perez Nieves, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8230780 | Perez Nieves, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220249 | Perez Objio, Altagracia P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222411 | Perez Ocasio, Gladys E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232945 | Perez Oguendo, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223722 | Perez Oliveras, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230801 | Perez Olivieri, Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231164 | Perez Oquendo, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230119 | Perez Oquendo, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231314 | Perez Oquerdo, Nydia Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237807 | Perez Ortiz, Ana Matilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218580 | Perez Ortiz, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232582 | Perez Ortiz, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228106 | Perez Ortiz, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234829 | Perez Ortiz, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230189 | Perez Ortiz, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231800 | Perez Ortiz, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217314 | Perez Ortiz, Confesor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229708 | Perez Ortiz, Confesor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236231 | Perez Ortiz, Elsa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237976 | Perez Ortiz, Enid I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217267 | Perez Ortiz, Enid I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236912 | Perez Ortiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221884 | Perez Ortiz, Gerardo L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226505 | Perez Ortiz, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225757 | Perez Ortiz, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230103 | Perez Pabon, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215986 | Perez Pabon, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224759 | Perez Pabon, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229856 | Perez Pacheco, Neldie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217275 | Perez Padilla, Raquel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231633 | Perez Pagan, Mayra Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218353 | Perez Pena, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235086 | Perez Pena, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224367 | Perez Pena, Leyda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219741 | Perez Perez, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220058 | Perez Perez, Irmarilys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224514 | Perez Perez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237547 | Perez Perez, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230860 | Perez Pico, Angelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230861 | Perez Pico, Angelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219303 | Perez Pimentel, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225901 | Perez Pizzaro, Elda R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8227831 | Perez Quinones, Raul A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227832 | Perez Quinones, Raul A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216835 | Perez Ramirez, Elioscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219308 | Perez Ramos , Marisell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233379 | Perez Ramos , Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218891 | Perez Ramos, Ada I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232251 | Perez Ramos, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221597 | Perez Ramos, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220716 | Perez Rentas, Fredeswin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234952 | Perez Rentas, Fredeswin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227789 | Perez Rentas, Fredeswin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221840 | Perez Rentos, Fredeswin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228752 | Perez Rios, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228592 | Perez Rivas, Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215504 | Perez Rivera, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226399 | Perez Rivera, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230430 | Perez Rivera, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226157 | Perez Rivera, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237781 | Perez Rivera, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238096 | Perez Rivera, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237788 | Perez Rivera, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238022 | Perez Rivera, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219508 | Perez Rivera, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216580 | Perez Rivera, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230982 | Perez Rivera, Mayra E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218897 | Pérez Rivera, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220266 | Perez Rivera, Rosemary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217153 | Perez Rivera, Rosemary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219310 | Perez Robles, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228117 | Perez Roche, Damian Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218561 | Perez Roche, Traci M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216225 | Perez Roche, Traci M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219119 | Perez Roche, Traci Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216568 | Perez Roche, Traci Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235536 | Perez Roche, Traci Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227755 | Perez Rodriguez , Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235721 | Perez Rodriguez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231135 | Perez Rodriguez, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215715 | Perez Rodriguez, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215607 | Perez Rodriguez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220055 | Perez Rodriguez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226351 | Perez Rodriguez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8223286 | Perez Rodriguez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224527 | Perez Rodriguez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217147 | Perez Rodriguez, Maria Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229310 | Perez Rodriguez, Maria Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231084 | Perez Rodriguez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229441 | Perez Roman, Elsa N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229442 | Perez Roman, Elsa N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232175 | Perez Roman, Elsa N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232176 | Perez Roman, Elsa N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224239 | Perez Rosa, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237313 | Perez Rosa, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234418 | Perez Rosa, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234419 | PEREZ ROSA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224351 | Perez Rosa, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237574 | Perez Rosado, Jaime E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234664 | Perez Rosario , Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234471 | Perez Rosario, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231601 | Perez Rosario, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233339 | Perez Rosario, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223330 | Perez Rosario, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229201 | Perez Ruiz, Hector Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235978 | Perez San Antonio, Eric E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219734 | Perez Sanchez , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237515 | Perez Sanchez, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221514 | Perez Sanchez, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215749 | Perez Sanchez, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223427 | Pérez Sánchez, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218947 | Perez Sanchez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218574 | Perez Sanchez, Juan B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229158 | Perez Sanchez, Maritza M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226699 | Perez Santiago, Diosdado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225180 | Perez Santiago, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223598 | Perez Santiago, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218926 | Perez Santiago, Iris Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218927 | Perez Santiago, Iris Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218288 | Perez Santiago, Iris Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218289 | Perez Santiago, Iris Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236428 | Perez Santiago, Iris Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221905 | Perez Santiago, Jay G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216834 | Perez Santiago, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235360 | Perez Santiago, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234109 | Perez Santiago, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8230928 | Perez Santiago, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230781 | Pérez Santiago, José A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230782 | Pérez Santiago, José A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225074 | Perez Santiago, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218919 | Perez Santiago, Juan F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221126 | Perez Santiago, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217402 | Pérez Santiago, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231754 | Perez Santiago, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238190 | Perez Santiago, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218987 | Perez Santiago, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221574 | Perez Santiago, Mildred E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217957 | Perez Santiago, Mildred E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236674 | Perez Santiago, Mildred Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236846 | Perez Santiago, Mildred Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226184 | Perez Santiago, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217780 | Perez Santiago, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230207 | Perez Santiago, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233603 | Perez Santiago, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233161 | Perez Santos, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227024 | Perez Santos, Wina L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215827 | Perez Sierra, Maria Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217276 | Perez Soto, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226572 | Perez Soto, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232838 | Perez Soto, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232054 | PEREZ TALAVERA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232055 | Perez Talavera, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232569 | Perez Tirado, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234630 | Perez Torres , Fernando. E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223022 | Perez Torres, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218387 | Perez Torres, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233243 | Perez Torres, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220621 | Perez Torres, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229058 | Perez Torres, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221125 | Perez Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226233 | Perez Torres, Fernando E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226234 | Perez Torres, Fernando E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219595 | Perez Torres, Margie M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220209 | Perez Torres, Maria Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235191 | Perez Torres, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223580 | Perez Torres, Nery N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233687 | Perez Torres, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220724 | Perez Valdivieso, Gladys M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8235555 | Perez Valentin, Jorge R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221786 | Perez Valentin, Jorge R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226083 | Perez Valentin, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233650 | Perez Valle, Angel David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228133 | Perez Vargas , Aurea Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234207 | Perez Vargas , Maria N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218654 | Perez Vargas, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231231 | Perez Vargas, Aurea Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226803 | Perez Vargas, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217805 | Perez Vargas, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229205 | Perez Vargas, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235168 | Perez Vargas, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237545 | Pérez Vargas, Héctor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223960 | Perez Vargas, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234162 | Perez Vargas, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226002 | Perez Vargas, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222742 | Perez Vazquez, Anna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222743 | Perez Vazquez, Anna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232724 | Perez Vazquez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215712 | Perez Velez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237259 | Perez Velez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233693 | Perez Velez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228163 | Perez Velez, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217362 | Perez Vera, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236350 | Perez Viera, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236436 | Perez Villanueva, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230148 | Perez Zabala, Eusebio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231418 | Perez, Haydee Lorenzo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231291 | Perez, Kathiria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231292 | Perez, Kathiria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224002 | Perez-Carrillo, Myriam M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215479 | Perez-Delgado, Maria H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216252 | Perez-San Antonio, Eric E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226405 | Periera Martinez, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223138 | Pesto De Jesus, Luz Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220107 | Petres Baez, Angel Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220307 | Pi Cruz, Antonio R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224785 | Piazza Cabrera, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217489 | Piazza Plaza, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229402 | Pibernus Morales, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220704 | Picart Maldonado, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238146 | Piccard Rivera, Blanca M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8223302 | Piccard Rivera, Blanca M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216326 | Pierantoni Mercado, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226839 | Pietri Figueroa, Nitza I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224071 | Pietri Figueroa, Nitza I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215692 | Pietri Figueroa, Nitza I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217238 | Pietri Figueroa, Nitza I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234257 | Pietri Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231814 | Pietri Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235824 | Pietri Ruiz, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220833 | Pietri Santana, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224568 | Pieve Torres, Rosa Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236809 | Pillot Cadiz, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227513 | Pimentel Ortiz, Marta Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237517 | Pimentel Sevilla, Julio Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225806 | Pina Chamorro, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235082 | Pina Chamorro, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235083 | PINA CHAMORRO, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219267 | Pina Garcia , Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224228 | Pina Garcia, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223535 | Pina Garcia, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233824 | Pina Ortiz, Dhalma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233949 | Pina Quinones, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237414 | Pina Quinones, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216579 | Pina Quinones, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231755 | Pina Rivera, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237069 | Pina Rivera, Wanda H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227958 | Pineiro Caballero, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219825 | Pinero Fajardo, Melba Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227651 | Pintado Couret, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222174 | Pintado Melendez, Maximina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236380 | Pinto Garcia , Marilena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235177 | Pinto Garcia, Marilena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215007 | Pinto- Lebron, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215008 | Pinto- Lebron, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231915 | Pinto Rodriguez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224667 | Pinto Rodriguez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219096 | Pinto Rodriguez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226387 | Pinto Rodriquez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218696 | Pinto Vega, Amanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218272 | Pinto-Lebron, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223539 | Pitre Feliciano, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225485 | Pitre Vera, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 354 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8229684 | Pizarro Cepeda, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233124 | Pizarro Cruz, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232150 | Pizarro Cruz, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231373 | Pizarro Cruz, Martita Zoe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226229 | Pizarro Cruz, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234982 | Pizarro Cruz, Wilma E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233743 | Pizarro Cruz, Wilma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237632 | Pizarro Cruz, Wilma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227759 | Pizarro Davila, Paulina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217388 | Pizarro Figueroa, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233079 | Pizarro Irizarry, Vicnia J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229832 | Pizarro Jones, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225226 | Pizarro Luzay, Vicnia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216639 | Pizarro Mercado, Belkys Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230939 | Pizarro Ortiz, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231970 | Pizarro Romero, Jacinto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234489 | Pizarro Sanchez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226409 | Pizarro Santana, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217298 | Pizarro Torres, Jose V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236765 | Pizarro Velez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228112 | Pizarro, Alfredo Ramos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219191 | Pizarro, Claribel Clemente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221612 | Pizzini Journet, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230604 | Pizzini Martinez , John A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234634 | Planadeball Colon, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235956 | Planadeball De Jesus, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230584 | Planadeball De Jesus, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221737 | PLANAS CAMACHO, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221738 | Planas Camacho, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234199 | Plaza Maldonado, Lisette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233049 | Plaza Maldonado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236910 | Plaza Maldonado, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230852 | Plaza Montalvo, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219484 | Plaza Montalvo, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221899 | Plaza Montalvo, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234244 | Plaza Plaza, Carmen Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228138 | Plaza Rivera, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231062 | Plaza Rodriguez, Alma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221590 | Plaza Rodriguez, Alma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215318 | Plaza Rodriguez, Alma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226752 | Plaza Rodriguez, Alma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233873 | Plaza Rosado, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 355 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8223570 | Plaza Toledo, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218013 | Plaza Toledo, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216976 | Plaza Toledo, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233140 | Plaza Vazquez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229417 | Plereira Martinez, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226311 | Plumey Perez, Francisco A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233218 | Plumey Perez, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231137 | Pogan Santiago, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227211 | Polanco Ortiz, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226348 | Pomales Bonilla, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228385 | Pomales Bonilla, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223600 | Pomales Ojeda, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229826 | Pomales Reyes, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228998 | Ponce Alvarez, Sor I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223574 | Ponce Castaing, Ana Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229834 | Ponce Castaing, Ana Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221861 | Ponce Castaing, Ana Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228522 | Ponce Castaing, Ana Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217619 | Ponce De Leon Berio, Olga Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224214 | Ponce Hernandez, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218647 | Ponce Hernandez, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224910 | Ponce Maldonado, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226057 | Ponce Maldonado, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226776 | Ponce Maldonado, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226777 | Ponce Maldonado, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235299 | Ponce Rivera, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237667 | Ponce Rivera, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223078 | Ponce Rivera, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227066 | Pons Irizarry, Fabriciano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219512 | Pons Irizarry, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229390 | Pons Irizarry, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230768 | Pons Ruiz, Oneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237449 | Pons Ruiz, Oneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236159 | Pons Ruiz, Oneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235694 | Pons Ruiz, Oneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220113 | Porcell Nieves, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219449 | Porcell Nieves, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232366 | Porrata Brigantti, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235580 | Porrata Brigantty, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228018 | Porrata Cruz, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229970 | Porrata Cruz, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221406 | Porrata Rivera, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8230032 | Portalatin Arocho, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232747 | Portalatin Colon, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228538 | Portalatin Colon, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226659 | Portalatin Padua, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226660 | PORTALATIN PADUA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215300 | Portalatin Rodriguez, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229489 | Portela Feliciano, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215096 | Porto Torres, Doris De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232843 | Portuondo Moscalendo, Elena V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232844 | PORTUONDO MOSCALENDO, ELENA V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237308 | Portuondo Moscalenro, Elena V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237309 | Portuondo Moscalenro, Elena V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236773 | Poventud Estrada, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237778 | Poventud Melendez, Maribed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221622 | POVENTUD MELENDEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221623 | Poventud Melendez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217654 | Poventud Melendez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235210 | POVENTUD MELENDEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235211 | Poventud Melendez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216271 | Poventud, Victor R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216272 | POVENTUD, VICTOR R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222510 | Prado Padilla, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224314 | Prado Pagan, Delis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234581 | Prado Ruiz, Mireya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236944 | Prado Ruiz, Mireya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215581 | Pratts Carlo, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235008 | Pratts Nunez, Nadya I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226382 | Pratts Nunez, Nadya Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238145 | Prestamo Almodovar, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227608 | Prieto Garcia, Lizette C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216447 | Principe Velez, Josefa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229982 | Pujols Sella, Jose Elis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221760 | Pujols Soto, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214965 | Pujols Soto, Luis H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216285 | Pujols Soto, Luis H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236464 | Pulliza Cosme, Herminia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224694 | Quebrada Arriba Community Inc | PO BOX 488 | | | | PATILLAS | PR | 00723 |
| 8224693 | QUEBRADA ARRIBA COMMUNITY INC, | Lydia Torres Torres | Bo.Ada Arriba Box 488 | | | Padilas | PR | 00723 |
| 8236590 | Quero Crado, Sonia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236038 | Quero Criado, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231621 | Quero Criado, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231103 | Quesada Moreno, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 357 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216915 | Quesada Torres, Marleen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236906 | Questell Martinez, Edwardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215373 | Questell Montes, Felicita B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215041 | Quetell Roman , Hector Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231486 | Quetell Vilarino, Francisco H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217645 | Quetell Vilarino, Francisco H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224939 | Quieles Ocasio, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237722 | Quila Rodriguez , Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234203 | Quiles Aviles, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235419 | Quiles Aviles, Iris L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233555 | Quiles Aviles, Iris Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218084 | Quiles Aviles, Iris Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216480 | Quiles Carde , Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216513 | Quiles Carde , Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235444 | Quiles Castellar, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215681 | Quiles Castellar, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235744 | Quiles Castellar, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227585 | Quiles Delgado, Josue E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233597 | Quiles Delgado, Sheila G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226074 | Quiles Delgado, Sheila G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232723 | Quiles Lisojo, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234436 | Quiles Lousil, Virgenmina E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235166 | Quiles Mendez, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224634 | Quiles Nieves, Blanca R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224826 | Quiles Nieves, Blanca R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229108 | Quiles Nieves, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222606 | Quiles Ocasio, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230958 | Quiles Ocasio, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223288 | Quiles Ocasio, Maristella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230358 | Quiles Oguendo, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233947 | Quiles Oquendo, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233948 | Quiles Oquendo, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227147 | QUILES OQUENDO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227148 | Quiles Oquendo, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235418 | Quiles Oquendo, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232698 | Quiles Oquendo, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232021 | Quiles Oquendo, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230499 | Quiles Pacheco, Celso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230500 | Quiles Pacheco, Celso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214921 | Quiles Pacheco, Clara I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224262 | Quiles Pratts, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224212 | Quiles Pratts, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8224254 | Quiles Pratts, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224438 | Quiles Pratts, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222572 | Quiles Quiles, Enid L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235561 | Quiles Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224298 | Quiles Rodriguez, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233554 | Quiles Rodriguez, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224600 | Quiles Rodriguez, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225083 | Quiles Rodriguez, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215508 | Quiles Roldan, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229997 | Quiles Roman, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218458 | Quiles Rosado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232774 | Quiles Rosado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236262 | Quiles Rosado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234234 | Quiles Rosas, Daniel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234235 | Quiles Rosas, Daniel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233548 | Quiles Rosas, Daniel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233549 | Quiles Rosas, Daniel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216381 | Quiles Rosas, Daniel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216382 | Quiles Rosas, Daniel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227950 | Quiles Santiago, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230909 | Quiles Santiago, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229800 | Quiles Santiago, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232646 | Quiles Santiago, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216041 | Quiles Santiago, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218455 | Quiles Santiago, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226577 | Quiles Santiago, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218207 | Quiles Serra, Dinorah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236282 | Quiles Serra, Dinorah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234525 | Quiles Soto, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218236 | Quiles Soto, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217815 | Quiles Soto, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220316 | Quiles Soto, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224266 | Quiles Soto, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224542 | Quiles Soto, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234384 | Quinmes Villegas, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224815 | Quinones Alvarez, Pablo M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221044 | Quinones Alvarez, Pablo M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225128 | Quinones Alvarez, Pablo M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221092 | Quinones Andino, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222942 | Quinones Ayala, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223264 | Quinones Berrios, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236185 | Quinones Capo, Francisco Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8234749 | Quinones Capo, Lydia Alejandrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237494 | Quinones Capo, Lydia Alejandrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217259 | Quinones Capo, Lydia Alejandrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221889 | Quinones Capo, Lydia Alejandrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219433 | Quinones Caraballo, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218980 | Quinones Caraballo, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237768 | Quinones Caraballo, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218095 | Quinones Caraballo, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224392 | Quinones Caraballo, Edgard A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234458 | Quinones Caraballo, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223859 | Quinones Caraballo, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216825 | Quinones Caraballo, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235996 | Quinones Caraballo, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229635 | Quinones Cervera, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236392 | Quinones Cervera, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228321 | Quinones Cervera, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233386 | Quinones Cruz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236107 | Quinones De Jesus, Abelardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228683 | Quinones Delgado, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236995 | Quinones Diaz, Ana Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215951 | Quinones Diaz, Ana Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217517 | Quinones Echevarria, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234469 | Quinones Feliciano, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219702 | Quinones Fernandez, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234638 | Quinones Figueroa, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231205 | Quinones Flores, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232372 | Quinones Garcia, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216376 | Quinones Gonzalez, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216377 | Quinones Gonzalez, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231847 | Quinones Gonzalez, Julio E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222064 | Quinones Guadalupe, Helga G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219003 | Quinones Guadalupe, Minerva Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234887 | Quinones Hernandez, Ecxer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229992 | Quinones Hernandez, Ecxer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231686 | Quinones Hernandez, Ecxer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216492 | Quinones Hernandez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234510 | Quinones Hernandez, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238148 | Quinones Irizarry, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218128 | Quinones Irizarry, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218694 | Quinones Irizarry, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218700 | Quinones Irizarry, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230839 | Quinones Irizarry, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8234966 | Quinones Irizary, Gladys I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226551 | Quinones Jimenez, Ignacio V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229460 | Quinones Juarbe, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229691 | Quinones Juarbe, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229748 | Quinones Juarbe, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225948 | Quinones Juarbe, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225949 | Quinones Juarbe, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225035 | Quinones Juarbe, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225036 | Quinones Juarbe, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224440 | Quinones Juarbe, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224441 | Quinones Juarbe, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234088 | Quinones Lanzo, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226109 | Quinones Lanzo, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236130 | Quinones Lebron, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236441 | Quinones Maldonado, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231563 | Quinones Martinez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219244 | Quinones Martinez, Maria Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230681 | Quinones Melendez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218658 | Quinones Mercado , Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233689 | Quinones Merle, Esther G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214999 | Quinones Merle, Marylin S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215000 | Quinones Merle, Marylin S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224679 | Quinones Monga, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229615 | Quinones Monge, Katina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228796 | Quinones Monge, Katiria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218200 | Quinones Monge, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216010 | Quinones Morales, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235952 | Quinones Morales, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238156 | Quinones Morales, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219924 | Quinones Morales, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229892 | Quinones Morales, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225660 | Quinones Muniz, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222927 | Quinones Muniz, Teodoro I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223027 | Quinones Muniz, Teodoro I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217961 | Quinones Munoz, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217333 | Quinones Munoz, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221832 | Quinones Ojeda, Nelson R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221368 | Quinones Ortiz, Rosa Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231397 | Quinones Penaloza, Zalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234128 | Quinones Perez , Elinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219550 | Quinones Perez, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217393 | QUINONES PIZARRO, EDIT M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8217394 | Quinones Pizarro, Edit M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217441 | Quinones Pizarro, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233747 | Quinones Quinones, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235531 | Quinones Quintero, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235504 | Quinones Quintero, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229360 | Quinones Quintero, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235920 | Quinones Quintero, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227876 | Quinones Rivera, Carlos Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224226 | Quinones Rivera, Carlos Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232864 | Quinones Rivera, Carlos Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233417 | Quinones Rivera, Edgard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231005 | Quinones Rivera, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215156 | Quinones Rivera, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229961 | Quinones Rivera, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219092 | Quinones Rodriguez, Cesar E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219353 | Quinones Rodriguez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234175 | Quinones Rodriguez, Norma C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230774 | Quinones Roman, Judith Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230775 | Quinones Roman, Judith Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234097 | Quinones Roman, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218123 | Quinones Sanchez, Julio C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216725 | Quinones Sanchez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221546 | Quinones Santana, Sylvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237977 | Quinones Santiago, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237980 | Quinones Santiago, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232694 | Quinones Santiago, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227909 | Quinones Santiago, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220965 | Quinones Santiago, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229793 | Quinones Santiago, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215144 | Quinones Texidor, Ana A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215069 | Quinones Torres, Dario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215485 | Quinones Torres, Dario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215816 | Quinones Torres, Dario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237303 | Quinones Torres, Dario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236743 | Quinones Torres, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220121 | Quinones Torres, Kerline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226760 | Quinones Troche, Clara Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222048 | Quinones Vazquez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221297 | Quinones Vazquez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221300 | Quinones Vazquez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231177 | Quinones Velez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223817 | Quiñones Vélez, Alma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8227839 | Quinones Velez, Magda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234972 | Quinones Velez, Magda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227737 | Quinones Velez, Magda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226280 | Quinones-Lugo, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231412 | Quiñonez Camacho, Carlos G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230401 | Quinonez Cervere, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227847 | Quinonez Delgado, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235338 | Quinonez Delgado, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230064 | Quinonez Delgado, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225011 | Quinonez Delgado, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220173 | Quinonez Irizarry, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236721 | Quintana Albertorio , Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217368 | Quintana Albertorio, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228221 | Quintana Aponte, Ermelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228949 | Quintana Aponte, Ermelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215572 | Quintana Bravo, Edna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219131 | Quintana Cruz, Crimilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224206 | Quintana Cuevas , Alfredo Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224207 | Quintana Cuevas , Alfredo Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230031 | Quintana Figueroa, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228007 | Quintana Mojica, Aleja | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232301 | Quintana Molina, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228944 | QUINTANA MUNOZ, SANDRA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228945 | Quintana Munoz, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229394 | Quintana Ortiz, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215660 | Quintana Reyes, Angerous | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217571 | Quintana Reyes, Angerous | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217189 | Quintana Reyes, Angerous | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227577 | Quintana Rivera, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224064 | Quintana Rodriguez, Judimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217913 | Quintana Tollinchi, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217337 | Quintana Tollinchi, Carmen Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236498 | Quintana Tollinchi, Carmen Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218543 | Quintana Valentin, Luz Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236824 | Quintana Valentin, Luz Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220464 | Quintana Vega, Alba N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220487 | Quintana Vega, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220215 | Quintero Lozada, Wanda Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227869 | Quintero, Javier O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223504 | Quintona Mojica, Aleja | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219888 | Quirindongo Feliciano, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237576 | Quirindongo Ortiz, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 363 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221194 | Quirindongo Rosado, Ann I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218114 | Quirindongo Soto , Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231698 | Quirindongo Vega, Otilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234935 | Quirindongo, Eunice Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234936 | Quirindongo, Eunice Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237813 | Quiros Alonso, Diana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233527 | Quiros Alonso, Luz N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228403 | Quiros Centeno, Fernando Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227762 | Quiros Franceschi, Wilda N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225531 | Quiros Orengo, Francisco A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229544 | Quiros Orengo, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237454 | Quiros Santana, Aracelys M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233134 | R Lugo Irizarry, Maria Del | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233317 | Rabel Torres, Jenifer Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228012 | Raices Gonzalez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228258 | Raices Gonzalez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219794 | Raices Gonzalez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232336 | Raices Gonzalez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234201 | Rajas Sosa, Gladys J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227244 | Ralat Aviles, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223947 | RAMIREZ ANDUJAR, MYRNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223948 | Ramirez Andujar, Myrna E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231641 | Ramirez Andujar, Myrna E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231642 | Ramirez Andujar, Myrna E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230998 | Ramirez Andujar, Myrna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230999 | Ramirez Andujar, Myrna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233087 | Ramirez Aponte, Eric J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220943 | Ramirez Aponte, Madelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235750 | Ramirez Ayala, Madeline I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215903 | Ramirez Ayala, Madeline I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220597 | Ramirez Baez , Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230585 | Ramirez Baez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217800 | Ramirez Baez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236321 | Ramirez Baez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221203 | Ramirez Baez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218228 | Ramirez Casiano, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231013 | Ramirez Casiano, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228749 | Ramirez Contreras, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232986 | Ramirez Cruz, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215033 | Ramirez Diaz, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228246 | Ramirez Diaz, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235063 | Ramirez Diaz, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 364 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8230986 | Ramirez Figueroa , Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220606 | Ramirez Figueroa, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226170 | Ramirez Figueroa, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233524 | Ramirez Grajales, Carmen Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217057 | Ramirez Hernandez, Myrna Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227318 | Ramirez Ibanez, Oneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225913 | Ramirez Iguina, Maria R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216904 | Ramirez Iguina, Maria R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221158 | Ramirez Irizarry , Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230840 | Ramirez Irizarry, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230200 | Ramirez Irizarry, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236679 | Ramirez Irizarry, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236819 | Ramirez Irizarry, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217386 | Ramirez Irizarry, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229922 | Ramirez Irizarry, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236450 | Ramirez Irizarry, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232608 | Ramirez Lopez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231127 | Ramirez Lopez, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231128 | Ramirez Lopez, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227675 | RAMIREZ LOPEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227676 | Ramirez Lopez, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222128 | Ramirez Lozada , Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220406 | Ramirez Lozada, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237733 | Ramirez Lucca, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234078 | Ramirez Malave, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234079 | Ramirez Malave, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237393 | Ramirez Malave, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232403 | Ramirez Malave, Marta Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232404 | Ramirez Malave, Marta Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236710 | Ramirez Mendez, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221383 | Ramirez Montes, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215305 | Ramirez Nieves, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215306 | Ramirez Nieves, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231512 | RAMIREZ NIEVES, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231513 | Ramirez Nieves, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237267 | Ramirez Nieves, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237268 | Ramirez Nieves, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231225 | Ramirez Ocasio, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223697 | Ramirez Ocasio, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237674 | Ramirez Ocasio, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228324 | Ramirez Ocasio, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235163 | Ramirez Ocasio, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 365 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8216786 | Ramirez Olivercia, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224783 | Ramirez Oliveria, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237520 | Ramirez Ortiz, Amanda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237909 | Ramirez Ortiz, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237962 | Ramirez Ortiz, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219517 | Ramirez Ortiz, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218146 | Ramirez Ortiz, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218461 | Ramirez Ortiz, José A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218046 | Ramirez Ortiz, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231875 | Ramirez Ortiz, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227266 | Ramirez Ortiz, Milton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238214 | Ramirez Ortiz, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222093 | Ramirez Ortiz, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218490 | Ramirez Ortiz, Pablo M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216862 | Ramirez Ortiz, Pablo M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217625 | Ramirez Pagan, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217145 | Ramirez Pagan, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236201 | Ramirez Pagan, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219160 | Ramirez Ramos, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234355 | Ramirez Rivera, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230396 | Ramirez Rivera, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236573 | Ramirez Rivera, Obadia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236574 | Ramirez Rivera, Obadia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219637 | Ramirez Rivera, Obadia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219638 | Ramirez Rivera, Obadia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228544 | Ramirez Robles, Idalia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220063 | Ramirez Robles, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228053 | Ramirez Rodriguez, Evelyn M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228748 | Ramirez Rodriguez, Evelyn M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234776 | Ramirez Rodriguez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236412 | Ramirez Rodriguez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235619 | Ramirez Rodriguez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230234 | Ramirez Rosa, Julian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222765 | Ramirez Rosario, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225304 | Ramirez Ruiz, Doris M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234661 | Ramirez Ruiz, Doris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215618 | Ramirez Sanchez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237841 | Ramirez Santana, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227453 | Ramirez Santiago, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229727 | Ramirez Santiago, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224311 | Ramirez Santiago, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223077 | Ramirez Soto, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8223253 | Ramirez Soto, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225865 | Ramirez Soto, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228598 | Ramirez Soto, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225483 | Ramirez Soto, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234677 | Ramirez Soto, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234671 | Ramirez Soto, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220855 | Ramirez Soto, Ruth Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237988 | Ramirez Torres , Heriberta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226156 | Ramirez Torres , Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218720 | Ramirez Torres, Benedicto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237867 | Ramirez Torres, Heriberta .A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237950 | Ramirez Torres, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237951 | Ramirez Torres, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229553 | Ramirez Torres, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225196 | Ramirez Torres, Jesus B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225222 | Ramirez Torres, Leonel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228845 | Ramirez Torres, Mildred A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226029 | Ramirez Torres, Mildred A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218735 | Ramirez Torres, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236566 | Ramirez Torres, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220688 | Ramirez Valentin, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235977 | Ramirez Valentin, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219238 | Ramirez Vega, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218738 | Ramirez Vega, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215326 | Ramirez, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230543 | Ramirez, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236905 | Ramirez, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220699 | Ramirez, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222775 | Ramon Pola, Madeleine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236656 | Ramon Pola, Madeleine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218351 | Ramon Pola, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221206 | Ramonita , Montalvo Baez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218726 | Ramonita Maldonado Bermudez (Maestra Retirada) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235629 | Ramos Alejandro , Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222616 | Ramos Alers, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230212 | Ramos Alicea, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235826 | Ramos Alicea, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217918 | Ramos Amaro, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237635 | Ramos Amaro, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218698 | Ramos Aponte, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236591 | Ramos Aponte, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222532 | Ramos Avila, Clemencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8215234 | Ramos Aviles, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233684 | Ramos Aviles, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232788 | Ramos Beniquez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234492 | Ramos Bernard, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224943 | Ramos Bernard, Neyda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235578 | Ramos Berrios , Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215081 | Ramos Betancourt, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217688 | Ramos Betancourt, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226781 | Ramos Burgos, Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214901 | Ramos Caraballo, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214902 | Ramos Caraballo, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236033 | Ramos Chaparro, Marianela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216599 | Ramos Chaparro, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235465 | Ramos Chaparro, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228013 | Ramos Colon, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217063 | Ramos Colon, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229365 | Ramos Colon, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235156 | Ramos Colon, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214974 | Ramos Colon, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221075 | Ramos Colon, Nilda N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223655 | Ramos Colon, Nilda N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234681 | Ramos Colon, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222736 | Ramos Cora, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215236 | Ramos Correa, Iran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216088 | Ramos Correa, Iran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216330 | Ramos Correa, Iran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217172 | Ramos Cotto, Alejandrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221018 | Ramos Cruz, Maria Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219948 | Ramos Cruz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233958 | Ramos Cruz, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236736 | Ramos Cruz, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222281 | Ramos De Jesus , Cesar D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223557 | Ramos Dones, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235601 | Ramos Fanjorte, Ivette E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235291 | Ramos Feliciano, Bethsaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226169 | Ramos Feliciano, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223972 | Ramos Feliciano, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223393 | Ramos Feliciano, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228031 | Ramos Fernandez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234143 | Ramos Fernandez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229607 | Ramos Fernandez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235523 | Ramos Fernandez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8225934 | Ramos Fernandez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223003 | Ramos Figueroa, Eddie A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231862 | Ramos Figueroa, Miriam M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218439 | Ramos Garay, Nellie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217893 | Ramos Garay, Nellie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221893 | Ramos Garcia, Rima N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221585 | Ramos Gonzalez , Santa B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219228 | Ramos Gonzalez, Ana Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231189 | Ramos Gonzalez, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229891 | Ramos Gonzalez, Eledy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218385 | Ramos Gonzalez, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233035 | Ramos Gonzalez, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236610 | Ramos Gonzalez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229529 | Ramos Gonzalez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218311 | Ramos Hernandez, Luz Amaralis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222745 | Ramos Inostroza, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227710 | Ramos Irlanda, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225867 | Ramos Irlanda, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227160 | Ramos Laboy, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220503 | Ramos Lebron, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219733 | Ramos Lebron, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237886 | Ramos Lopez , Rosa H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237887 | Ramos Lopez , Rosa H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224718 | Ramos Lopez, Anabell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224719 | Ramos Lopez, Anabell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228056 | Ramos Lopez, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225950 | Ramos Lopez, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218108 | Ramos Lopez, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218318 | Ramos Lozada, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218319 | Ramos Lozada, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218131 | Ramos Luciano, Eduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224371 | Ramos Luciano, Eduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219272 | Ramos Luciano, Eduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236604 | Ramos Luciano, Eduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220101 | Ramos Lugo, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235768 | Ramos Maldonado, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235769 | Ramos Maldonado, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225194 | Ramos Maldonado, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223307 | Ramos Maldonado, Mayra A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219687 | Ramos Marrero, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222136 | Ramos Marrero, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229081 | Ramos Marrero, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8231763 | Ramos Mayol, Lynmar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237910 | Ramos Medina , Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228207 | Ramos Medina, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234450 | Ramos Medina, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228700 | Ramos Medina, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234761 | Ramos Melendez, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230338 | Ramos Melendez, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226001 | Ramos Melendez, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233642 | Ramos Mendez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228722 | Ramos Mercado, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223628 | Ramos Miranda, Rafael J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218274 | Ramos Moczo, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218275 | Ramos Moczo, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218570 | Ramos Moczo, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217807 | Ramos Moczo, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221172 | Ramos Moczo, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224015 | Ramos Mojica, Ines M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215725 | Ramos Montaldo, Milagros Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222518 | Ramos Montalvo, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230326 | Ramos Montalvo, Milagros Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226395 | Ramos Morales, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236614 | Ramos Munoz, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236639 | Ramos Munoz, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235457 | Ramos Natal, Esther M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236990 | Ramos Natal, Esther M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235388 | Ramos Nieves, Isis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217659 | Ramos Nieves, Karla D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228139 | Ramos Noa, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227179 | Ramos Ocinaldi, Wilda Zoe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227180 | Ramos Ocinaldi, Wilda Zoe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230632 | Ramos Ocinaldi, Zuhia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227955 | Ramos Ortiz , Mildred A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220692 | Ramos Ortiz, David G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231899 | Ramos Ortiz, David G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230492 | Ramos Ortiz, David G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230733 | Ramos Ortiz, David G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230479 | Ramos Ortiz, David G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225903 | Ramos Ortiz, David G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231408 | Ramos Ortiz, Mildred A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226800 | Ramos Ortiz, Mildred A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219692 | Ramos Ortolaza, Alba E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215341 | Ramos Perez, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226240 | Ramos Perez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224420 | Ramos Perez, Raul J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224541 | Ramos Perez, Raul J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224302 | Ramos Puente, Generosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223615 | Ramos Puente, Generosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237549 | Ramos Puig, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223788 | Ramos Puig, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232895 | Ramos Quiles, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216383 | Ramos Quiles, Ofelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223292 | Ramos Ramos, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223293 | Ramos Ramos, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214995 | Ramos Ramos, Doris J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218569 | Ramos Ramos, Gloria Consuelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234045 | Ramos Ramos, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231343 | Ramos Rios, Candido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227426 | Ramos Rios, Candido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233125 | Ramos Rios, Candido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229104 | Ramos Rios, Candido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221227 | Ramos Rios, Candido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230805 | Ramos Rios, Glendaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237260 | Ramos Rios, Glendaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220519 | Ramos Rivera, Aida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216470 | Ramos Rivera, Aida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228934 | Ramos Rivera, Aida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232476 | Ramos Rivera, Aida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236940 | Ramos Rivera, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221393 | Ramos Rivera, Iris J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221407 | Ramos Rivera, Iris J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233775 | Ramos Rivera, Iris V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229222 | Ramos Rivera, Iris V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228454 | Ramos Rivera, Iris V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236330 | Ramos Rivera, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230517 | Ramos Rivera, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219472 | Ramos Rivera, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219660 | Ramos Rivera, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232890 | Ramos Rodriguez, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226318 | Ramos Rodriguez, Aida N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234383 | Ramos Rodriguez, Aida N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236091 | Ramos Rodriguez, Aida N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218882 | Ramos Rodriguez, Alvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223371 | Ramos Rodriguez, Alvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223609 | Ramos Rodriguez, Alvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8222392 | Ramos Rodriguez, Alvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215020 | Ramos Rodriguez, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215021 | Ramos Rodriguez, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232722 | Ramos Rodriguez, Carmela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226828 | RAMOS RODRIGUEZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226829 | Ramos Rodriguez, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226266 | Ramos Rodriguez, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229351 | Ramos Rodriguez, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229352 | Ramos Rodriguez, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235650 | Ramos Rodriguez, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226860 | Ramos Rodriguez, Lillian G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225827 | Ramos Rodriguez, Lillian G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216012 | Ramos Rodriguez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215535 | Ramos Rodriguez, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219054 | Ramos Rodriquez, Diana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228188 | Ramos Roman, Tomasita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233403 | Ramos Roman, Tomasita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231644 | Ramos Roman, Tomasita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233850 | Ramos Roman, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230747 | Ramos Roman, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235716 | Ramos Roman, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220526 | Ramos Rosado, Juana C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224305 | Ramos Rosado, Lizbeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223172 | Ramos Rosado, Lizbeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228736 | Ramos Rosado, Lizbeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223747 | Ramos Rosado, Maria Caridad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236771 | Ramos Rosado, Maria Caridad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235951 | Ramos Rosado, Maria Caridad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233866 | Ramos Rosado, Marina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222936 | RAMOS ROSADO, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222937 | Ramos Rosado, Marina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237817 | Ramos Rosario, Ada Aitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237818 | Ramos Rosario, Ada Aitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224132 | Ramos Salinas, Mayra J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236425 | Ramos Sanchez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231140 | Ramos Sanchez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231141 | Ramos Sanchez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221743 | Ramos Santiago , Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217195 | Ramos Santiago, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217196 | Ramos Santiago, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216110 | Ramos Santiago, Derin Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222227 | Ramos Santiago, Magda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221358 | Ramos Santiago, Maxima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221360 | Ramos Santiago, Maxima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220272 | Ramos Santiago, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223074 | Ramos Santiago, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223133 | Ramos Santiago, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217843 | Ramos Santo, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237199 | Ramos Serrano, Nilsa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231648 | Ramos Serrano, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222916 | Ramos Serrano, Zoria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218174 | Ramos Serrano, Zoria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218037 | Ramos Serrano, Zoria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232562 | Ramos Toledo, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226825 | Ramos Torres, Dionisio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226909 | Ramos Torres, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231183 | Ramos Torres, Hilda M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224324 | Ramos Torres, Leonel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236913 | Ramos Torres, Leonel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228263 | Ramos Torres, Patria Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220351 | Ramos Torres, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225037 | Ramos Torres, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221572 | Ramos Tracy, Tina M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221640 | Ramos Tracy, Tina M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234294 | Ramos Tracy, Tina M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237046 | Ramos Tracy, Tina M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235539 | Ramos Tracy, Tina M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237801 | Ramos Valle, Gloria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228415 | Ramos Valles, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222396 | Ramos Vazquez , Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224098 | Ramos Vega, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235129 | Ramos Velazquez, Mirta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232901 | Ramos Velazquez, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234656 | Ramos Velez, Hector R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221591 | Ramos Vializ, Edgar Roy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235512 | Ramos Vilella, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220640 | Ramos Volles, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234410 | Ramos Zayas, Olga L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228978 | Ramos Zayas, Olga L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225710 | Ramos Zayas, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216815 | Ramos Zayas, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234566 | Ramos, Amelia Casanova | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238217 | Ramos, Austria Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222156 | Ramos, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8233580 | Ramos, Iris J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218256 | Ramos, Ricardo Santana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222632 | Ramos-Villegas, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215100 | Rannos Betancourt, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233696 | Rapale Melendez, Sharon D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233697 | Rapale Melendez, Sharon D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226162 | Rappa Rosario, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228823 | Raquel Perdomo, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228824 | RAQUEL PERDOMO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227721 | RAQUEL PERDOMO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220750 | RASPALDO TORRES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220751 | Raspaldo Torres, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218141 | Redinger Vega, Alda C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218335 | Redinger Vega, Alda C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218842 | Redingev Vega, Alda C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230111 | Redondo Santana, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219324 | Reillo Rivera, Carmen S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220093 | Reillo Rivera, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218718 | Reillo Rivera, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220719 | Reillo Rodriguez, Ricardo A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220720 | Reillo Rodriguez, Ricardo A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229810 | Reinat Medina, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228918 | Reinat Medina, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231710 | Reinat Medina, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225988 | Reinat Medina, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232333 | Remedios Navas, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237135 | Renta Ortiz, Wilda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228813 | Renta Ortiz, Wilda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229076 | Renta Ortiz, Wilda Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232804 | Renta Perez, Edgardo L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232803 | Renta Perez, Edgardo L, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225186 | Renta Rodriguez, Delia A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233412 | Renta Rodriguez, Delia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226796 | Renta Rodriguez, Delia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227929 | Renta Rodriguez, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227165 | Renta Rodriguez, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234282 | Renta Rodriguez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226610 | Renta Rodriguez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228812 | Renta Rodriquez, Delia A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222059 | Renta Santiago, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222060 | RENTA SANTIAGO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219955 | Renta Vargas, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8218949 | Rentas Alvarado, Aida F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216253 | Rentas Colon, Jose Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220663 | Rentas De Rolon, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219946 | Rentas Garcia, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220746 | RENTAS LOPEZ, RAMON L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220747 | Rentas Lopez, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235323 | Rentas Maldonado, Lymari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232712 | Rentas Martinez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220989 | Rentas Perez, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237986 | Rentas Reyes, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225484 | Rentas Rivera, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223446 | Rentas Rodriguez, Nelson L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218134 | Rentas Rojas, Evelyn Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219743 | Rentas Rojas, Evelyn Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217398 | Rentas Rojas, Evelyn Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216338 | Rentas Rojas, Evelyn Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219469 | Rentas Rojas, Mildred Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217215 | Rentas Rojas, Mildred Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216074 | Rentas Rojas, Mildred Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222165 | Rentas Rojas, Mildred Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214847 | Rentas Rojas, Mildred Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228600 | Rentas Vargas, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226147 | Rentas Vargas, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225123 | Rentas, Awilda Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229192 | Requena Mercado, Javier Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219571 | Requena Mercado, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222690 | Requena Mercado, Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220097 | Rercado Robles, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220412 | Reste Montonez, Maria Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237182 | Resto Bermudez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218237 | Resto De Jesus, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218238 | Resto de Jesus, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237190 | Resto De Jesus, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237191 | Resto de Jesus, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237874 | Resto De Jesus, Luz Arda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226965 | Resto Martinez, Maria Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233306 | Resto Melecio, Jossiana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233307 | Resto Melecio, Jossiana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220525 | Resto Melendez, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226357 | Resto Mojica, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220414 | Resto Montanez, Maria Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216971 | Resto Montanez, Maria Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221466 | Resto Montonez, Maria Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221015 | Resto Ortiz, Lillian I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233791 | Resto Ortiz, Lillian I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237028 | Resto Ortiz, Lillian I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228914 | Resto Ortiz, Lillian I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217460 | Resto Rivera, Ketty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221356 | Resto Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221447 | Resto Rodriguez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233325 | Resto Rosa, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225784 | Resto Rosa, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233695 | Retamal Santiago, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237367 | Reus Velazquez, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217836 | Reveron Lebron, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231728 | Reveron Mercado, Melvin A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227843 | Reveron Santos, Humberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230639 | Reveron Santos, Humberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226050 | Reveron Santos, Humberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223456 | Reyes Albelo, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229841 | Reyes Alicea, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231405 | Reyes Aponte, Edmee L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231406 | Reyes Aponte, Edmee L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217912 | Reyes Ayala, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228532 | Reyes Belen, Miriam L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234713 | Reyes Bones, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230491 | Reyes Burgos, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236744 | Reyes Burgos, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223843 | Reyes Carmona, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226804 | Reyes Cirilo, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226580 | Reyes Colon, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227966 | Reyes Cortes, Marcelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227967 | REYES CORTES, MARCELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217920 | Reyes Cruz, Marganta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219440 | Reyes Dejesus, Alba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225648 | Reyes Diaz, Carmen Naida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225649 | Reyes Diaz, Carmen Naida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218164 | Reyes Feliciano, Zoilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218165 | Reyes Feliciano, Zoilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236747 | Reyes Feliciano, Zoilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217245 | Reyes Feliciano, Zoilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217246 | Reyes Feliciano, Zoilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236748 | REYES FELICIANO, ZOILO, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231086 | Reyes Figueroa, Anelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8231087 | REYES FIGUEROA, ANELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227949 | Reyes Flores, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234542 | Reyes Flores, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231419 | Reyes Flores, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230700 | Reyes Flores, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226043 | Reyes Flores, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232368 | Reyes Gonzalez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223437 | Reyes Gutierrez, Marina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226824 | Reyes Guzman, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233814 | Reyes Guzman, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229027 | Reyes Guzman, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227688 | Reyes Guzman, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227689 | REYES GUZMAN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225851 | REYES GUZMAN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225852 | Reyes Guzman, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237927 | Reyes Hernandez, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222379 | Reyes Hernandez, Janice B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223946 | Reyes Hernandez, Jose D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237774 | Reyes Javier, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234886 | Reyes Javier, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226358 | Reyes Javier, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231843 | Reyes Javier, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232615 | Reyes Lopategui, Lilliam J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218820 | Reyes Lopez, Magalys Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222953 | Reyes Lopez, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219475 | Reyes Lopez, Marlyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235316 | Reyes Lopez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233237 | Reyes Lopez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231637 | Reyes Lopez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225973 | Reyes Lopez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224505 | Reyes Lozada, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237360 | Reyes Lozada, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222499 | Reyes Lozada, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217258 | Reyes Luna, Hilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238102 | Reyes Luna, Juan P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234574 | Reyes Matos, Cecilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217230 | Reyes Molina, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221153 | Reyes Molina, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216789 | Reyes Morales, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223699 | Reyes Morales, Pedro G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229541 | Reyes Negron, Juan R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235276 | Reyes Negron, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8220650 | Reyes Negron, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231347 | Reyes Negron, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227340 | Reyes Negron, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226912 | Reyes Negron, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232230 | Reyes Negron, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229000 | Reyes Negron, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228604 | Reyes Negron, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216267 | Reyes Negron, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229547 | Reyes Negron, Roberto L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231952 | Reyes Oliveras, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233815 | Reyes Ortiz, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214781 | Reyes Ortiz, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234647 | Reyes Ortiz, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215476 | Reyes Ortiz, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219255 | Reyes Ortiz, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226454 | Reyes Ortiz, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223933 | Reyes Pagan, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217260 | Reyes Pagan, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236261 | Reyes Pagan, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228361 | Reyes Pagan, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233393 | Reyes Perez, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229697 | Reyes Pimentel, Sylvia B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219820 | Reyes Pomales, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227145 | Reyes Ramos , Amada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230322 | Reyes Ramos, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230368 | Reyes Ramos, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229491 | Reyes Ramos, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229676 | Reyes Ramos, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231764 | Reyes Ramos, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227305 | Reyes Rentas, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226576 | Reyes Reyes , Mildred Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235002 | Reyes Reyes , Mirja I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232734 | Reyes Reyes, Celinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219978 | Reyes Reyes, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221836 | Reyes Reyes, Felix M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221573 | Reyes Reyes, Milta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222999 | Reyes Reyes, Milta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229807 | Reyes Reyes, Milta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225437 | Reyes Reyes, Milta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216797 | Reyes Reyes, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235431 | Reyes Reyes, Mirja I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233700 | Reyes Reyes, Mirja I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8227281 | Reyes Reyes, Nestor O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226468 | Reyes Reyes, Nestor O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234073 | Reyes Reyes, Nora Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217194 | Reyes Reyes, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231694 | Reyes Rivera, Edgardo L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216320 | Reyes Rivera, Glady | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237123 | Reyes Rivera, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228892 | Reyes Rivera, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222781 | Reyes Rivera, Ineabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225765 | Reyes Rivera, Nayda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237835 | Reyes Rivera, Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219005 | Reyes Rivera, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237377 | Reyes Robles, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214914 | Reyes Robles, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218511 | Reyes Rodriguez , Rosita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218512 | Reyes Rodriguez , Rosita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214826 | Reyes Rodriguez, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230908 | Reyes Rodriguez, Dixie E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215874 | Reyes Rodriguez, Dixie E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235661 | Reyes Rodriguez, Dixie E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219034 | Reyes Rodriguez, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227941 | Reyes Rodriguez, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220954 | Reyes Rodriguez, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231705 | Reyes Rodriguez, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235703 | Reyes Rodriguez, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218375 | Reyes Rodriguez, Evelyn P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237735 | Reyes Rodriguez, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234314 | Reyes Rodriguez, Luis Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231695 | Reyes Rodriguez, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218464 | Reyes Rodriguez, Nerys L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232648 | REYES RODRIGUEZ, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232649 | Reyes Rodriguez, Rosita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221154 | Reyes Rodriguez, Rosita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221155 | Reyes Rodriguez, Rosita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232490 | Reyes Rolon, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231515 | Reyes Rolon, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228671 | Reyes Rolon, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228672 | Reyes Rolon, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233757 | Reyes Rolon, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232947 | Reyes Rolon, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219101 | Reyes Rolon, Dialy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230810 | Reyes Rolon, Dialy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8228946 | Reyes Rolon, Dialy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235248 | REYES ROLON, DIALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235249 | Reyes Rolon, Dialy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231192 | Reyes Rolon, Grisel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231193 | Reyes Rolon, Grisel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235310 | Reyes Rolon, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232438 | Reyes Rolon, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224331 | Reyes Romero, Amanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230764 | Reyes Ruiz, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218832 | Reyes Santell, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215833 | Reyes Santiago, Evelyn M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232665 | Reyes Santini, Ana Jocelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227039 | Reyes Santos, Diego | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221252 | Reyes Santos, Diego | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235559 | Reyes Santos, Silma A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237358 | Reyes Serra, Neida E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229074 | Reyes Serra, Neida E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216424 | Reyes Serra, Neida E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236633 | Reyes Serra, Neida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215610 | Reyes Sierra, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237202 | Reyes Tirado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237027 | Reyes Tirado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216123 | Reyes Tirado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216125 | Reyes Tirado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227623 | Reyes Torres , Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222680 | Reyes Torres, Carlos E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227439 | Reyes Velazquez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220497 | Reyes Velazquez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226888 | Reyes Velazquez, Jesus M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236085 | Reyes Vizcarrondo, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216489 | Reyes Yantin, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222157 | Reyes Zayas, Lilybell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231788 | Reyes, Hilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223413 | Reyes, Paula Del Valle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237491 | Reyes-Alvarado, Esilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223438 | Reyes-Guadalupe, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237859 | Reymundi Concepcion, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231565 | Reys Guadalupe, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235725 | Rice Cotto, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218314 | Riera Aponte, Marihelva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234137 | Riera Aponte, Marihelva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225654 | Riera Busigo, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8223715 | Riera Busigo, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223815 | Riera Busigo, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223820 | Riera Busigo, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226344 | Riera Busigo, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227723 | Riera Busigo, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231391 | Riera Figueroa, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216728 | Rijos, Aurora Machuca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231170 | Rios Arroyo, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235273 | Rios Arroyo, Maria Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220515 | Rios Barreto, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226223 | Rios Burgos, Naira D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218804 | Rios Cervantes, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216209 | Rios Cervantes, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225235 | Rios Cotto, Verionca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234289 | Rios Cotto, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217000 | Rios Cotto, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217001 | Rios Cotto, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221578 | Rios Cruz , Enilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223636 | Rios Cruz, Enilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232643 | Rios Cruz, Enilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221469 | Rios Cruz, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221470 | RIOS CRUZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220901 | Rios Cy, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220902 | Rios Cy, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233446 | Rios De Jesus, Iduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222274 | Rios Escalera, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226289 | Rios Escobales, Arnerys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226290 | RIOS ESCOBALES, ARNERYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226262 | Rios Esteves, Sulinette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232756 | Rios Febres, Saturnino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218565 | Rios Gerena , Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218599 | Rios Gerena, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217934 | Rios Gerena, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216674 | Rios Gerena, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216106 | Rios Gerena, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216078 | Rios Gonzalez , Luz Palmira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233322 | Rios Gonzalez, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223982 | Rios Hernandez, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228069 | Rios Jimenez, Maria Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225682 | Rios Jimenez, Maria Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216738 | Rios Lopez, Clara L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219516 | Rios Malave, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 381 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8217779 | Rios Malave, Nitza M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234547 | Rios Matos, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220016 | Rios Matos, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233135 | Rios Matos, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217756 | Rios Melecio, Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237383 | Rios Melecio, Laura Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230146 | Rios Melecio, Laura Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225548 | Rios Melecio, Laura Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219230 | Rios Montanez, Luz H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219099 | Rios Morales, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215735 | Rios Negron, Filiberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216670 | Rios Negron, Filiberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232639 | Rios Negron, Filiberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227872 | Rios Ortiz , Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232295 | Rios Ortiz, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232077 | Rios Ortiz, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232179 | Rios Pagan, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229025 | Rios Pagan, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218051 | Rios Pardo, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218052 | Rios Pardo, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235068 | Rios Rios, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219006 | Rios Rivera, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237926 | Rios Rivera, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220181 | Rios Rivera, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222154 | Rios Rivera, Marta E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223034 | Rios Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224423 | Rios Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232994 | Rios Robles, Arlene J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223182 | Rios Robles, Arlene J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217476 | Rios Rodriguez, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223511 | Rios Rodriguez, Miladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236999 | Rios Rodriguez, Miladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215129 | Rios Rolon, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221816 | Rios Rosado, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221817 | RIOS ROSADO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237745 | Rios Ruiz , Lillivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217249 | Rios Ruiz, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222338 | Rios Saldana, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215626 | Rios Santiago , Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233539 | Rios Santiago, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223899 | Rios Santiago, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227701 | Rios Santiago, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 382 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8232983 | Rios Santiago, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235517 | Rios Santiago, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221842 | Rios Santiago, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235767 | Rios Santiago, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220914 | Rios Santiago, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230547 | Rios Santiago, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230548 | Rios Santiago, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229848 | Rios Santiago, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225303 | Rios Santiago, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222737 | Rios Santiago, Salomon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221670 | Rios Santiago, Salomon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222592 | Rios Santoni, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237312 | Rios Santoni, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223782 | Rios Santoni, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223032 | Rios Serrano, Geraldine L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225898 | Rios Serrano, Geraldine L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222814 | Rios Souffront, Maria Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235563 | Rios Torres, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232015 | Rios Valentin, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221156 | Rios Valentin, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235050 | Rios Vazquez , Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224680 | Rios Velazquez, Eda N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223965 | Rios Velazquez, Eda N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226063 | Rios Velazquez, Eda N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230625 | Rios Velazquez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222811 | Rios Villanueva, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222892 | Rios Villanueva, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223762 | Rios, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220703 | Riutort Vega, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218981 | Rivas Cartagena, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236763 | Rivas Cartagena, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236791 | Rivas Cartagena, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231802 | Rivas Garcia, Flavia L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231375 | Rivas Huertas, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223634 | Rivas Olmeda , Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217940 | Rivas Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234523 | RIVAS RODRIGUEZ, CARLOS MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234524 | Rivas Rodriguez, Carlos Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229601 | River Doncell, Zulma C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224030 | River Morales, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229147 | Rivera Acevedo, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225611 | Rivera Acevedo, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215152 | Rivera Acevedo, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215034 | Rivera Acevedo, Odaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230330 | Rivera Acosta, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216895 | Rivera Acosta, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230036 | Rivera Acosta, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216793 | Rivera Agusto, Ana Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238207 | Rivera Albino, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226953 | Rivera Alers, Sidnia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231649 | Rivera Alers, Sidnia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220566 | Rivera Alers, Siolnia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237793 | Rivera Algarin, Dalia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218135 | Rivera Algorin, Dalia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237318 | Rivera Alicea, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233450 | Rivera Alicea, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235624 | Rivera Alicea, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226997 | Rivera Almodova, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228009 | Rivera Almodovar, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222709 | Rivera Almodovar, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221576 | Rivera Alvarado , Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226028 | Rivera Alvarado, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215932 | Rivera Alvarado, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226100 | Rivera Alvarado, Denisse I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223132 | Rivera Alvarado, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228204 | Rivera Alvarado, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216941 | Rivera Alvarado, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234731 | Rivera Alvarez, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224306 | Rivera Alvarez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224517 | Rivera Ameago, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224518 | RIVERA AMEAGO, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217039 | Rivera Andino, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218742 | Rivera Aponte, Edgar F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227187 | Rivera Aponte, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232902 | Rivera Aponte, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228553 | Rivera Aponte, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234768 | Rivera Aponte, Migna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228682 | Rivera Aponte, Migna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218245 | Rivera Aponte, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228765 | Rivera Arbolay, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230936 | Rivera Arreago, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230937 | RIVERA ARREAGO, CARMEN IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228234 | Rivera Arroyo, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232171 | Rivera Arroyo, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8232172 | Rivera Arroyo, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223778 | Rivera Arroyo, Jenette L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236384 | Rivera Arroyo, Jenette L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219378 | Rivera Arroyo, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219444 | Rivera Arroyo, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222166 | Rivera Arroyo, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219193 | Rivera Aviles, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224703 | Rivera Aviles, Marlyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220324 | Rivera Aviles, Marlyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237675 | Rivera Ayala, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234949 | Rivera Baerga, Leonilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226315 | Rivera Baez, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222515 | Rivera Baez, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238063 | Rivera Baez, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223621 | Rivera Baez, Marcelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237743 | Rivera Barreto, Daphne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224635 | Rivera Barrios, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234180 | Rivera Barrios, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217186 | Rivera Batiz , Brenda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237583 | Rivera Batiz, Brenda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237525 | Rivera Batiz, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237121 | Rivera Batiz, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231525 | Rivera Belbra, Orlando Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228755 | Rivera Belbru, Orlando L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234808 | Rivera Belbru, Orlando Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217159 | Rivera Beltran, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224838 | Rivera Beltran, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224631 | Rivera Berdecia, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238009 | Rivera Berly, Luz R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222187 | Rivera Berly, Sandra G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219884 | Rivera Berrios, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222981 | Rivera Berrios, Teodoro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222982 | Rivera Berrios, Teodoro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223028 | Rivera Berrios, William E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235505 | Rivera Berrios, William E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236601 | Rivera Betancourt, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224575 | Rivera Bonilla , Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222807 | Rivera Bonilla, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226967 | Rivera Bonilla, Edwin H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220082 | Rivera Bonilla, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216003 | Rivera Bonilla, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229338 | Rivera Bonilla, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8224700 | Rivera Borrero, Rosa Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219630 | Rivera Bracety, Elsa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222117 | Rivera Burgon, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219360 | Rivera Burgos, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222744 | Rivera Burgos, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229493 | Rivera Burgos, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236681 | Rivera Cabrera, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222758 | Rivera Cajigas, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222677 | Rivera Capo , Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232513 | Rivera Capo, Magda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236229 | Rivera Caraballo, Ana S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231009 | Rivera Caraballo, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218750 | Rivera Caraballo, Laura L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219275 | Rivera Caraballo, Laura L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235894 | Rivera Cardera, Damary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217105 | Rivera Cardona, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220881 | Rivera Carrasquillo, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237405 | Rivera Carrillo, Avelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237832 | Rivera Cartagena, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221477 | Rivera Castillo, Myrta R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232566 | Rivera Castro, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227580 | Rivera Castro, Maybel Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229024 | Rivera Castro, Maybel Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235232 | Rivera Cela, Jacquelene Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227320 | Rivera Chamorro, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222319 | Rivera Cintron, Aida J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234273 | Rivera Cintron, Dalia J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216625 | Rivera Cintron, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220022 | Rivera Class, Ana Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225604 | Rivera Collazo, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225605 | Rivera Collazo, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234555 | Rivera Collazo, Graciliano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220974 | Rivera Collazo, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217129 | Rivera Colon, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224436 | Rivera Colon, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232111 | Rivera Colon, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228088 | Rivera Colon, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218526 | Rivera Colon, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216960 | Rivera Colon, Edelberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234703 | RIVERA COLON, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234704 | Rivera Colon, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220165 | Rivera Colon, Florencio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8219446 | Rivera Colon, Florencio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236652 | Rivera Colon, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233349 | Rivera Colon, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218039 | Rivera Colon, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229473 | Rivera Colon, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228893 | Rivera Colon, Nestar Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221405 | Rivera Colon, Priscilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219470 | Rivera Colon, Reveca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215770 | Rivera Colon, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217083 | Rivera Colon, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231884 | Rivera Concepcion , Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234151 | Rivera Concepcion, Arminda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222124 | Rivera Concepcion, Arminda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219102 | Rivera Concepcion, Jacob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218756 | Rivera Concepcion, Jacob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229013 | Rivera Cordova, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218189 | Rivera Cortiz, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231077 | Rivera Cosme, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217088 | Rivera Cosme, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237231 | Rivera Costas, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236345 | Rivera Costas, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226216 | Rivera Crepion, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236398 | Rivera Crespo, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214831 | Rivera Crespo, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220230 | Rivera Crespr, Edna J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220231 | Rivera Crespr, Edna J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235719 | Rivera Cruz, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216227 | Rivera Cruz, Carmen P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215806 | Rivera Cruz, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214858 | Rivera Cruz, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235216 | Rivera Cruz, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219606 | Rivera Cruz, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229938 | Rivera Cruz, Luz Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219998 | Rivera Cruz, Ricardita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224148 | Rivera Cruz, Viviana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232981 | Rivera Cruz, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232402 | Rivera Cruz, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233800 | Rivera Cuevas, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215255 | Rivera Cuevas, Luz Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216079 | Rivera David, Gloria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226855 | Rivera David, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234414 | Rivera De Baez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215429 | Rivera De Gomez, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232603 | Rivera De Jesus, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234374 | Rivera De Jesus, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237981 | Rivera De Leon, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233118 | Rivera De Leon, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229633 | Rivera De Leon, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227438 | Rivera Degracia, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231668 | Rivera Degracia, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234969 | Rivera Dejesus, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226041 | Rivera Delfont, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229070 | Rivera Delgado, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220208 | Rivera Delgado, Nelly M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219208 | Rivera Delgado, Nelly M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225458 | Rivera Delgado, Sarai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223047 | Rivera Detres, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219334 | Rivera Diaz , Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220032 | Rivera Diaz, Aida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220773 | Rivera Diaz, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220514 | Rivera Diaz, Avelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218913 | Rivera Diaz, Grisele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219515 | Rivera Diaz, Grisele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228386 | RIVERA DIAZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228387 | Rivera Diaz, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227488 | Rivera Diaz, Maxima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225526 | Rivera Diaz, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225527 | Rivera Diaz, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223041 | RIVERA DIAZ, VILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223042 | Rivera Diaz, Vilmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226179 | Rivera Dominguez, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218109 | Rivera Dominicci, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230901 | Rivera Dominicci, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222099 | RIVERA DURAN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222100 | Rivera Duran, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224192 | Rivera Echandia, Bernabe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223515 | Rivera Echandia, Bernabe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216538 | Rivera Encarnacion, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220730 | Rivera Escalera, Walma Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232588 | Rivera Espada , Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232589 | Rivera Espada , Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236485 | Rivera Espada, Marta I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226282 | Rivera Espineu, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220478 | Rivera Esquilin, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8226120 | Rivera Feliciano, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225384 | Rivera Feliciano, Excer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220134 | Rivera Feo, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219415 | Rivera Fernandini, Edith Camelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215332 | Rivera Fernandini, Nancy Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225691 | Rivera Ferrer, Irving | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229243 | Rivera Ferrer, Irving | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225826 | Rivera Ferrer, Naval | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238188 | Rivera Figuera, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229050 | Rivera Figueroa, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221457 | Rivera Figueroa, Elizzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231389 | Rivera Figueroa, Ever A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234008 | Rivera Figueroa, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234009 | Rivera Figueroa, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220533 | Rivera Figueroa, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216644 | Rivera Figueroa, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228614 | Rivera Figueroa, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229634 | Rivera Figueroa, Jose Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217612 | Rivera Figueroa, Marta Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237234 | Rivera Figueroa, Marta Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217679 | Rivera Figueroa, Marta Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224722 | Rivera Figueroa, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218106 | Rivera Figueroa, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220281 | Rivera Figueroa, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230769 | Rivera Figueroa, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226549 | Rivera Figueroa, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218770 | Rivera Figueroa, Rita M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235572 | Rivera Figueroa, Rita M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220997 | Rivera Figueroa, Ruth D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222074 | Rivera Flores, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216247 | Rivera Flores, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221026 | Rivera Fonseca, Carlos F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232288 | Rivera Fonseca, Carlos F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231439 | Rivera Fontainez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237174 | Rivera Fontanez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232332 | Rivera Fontanez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235856 | Rivera Fontanez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224684 | Rivera Fontanez, Marie Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232068 | Rivera Fonterez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215647 | Rivera Franco, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218549 | Rivera Franco, Sharie J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224117 | Rivera Garcia , Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8238050 | Rivera Garcia, Candida R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226231 | Rivera Garcia, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230160 | Rivera Garcia, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224406 | Rivera Garcia, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224407 | Rivera Garcia, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231770 | Rivera Garcia, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223783 | Rivera Garcia, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227085 | Rivera Garcia, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230833 | Rivera Garcia, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217047 | Rivera Garcia, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226749 | Rivera Geraldino, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232854 | Rivera Ginorio, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229455 | Rivera Ginstre, Evangeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228184 | Rivera Gomez, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221038 | Rivera Gonazlez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221310 | Rivera Gonsalez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219772 | Rivera Gonzalez , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232384 | Rivera Gonzalez , Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221967 | Rivera Gonzalez , Wanda Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216565 | Rivera Gonzalez, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234984 | Rivera Gonzalez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224003 | Rivera Gonzalez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224004 | Rivera Gonzalez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224217 | Rivera Gonzalez, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224339 | Rivera Gonzalez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215500 | Rivera Gonzalez, Jean Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236455 | Rivera Gonzalez, Jean Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238057 | Rivera Gonzalez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238040 | Rivera Gonzalez, Juan Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230165 | Rivera Gonzalez, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226423 | Rivera Gonzalez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235986 | Rivera Gonzalez, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227026 | Rivera Gonzalez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232266 | Rivera Gonzalez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215541 | Rivera Gonzalez, Wanda Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234048 | Rivera Gonzalez, Wanda Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222401 | Rivera Gonzalez, Wanda Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233272 | Rivera Gonzalez, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229742 | Rivera Gorzal, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228304 | Rivera Green, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235473 | Rivera Guzman, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232547 | Rivera Guzman, Ruben J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 390 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8237871 | Rivera Hernandez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223009 | Rivera Hernandez, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227571 | Rivera Hernandez, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230056 | Rivera Hernandez, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233716 | Rivera Hernandez, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222490 | Rivera Hernandez, Juana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228220 | Rivera Hernandez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224276 | Rivera Herreria , Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224277 | Rivera Herreria , Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233077 | Rivera Irizarry , Julio E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227984 | Rivera Irizarry, Blanca E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229102 | Rivera Irizarry, Blanca E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232791 | Rivera Irizarry, Jaime E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233056 | Rivera Irizarry, Julio Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221651 | Rivera Irizarry, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226938 | Rivera Irizarry, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225135 | Rivera Irizarry, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227993 | Rivera Irizarry, Miriam M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226732 | Rivera Irizarry, Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222183 | Rivera Jaime, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226696 | Rivera Jimenez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218358 | Rivera Jimenez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230513 | Rivera Jimenez, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230109 | Rivera Jimenez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215670 | Rivera Jusino, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226531 | Rivera Lebron, Magda G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225088 | Rivera Lebron, Magda G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234422 | Rivera Leon , Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231254 | Rivera Leon, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232739 | Rivera Leon, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225871 | Rivera Leon, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228314 | Rivera Leon, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225013 | Rivera Leon, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235006 | Rivera Leon, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215878 | Rivera Llera, Mabel J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235739 | Rivera Lopez , Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233290 | Rivera Lopez De Victoria, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236382 | Rivera Lopez De Victoria, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224383 | Rivera Lopez, Alicia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224384 | Rivera Lopez, Alicia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233599 | Rivera Lopez, Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224421 | Rivera Lopez, Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8217448 | Rivera Lopez, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217449 | RIVERA LOPEZ, ANGEL M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223210 | Rivera Lopez, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224987 | Rivera Lopez, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222436 | Rivera Lopez, Emma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221759 | Rivera Lopez, Herminia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220605 | Rivera Lopez, Joyce M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224756 | Rivera Lopez, Joyce M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225018 | Rivera Lopez, Maria Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216878 | Rivera Lopez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231161 | Rivera Lopez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233334 | Rivera Lopez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219567 | Rivera Lopez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231047 | Rivera Lopez, Wilma Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221240 | Rivera Lopez, Wilma Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234382 | Rivera Lucca, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222419 | Rivera Luciano, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227123 | Rivera Lugo, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237076 | Rivera Lugo, Jacquelin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234147 | Rivera Lugo, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236825 | Rivera Lugo, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235964 | Rivera Lugo, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227884 | Rivera Luna, Jadeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228267 | Rivera Luna, Jadeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219793 | Rivera Luna, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237346 | Rivera Luna, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231198 | Rivera Malave, Lizie Odalys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233447 | Rivera Malave, Lizie Odalys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233026 | Rivera Malave, Lizie Odalys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217904 | Rivera Maldonado, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222463 | Rivera Maldonado, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219786 | Rivera Manso, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223951 | Rivera Marcucci, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223521 | Rivera Marcucci, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229462 | Rivera Marren, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215738 | Rivera Marrero, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217674 | Rivera Marrero, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237629 | Rivera Marrero, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221209 | Rivera Marrero, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229963 | Rivera Marrero, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221228 | Rivera Marrero, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227551 | Rivera Marrero, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8231704 | Rivera Marrero, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231255 | Rivera Marrero, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224103 | Rivera Marrero, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233321 | Rivera Marrero, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225586 | Rivera Marrero, Victor J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219153 | Rivera Marrero, Waldemar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236147 | Rivera Marrero, Waldemar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224381 | Rivera Martell, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223558 | Rivera Martell, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226857 | Rivera Martell, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233016 | Rivera Martinez, Angel Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227455 | Rivera Martinez, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238064 | Rivera Martinez, Candida E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237623 | Rivera Martinez, Candida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229073 | Rivera Martinez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219762 | Rivera Martinez, Diana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217417 | Rivera Martinez, Elba Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231706 | Rivera Martinez, Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226721 | Rivera Martinez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237876 | Rivera Martinez, Juana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223564 | Rivera Martinez, Juana Ma. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220496 | Rivera Martinez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233883 | Rivera Martinez, Nivia Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218229 | Rivera Martinez, Olga Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219287 | Rivera Martinez, Olga Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224806 | Rivera Martinez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226273 | Rivera Martinez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234741 | Rivera Martinez, Tamara I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216804 | Rivera Matias, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229522 | Rivera Matos, Denisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229523 | RIVERA MATOS, DENISSE, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227217 | Rivera Matos, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227218 | Rivera Matos, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237138 | Rivera Matos, Norberta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227810 | Rivera Matos, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220108 | Rivera Mayol, Francisco M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219222 | Rivera Mayol, Francisco M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220138 | Rivera Mayol, Francisco M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237513 | Rivera Medina, Gabriel R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217440 | Rivera Medina, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218819 | Rivera Medina, Nancy J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223774 | Rivera Meijas, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8222384 | Rivera Mejias, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232100 | Rivera Melendez, Adela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234825 | Rivera Melendez, Adela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234826 | Rivera Melendez, Adela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217074 | Rivera Melendez, Adela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217075 | Rivera Melendez, Adela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232591 | Rivera Melendez, Adela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229739 | Rivera Melendez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216653 | Rivera Melendez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226410 | Rivera Melendez, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229873 | Rivera Melendez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220263 | Rivera Melendez, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232092 | Rivera Melendez, Ruth Janette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224780 | Rivera Melendez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227219 | Rivera Melendez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224984 | Rivera Melendez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224794 | Rivera Melendez, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229535 | Rivera Melendez, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229808 | Rivera Melendez, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237334 | Rivera Mendez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225313 | Rivera Mendez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221401 | Rivera Mercad, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222351 | Rivera Mercado, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218338 | Rivera Mercado, George H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233887 | Rivera Mercado, Janette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221390 | Rivera Mercado, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221394 | Rivera Mercado, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221404 | Rivera Mercado, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221635 | Rivera Mercado, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224263 | Rivera Mercado, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220734 | Rivera Mercado, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235565 | Rivera Mercado, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224136 | Rivera Mercado, Mayra L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222597 | Rivera Mercado, Nelson C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217377 | Rivera Mercado, Patria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233938 | Rivera Mercado, Roman Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234252 | Rivera Miranda, Diego R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234253 | Rivera Miranda, Diego R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234254 | Rivera Miranda, Diego R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232036 | Rivera Miranda, Jose Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226218 | Rivera Miranda, Milagros Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215199 | Rivera Miranda, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215394 | Rivera Miranda, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221103 | Rivera Miranda, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233657 | Rivera Miranda, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234869 | Rivera Molina, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236716 | Rivera Molina, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236411 | Rivera Molina, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217643 | Rivera Monserrat, Lumais C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217644 | Rivera Monserrat, Lumais C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233701 | Rivera Montalvo, Santa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231176 | Rivera Montanez, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229936 | Rivera Montanez, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218324 | Rivera Montanez, Quintina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221373 | Rivera Montanez, Sara Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221412 | Rivera Montanez, Sara Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236401 | Rivera Montanez, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236513 | Rivera Montes, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228782 | Rivera Montes, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222326 | Rivera Monzon, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230296 | Rivera Morales, Ana C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227866 | Rivera Morales, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230264 | Rivera Morales, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227288 | Rivera Morales, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216757 | Rivera Morales, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215941 | Rivera Morales, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228162 | Rivera Morales, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221878 | Rivera Morales, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221879 | Rivera Morales, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227233 | Rivera Morales, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222783 | Rivera Morales, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232548 | Rivera Morales, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227624 | Rivera Morales, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226892 | Rivera Morales, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226412 | Rivera Morales, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217699 | Rivera Morales, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234748 | Rivera Morell, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223489 | Rivera Moreno, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237830 | Rivera Munez, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234163 | Rivera Muniz, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230900 | Rivera Muniz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236594 | Rivera Muniz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225556 | Rivera Muniz, Iris V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233813 | Rivera Munoz, Edward A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8220300 | Rivera Munoz, Jaime H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231614 | Rivera Narvaez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217425 | Rivera Nater, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227742 | Rivera Navarro, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237771 | Rivera Nazario , Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233427 | Rivera Nazario, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221288 | Rivera Nazario, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216816 | Rivera Negron, Aurea D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230715 | Rivera Negron, Emilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232411 | Rivera Negron, Rebeca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231672 | Rivera Nevarez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215839 | Rivera Nieves, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233248 | Rivera Nieves, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237235 | Rivera Nieves, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237483 | Rivera Nieves, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232174 | Rivera Nieves, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218491 | Rivera Nieves, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237274 | Rivera Nieves, Evangelista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237287 | Rivera Nieves, Evangelista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237327 | Rivera Nieves, Evangelista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233100 | Rivera Nieves, Evangelista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224766 | Rivera Nieves, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229399 | Rivera Nieves, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229400 | Rivera Nieves, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216621 | Rivera Nieves, Vilma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216763 | Rivera Nieves, Vilma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221120 | Rivera Nieves, Vilma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218797 | Rivera Nunez, Gloria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224208 | Rivera Ocasio, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232678 | Rivera Ocasio, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218858 | Rivera Ocasio, Jose J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231058 | Rivera O'Farrell, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220589 | Rivera Ofray, Johana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233366 | Rivera Olmeda, Irma Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219148 | Rivera Olmeda, Nazaria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219754 | Rivera Olmeda, Nazaria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231092 | Rivera Oquendo, Guadalupe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230570 | Rivera Oquendo, Guadalupe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219173 | Rivera Orsini, Myrna O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220158 | Rivera Orsini, Myrna O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220159 | RIVERA ORSINI, MYRNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219174 | RIVERA ORSINI, MYRNA O, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8217916 | Rivera Orsini, Myrna O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217917 | Rivera Orsini, Myrna O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217605 | RIVERA ORSINI, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217606 | Rivera Orsini, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219455 | RIVERA ORSINI, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219456 | Rivera Orsini, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228074 | Rivera Orsini, Zulimi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222494 | Rivera Ortiz , Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222599 | Rivera Ortiz , Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217656 | Rivera Ortiz, Alma R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221856 | Rivera Ortiz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216353 | Rivera Ortiz, Axel J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226414 | Rivera Ortiz, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218685 | Rivera Ortiz, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220359 | Rivera Ortiz, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222420 | Rivera Ortiz, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222687 | Rivera Ortiz, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219647 | Rivera Ortiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227714 | Rivera Ortiz, Ineabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215242 | Rivera Ortiz, Iris A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222453 | Rivera Ortiz, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227618 | Rivera Ortiz, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227619 | Rivera Ortiz, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236288 | Rivera Ortiz, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216080 | Rivera Ortiz, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224856 | Rivera Ortiz, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228558 | Rivera Ortiz, Joseira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219367 | Rivera Ortiz, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222110 | Rivera Ortiz, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224942 | Rivera Ortiz, Luz Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221497 | Rivera Ortiz, Lydia Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220575 | Rivera Ortiz, Lydia Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217200 | Rivera Ortiz, Lydia Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231149 | Rivera Ortiz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220775 | Rivera Ortiz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235693 | Rivera Ortiz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226247 | Rivera Ortiz, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225872 | Rivera Ortiz, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224991 | Rivera Ortiz, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217667 | Rivera Ortiz, Nilda Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237406 | Rivera Ortiz, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224996 | Rivera Ortiz, Pedro L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8218316 | Rivera Ortiz, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231126 | Rivera Otero, Angel Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234591 | Rivera Otero, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219538 | Rivera Otero, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220959 | Rivera Otero, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223097 | Rivera Otero, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237386 | Rivera Otero, Yarielys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224557 | Rivera Pabellon, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230659 | Rivera Pabon, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231941 | Rivera Pagan , Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223110 | Rivera Pagan, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229240 | Rivera Pagan, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224886 | Rivera Pagan, Marta Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221594 | Rivera Pagan, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225126 | Rivera Pagan, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215872 | Rivera Pellot, Luis M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217435 | Rivera Pena, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217436 | Rivera Pena, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229347 | Rivera Pena, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229348 | RIVERA PENA, LUZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232142 | Rivera Pena, Pura A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232395 | Rivera Pena, Pura A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229470 | Rivera Pena, Sonia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225492 | Rivera Pena, Sonia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233030 | Rivera Perez, Ana Iliana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229851 | Rivera Perez, Anette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229852 | Rivera Perez, Anette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231487 | Rivera Perez, Danio A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223713 | Rivera Perez, Edwin F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220600 | Rivera Perez, Ines V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217784 | Rivera Perez, Ines V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226149 | Rivera Perez, Ines V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216842 | Rivera Perez, Inez V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220385 | Rivera Perez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228061 | Rivera Perez, Jose Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227654 | Rivera Perez, Jose Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229005 | Rivera Perez, Jose Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219688 | Rivera Perez, Juan Marcos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228738 | Rivera Perez, Maria Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238179 | Rivera Perez, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225725 | Rivera Perez, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215035 | Rivera Perez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8215385 | Rivera Perez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234020 | Rivera Perez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217228 | Rivera Perez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217660 | Rivera Perez, Yazmin Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217055 | Rivera Perez, Yazmin Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236947 | Rivera Perez, Yazmin Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217496 | Rivera Perez, Yazmin Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236044 | Rivera Perez, Yazmin Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235925 | Rivera Perez, Yazmin Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227681 | Rivera Pizarro, Carlos M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218419 | Rivera Pizarro, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216850 | Rivera Pizarro, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224853 | Rivera Polanco, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228248 | Rivera Polanco, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230762 | Rivera Polanco, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215865 | Rivera Polanco, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237049 | Rivera Pomales, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228549 | Rivera Pons, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221944 | Rivera Quiles, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235417 | Rivera Quiles, Nilsa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219000 | Rivera Quiles, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231894 | Rivera Quiles, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225199 | Rivera Quiles, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222791 | Rivera Quiles, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220654 | Rivera Quinones , Eileen Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220655 | Rivera Quinones , Eileen Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221671 | Rivera Quinones, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235794 | Rivera Quinones, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235795 | Rivera Quinones, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227858 | Rivera Ramirez, Brenda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228443 | Rivera Ramirez, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222265 | Rivera Ramirez, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223113 | Rivera Ramos , Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223114 | RIVERA RAMOS , JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223299 | RIVERA RAMOS , JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223300 | Rivera Ramos , Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218806 | Rivera Ramos , Niurca V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236797 | Rivera Ramos, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221298 | Rivera Ramos, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235263 | Rivera Ramos, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234095 | Rivera Ramos, Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224716 | Rivera Ramos, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8228907 | Rivera Ramos, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228434 | Rivera Reillo, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227803 | Rivera Renta, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230437 | Rivera Renta, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232676 | Rivera Renta, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235098 | Rivera Renta, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235264 | Rivera Renta, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236909 | Rivera Renta, Rafael A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228399 | Rivera Renta, Rafael A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227468 | Rivera Reyes, Aixza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215387 | Rivera Reyes, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233892 | Rivera Reyes, Gertrudis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215908 | Rivera Reyes, Gertrudis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237534 | Rivera Reyes, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228815 | Rivera Reyes, Jim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226115 | Rivera Reyes, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236126 | Rivera Reyes, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216939 | Rivera Reyes, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217516 | Rivera Reyes, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216139 | Rivera Reyes, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235371 | Rivera Reyes, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232143 | Rivera Reyes, Ruth E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216702 | Rivera Reyes, Sandra E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232132 | Rivera Rios, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230008 | Rivera Rios, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238094 | Rivera Rios, Julia Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232685 | Rivera Rios, Manuel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223026 | Rivera Rios, Manuel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222723 | Rivera Rios, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223531 | Rivera Rivera, Adan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229391 | Rivera Rivera, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229679 | Rivera Rivera, Ana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233614 | Rivera Rivera, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231830 | Rivera Rivera, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237827 | Rivera Rivera, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218978 | Rivera Rivera, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219290 | Rivera Rivera, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220666 | Rivera Rivera, Belen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226733 | Rivera Rivera, Belen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233141 | Rivera Rivera, Belen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229952 | Rivera Rivera, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229574 | Rivera Rivera, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8234074 | Rivera Rivera, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220544 | Rivera Rivera, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220549 | Rivera Rivera, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220550 | Rivera Rivera, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222887 | Rivera Rivera, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223291 | Rivera Rivera, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225429 | Rivera Rivera, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234195 | Rivera Rivera, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234196 | Rivera Rivera, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224591 | Rivera Rivera, Ercilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237866 | Rivera Rivera, Esmeralda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232124 | Rivera Rivera, Fernando Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221550 | Rivera Rivera, Fernando Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220826 | Rivera Rivera, Fernando Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226375 | Rivera Rivera, Fernando Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228311 | Rivera Rivera, Fernando Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226398 | Rivera Rivera, German | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229036 | Rivera Rivera, German | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229037 | Rivera Rivera, German | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225585 | Rivera Rivera, Hipolito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236884 | Rivera Rivera, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219602 | Rivera Rivera, Jovita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231027 | Rivera Rivera, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227059 | Rivera Rivera, Laura Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217423 | Rivera Rivera, Laura Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224454 | Rivera Rivera, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233234 | Rivera Rivera, Lilliam E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226054 | Rivera Rivera, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226055 | Rivera Rivera, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215251 | Rivera Rivera, Lizaidy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235745 | Rivera Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234856 | Rivera Rivera, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216441 | Rivera Rivera, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217152 | Rivera Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229893 | Rivera Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215005 | Rivera Rivera, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232424 | Rivera Rivera, Maria N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221941 | Rivera Rivera, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214936 | Rivera Rivera, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226568 | Rivera Rivera, Maureen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229012 | Rivera Rivera, Maureen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221498 | Rivera Rivera, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216582 | Rivera Rivera, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215017 | Rivera Rivera, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215466 | Rivera Rivera, Myrna Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237415 | Rivera Rivera, Myrna Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214889 | Rivera Rivera, Myrna Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233530 | Rivera Rivera, Nyrma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238235 | Rivera Rivera, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219828 | Rivera Rivera, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219257 | Rivera Rivera, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227524 | Rivera Rivera, Roberto Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221220 | Rivera Rivera, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215189 | Rivera Rivera, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215190 | RIVERA RIVERA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220003 | Rivera Rivera, Tirza M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217019 | Rivera Rivera, Tirza M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224391 | Rivera Rivera, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235376 | Rivera Rivera, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227478 | Rivera Rivera, Vilmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225077 | Rivera Rivera, Yarisa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215498 | Rivera Rivera, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234971 | Rivera Rivera, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231110 | Rivera Rivera, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237240 | Rivera Robles, Edna R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223694 | Rivera Robles, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217419 | Rivera Roche, Yubetsy M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225541 | Rivera Rodriguez , Mariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237812 | Rivera Rodriguez, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229002 | Rivera Rodriguez, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238169 | Rivera Rodriguez, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220054 | Rivera Rodriguez, Armando Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216387 | Rivera Rodriguez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238074 | Rivera Rodriguez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219186 | Rivera Rodriguez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225150 | Rivera Rodriguez, Christian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220955 | Rivera Rodriguez, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236289 | Rivera Rodriguez, Digna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222038 | Rivera Rodriguez, Eladin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237479 | Rivera Rodriguez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216534 | RIVERA RODRIGUEZ, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216535 | Rivera Rodriguez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214938 | Rivera Rodriguez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214939 | Rivera Rodriguez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8232759 | Rivera Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232828 | Rivera Rodriguez, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218522 | Rivera Rodriguez, Gustavo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229023 | Rivera Rodriguez, Gustavo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233480 | Rivera Rodriguez, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235441 | Rivera Rodriguez, Herminia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220182 | Rivera Rodriguez, Irma N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225354 | Rivera Rodriguez, Isamar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224618 | Rivera Rodriguez, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216576 | Rivera Rodriguez, Jossie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231414 | Rivera Rodriguez, Leila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232209 | Rivera Rodriguez, Lersy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230617 | Rivera Rodriguez, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217089 | Rivera Rodriguez, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218961 | Rivera Rodriguez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226544 | Rivera Rodriguez, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225376 | Rivera Rodriguez, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232148 | Rivera Rodriguez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237289 | Rivera Rodriguez, Moises | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222040 | Rivera Rodriguez, Nilsa Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237117 | Rivera Rodriguez, Noelia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232227 | Rivera Rodriguez, Noelia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221953 | Rivera Rodriguez, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219591 | Rivera Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221991 | Rivera Rodriguez, Rafael E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231974 | Rivera Rodriguez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222180 | Rivera Rodriguez, Sigilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223611 | Rivera Rodriguez, Yajaira I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232358 | Rivera Rodriguez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216860 | Rivera Rodriguez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219147 | Rivera Rodriquez , Ana Celia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220920 | Rivera Roldan, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226403 | Rivera Roldan, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225627 | Rivera Roldan, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235236 | Rivera Roldan, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230631 | Rivera Rolon, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216394 | Rivera Rolon, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220583 | Rivera Roman, Jorge A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218060 | Rivera Rosa, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231145 | Rivera Rosa, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217867 | Rivera Rosa, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231812 | Rivera Rosa, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8219111 | Rivera Rosa, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219389 | Rivera Rosa, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234446 | Rivera Rosa, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229829 | Rivera Rosa, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222676 | Rivera Rosado , Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232842 | Rivera Rosado, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223939 | Rivera Rosado, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222900 | Rivera Rosado, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222524 | Rivera Rosado, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225839 | Rivera Rosado, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222812 | Rivera Rosado, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222400 | Rivera Rosado, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224970 | Rivera Rosado, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237893 | Rivera Rosado, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220184 | Rivera Rosado, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219232 | Rivera Rosado, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215502 | Rivera Rosado, Luis J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223159 | Rivera Rosado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223216 | Rivera Rosado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222386 | Rivera Rosado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227766 | Rivera Rosado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223337 | Rivera Rosado, Martiza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220216 | Rivera Rosario , Geraldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222158 | Rivera Rosario, Geraldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217865 | Rivera Rosario, Graciela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237847 | Rivera Rosario, Hector T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225326 | Rivera Rosario, Ines M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221016 | Rivera Rosario, Ines M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238025 | Rivera Rosario, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217770 | Rivera Rosario, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217771 | Rivera Rosario, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233439 | Rivera Rosario, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231707 | Rivera Rosario, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231708 | Rivera Rosario, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218963 | Rivera Rosario, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224088 | Rivera Rossy, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231719 | Rivera Rossy, Eladio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232352 | Rivera Rossy, Luz N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233596 | Rivera Rossy, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216794 | Rivera Ruiz, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219697 | Rivera Ruiz, Franklin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231322 | Rivera Ruiz, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 404 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8237993 | Rivera Ruiz, Marta M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226068 | Rivera Ruiz, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229151 | Rivera Ruiz, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215110 | Rivera Sabater, Doris Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215111 | Rivera Sabater, Doris Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231942 | Rivera Saez, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228468 | Rivera Saez, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223759 | RIVERA SAEZ, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223760 | Rivera Saez, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224427 | Rivera Salerna, Lilliam L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215399 | Rivera Salgado, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230400 | Rivera Sanchez, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228444 | Rivera Sanchez, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235755 | Rivera Sanchez, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235065 | Rivera Sanchez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234521 | Rivera Sanchez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216419 | Rivera Sanchez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221464 | Rivera Sanchez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216408 | Rivera Sanchez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217701 | Rivera Sanchez, Jesus M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229439 | Rivera Sanchez, Jesus M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228497 | Rivera Sanchez, Jesus M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215169 | Rivera Sanchez, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215536 | Rivera Sanchez, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224326 | Rivera Sanchez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237115 | Rivera Sanchez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227730 | Rivera Sanchez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227146 | Rivera Sanchez, Miriam E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237410 | Rivera Sanchez, Ricardo R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218436 | Rivera Sanchez, Ricardo Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217618 | Rivera Sanchez, Ricardo Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221181 | Rivera Sanchez, Ricardo Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228136 | Rivera Santiago, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228137 | Rivera Santiago, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230534 | Rivera Santiago, Arelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224467 | Rivera Santiago, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219735 | Rivera Santiago, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222125 | Rivera Santiago, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236193 | Rivera Santiago, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236654 | Rivera Santiago, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221774 | Rivera Santiago, Evelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218356 | Rivera Santiago, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8215728 | Rivera Santiago, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215752 | Rivera Santiago, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236756 | Rivera Santiago, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216616 | Rivera Santiago, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232682 | Rivera Santiago, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237790 | Rivera Santiago, Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230816 | Rivera Santiago, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229478 | Rivera Santiago, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216116 | Rivera Santiago, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216423 | Rivera Santiago, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220667 | Rivera Santiago, Loida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235877 | Rivera Santiago, Loida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232998 | Rivera Santiago, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228640 | Rivera Santiago, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227336 | Rivera Santiago, Mariela E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229629 | Rivera Santiago, Mariela E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217325 | Rivera Santiago, Marila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219294 | Rivera Santiago, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217945 | Rivera Santiago, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220048 | Rivera Santiago, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224685 | Rivera Santos, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225489 | Rivera Santos, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231071 | Rivera Santos, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225099 | Rivera Santos, Maleui | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231213 | Rivera Santos, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230487 | Rivera Santos, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224900 | Rivera Santos, Priscilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217726 | Rivera Santos, Sonia Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232733 | Rivera Segarra, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215431 | Rivera Sepulreda, Ludgenie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217703 | Rivera Sepulveda , Ana G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217727 | Rivera Sepulveda , Ana G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215974 | Rivera Sepulveda , Ana G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219203 | Rivera Sepulveda, Ludgenio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232296 | Rivera Serrano, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218438 | Rivera Serrano, Rosa Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227704 | Rivera Sierra, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235185 | Rivera Soba , Luz N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224652 | Rivera Soba, Luz N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224705 | Rivera Soba, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233583 | Rivera Soto, Merari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236533 | Rivera Soto, Merari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8234047 | Rivera Soto, Mikey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233836 | Rivera Suazo, Nydia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220047 | Rivera Toledo, Nilda Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220251 | Rivera Toledo, Nilda Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237555 | Rivera Toledo, Nilda Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229376 | Rivera Torres , Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216405 | Rivera Torres, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215198 | Rivera Torres, Ana Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233981 | Rivera Torres, Ana Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237480 | Rivera Torres, Ana Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236490 | Rivera Torres, Ana Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225156 | Rivera Torres, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227192 | Rivera Torres, Anibal A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218071 | RIVERA TORRES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218072 | Rivera Torres, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234696 | Rivera Torres, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219146 | Rivera Torres, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233110 | Rivera Torres, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221201 | Rivera Torres, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227283 | Rivera Torres, Carmen Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233613 | Rivera Torres, Carmen R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233726 | Rivera Torres, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225856 | Rivera Torres, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228308 | Rivera Torres, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225257 | Rivera Torres, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215914 | Rivera Torres, Carmen T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236950 | Rivera Torres, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230295 | Rivera Torres, Eva Ivania | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236579 | Rivera Torres, Eva Ivania | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236580 | Rivera Torres, Eva Ivania | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226113 | Rivera Torres, Eva Ivania | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233556 | Rivera Torres, Francisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231186 | Rivera Torres, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229118 | Rivera Torres, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232041 | Rivera Torres, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237149 | Rivera Torres, Gloria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226108 | Rivera Torres, Gloria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223812 | Rivera Torres, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215698 | Rivera Torres, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221496 | Rivera Torres, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216988 | Rivera Torres, Julia Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232942 | Rivera Torres, Liberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8232943 | RIVERA TORRES, LIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223394 | Rivera Torres, Lionel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223718 | Rivera Torres, Lionel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223729 | Rivera Torres, Lionel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237815 | Rivera Torres, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238105 | Rivera Torres, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230592 | Rivera Torres, Lysbia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223328 | Rivera Torres, Marcela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215542 | Rivera Torres, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233991 | Rivera Torres, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216277 | Rivera Torres, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223117 | Rivera Torres, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232008 | Rivera Torres, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226677 | Rivera Torres, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228380 | Rivera Torres, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223986 | Rivera Torres, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233296 | Rivera Torres, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236543 | Rivera Torres, Myrna I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224869 | Rivera Torres, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225068 | Rivera Torres, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220010 | Rivera Torres, Nitza M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217561 | Rivera Torres, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231991 | Rivera Torres, Rafael Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222429 | Rivera Torress, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223565 | Rivera Traverso, Sara A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224024 | Rivera Uder, Antonio L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220921 | Rivera Valcaicel, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221652 | Rivera Valencia, Nora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219139 | Rivera Valencia, Nora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217131 | Rivera Valencia, Nora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237017 | Rivera Valentin, Edda J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237018 | RIVERA VALENTIN, EDDA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215571 | Rivera Vargas, Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223434 | Rivera Vargas, Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236774 | Rivera Vargas, Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231531 | Rivera Vargas, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231652 | Rivera Vasquez, Adela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232024 | Rivera Vasquez, Wanda Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221324 | Rivera Vazquez, Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232207 | Rivera Vazquez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216801 | Rivera Vazquez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219645 | Rivera Vazquez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8235038 | Rivera Vazquez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214843 | Rivera Vazquez, Iraida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225962 | Rivera Vazquez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231002 | Rivera Vazquez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229741 | Rivera Vazquez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231910 | Rivera Vazquez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235709 | Rivera Vazquez, Luz Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235710 | Rivera Vazquez, Luz Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235711 | Rivera Vazquez, Luz Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221746 | Rivera Vazquez, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229034 | Rivera Vazquez, Wanda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235380 | Rivera Vazquez, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230068 | Rivera Vazquez, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233678 | Rivera Vega , Gloria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220057 | Rivera Vega, Carmen Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215653 | Rivera Vega, Nelson L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223275 | Rivera Vega, Patria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227270 | Rivera Vega, Vanesa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223935 | Rivera Velazquez, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224322 | Rivera Velazquez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226345 | Rivera Velazquez, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222293 | Rivera Velazquez, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222460 | Rivera Velazquez, Oswaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229560 | Rivera Velez, Antonio L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229675 | Rivera Velez, Gladys N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217823 | Rivera Velez, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217824 | Rivera Velez, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226582 | Rivera Velez, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237221 | Rivera Velez, Nancy N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232473 | Rivera Velez, Nancy N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226521 | Rivera Velez, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226522 | Rivera Velez, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221023 | Rivera Vera, Maricarmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215869 | Rivera Vicente, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231353 | Rivera Vientos, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220105 | Rivera Viera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224465 | Rivera Villalobes, Ada A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224601 | Rivera Villalobos , Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231332 | Rivera Villalobos, Ada A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236669 | Rivera Villalobos, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216457 | Rivera Villalobos, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235590 | Rivera Vives, Nahir D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8235591 | RIVERA VIVES, NAHIR D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217008 | Rivera Yip, Lia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233211 | Rivera Yon, Socorro M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223871 | Rivera Yon, Socorro M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233633 | Rivera Yon, Socorro M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228871 | Rivera Yon, Socorro M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224582 | Rivera Zayas, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215668 | Rivera, Antonio J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224751 | Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223886 | Rivera, Daisy Olivencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234474 | Rivera, Elida Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220341 | Rivera, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223493 | Rivera, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225532 | Rivera, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217226 | Rivera, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233284 | Rivera, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234790 | Rivera, Gilda M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227341 | Rivera, Gilda M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221161 | Rivera, Gilda M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223980 | Rivera, Gilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226896 | Rivera, Gilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232663 | Rivera, Gilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227306 | Rivera, Gladys Villanuela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228628 | Rivera, Grace C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230739 | Rivera, Ingrid Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222994 | Rivera, Ingrid Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236312 | Rivera, Iraida Corrada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236313 | Rivera, Iraida Corrada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219700 | Rivera, Irisbelly Feliciano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228326 | Rivera, Jenaro Febo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233788 | Rivera, Joseline Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229641 | Rivera, Joseline Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226923 | Rivera, Joselyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220070 | Rivera, Mario Ruiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230637 | Rivera, Migdalia Arroyo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221584 | Rivera, Miriam E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225374 | Rivera, Naval | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237627 | Rivera, Rene Morell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237628 | RIVERA, RENE MORELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237130 | Rivera, Sonia Melendez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226810 | Rivera, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237275 | Rivera, Wilma Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8223260 | Rivera-Rodriguez, Yajaira I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224116 | Roberto Quinones, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225015 | Roberto Quinones, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218778 | Robledo Burgos, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238158 | Robledo Burgos, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219892 | Robledo Burgos, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237901 | Robledo Leon, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227626 | Robledo Rivera, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217309 | Robledo Rivera, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221835 | Robles Adorno, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222009 | Robles Adorno, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231178 | Robles Alicea, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223877 | Robles Anaya, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235040 | Robles Camacho, Felix L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235041 | Robles Camacho, Felix L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218462 | Robles Colon, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224767 | Robles Cosme, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226019 | Robles Fernandez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222879 | Robles Gonzalez, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221278 | Robles Gonzalez, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231936 | Robles Hernandez, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228866 | Robles Leon, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225250 | Robles Matos, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231451 | Robles Mercado, Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231876 | Robles Oquendo, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226687 | Robles Pena, Lydia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223604 | Robles Perez, Sylvia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229175 | Robles Rivera, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235358 | Robles Rivera, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236746 | Robles Rivera, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224258 | Robles Rivera, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221557 | Robles Rodriguez, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228021 | Robles Rodriguez, Blanca I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222102 | Robles Rodriguez, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221400 | Robles Rodriguez, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221422 | Robles Rodriguez, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221423 | Robles Rodriguez, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233199 | Robles Rodriguez, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221403 | Robles Rodriguez, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221409 | Robles Rodriguez, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230726 | Robles Rodriguez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236052 | Robles Russe, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 411 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8229750 | Robles Schmidt, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219289 | Robles Vargas, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227708 | Robles, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228575 | Robles, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228576 | ROBLES, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218835 | Roca Carrillo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220594 | Roche Burgos, Carol Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230788 | Roche Burgos, Carol Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233009 | Roche Burgos, Carol Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225841 | Roche Burgos, Carol Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228147 | Roche Dominguez, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227531 | Roche Dominguez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233560 | Roche Dominguez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221284 | Roche Dominguez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221290 | Roche Dominguez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226455 | Roche Garcia, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237088 | Roche Garcia, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234454 | Roche Garcia, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216926 | Roche Garcia, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225224 | Roche Garcia, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224359 | Roche Gonzales, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233798 | Roche Gonzalez , Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220729 | Roche Gonzalez, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230722 | Roche Gonzalez, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233714 | Roche Gonzalez, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233112 | Roche Gonzalez, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215960 | Roche Gonzalez, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237970 | Roche Leon , Irma R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225638 | Roche Ortiz, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229632 | Roche Pabon, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235052 | Roche Reyes, Vanessa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226919 | Roche Reyes, Vanessa Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226920 | Roche Reyes, Vanessa Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232916 | Roche Reyes, Vanessa Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226101 | Roche Rodriguez, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230745 | Roche Santiago, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236961 | Roche-Moreno, Nancy E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232959 | Roche-Pabon, Jose J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232327 | Roche-Pabon, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219662 | Rodil Candamo, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231461 | Rodrgiuez Rivera, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218215 | Rodrigez Ortega, Mirna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8219411 | Rodrigues Nieves, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221532 | Rodriguez , Maria Alicea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227804 | Rodriguez Acevedo, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231216 | Rodriguez Acevedo, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230710 | Rodriguez Acevedo, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217692 | Rodriguez Acevedo, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236213 | Rodriguez Acevedo, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224519 | Rodriguez Acosta, Marlyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234806 | Rodriguez Acosta, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226956 | Rodriguez Adorn, Carmen Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230638 | Rodriguez Adorno, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218421 | Rodriguez Adorno, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233666 | Rodriguez Adorno, Carmen Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226456 | Rodriguez Adorno, Carmen Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233157 | Rodriguez Agosto, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231191 | Rodriguez Agosto, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236058 | Rodriguez Agosto, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225042 | Rodriguez Albaladejo, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234438 | Rodriguez Alicea, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226661 | Rodriguez Alicea, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236671 | Rodriguez Almodovar, Angel David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230953 | Rodriguez Alvarado , Celestino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232906 | Rodriguez Alvarado, Candida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232907 | Rodriguez Alvarado, Candida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219605 | Rodriguez Alvarado, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218973 | Rodriguez Alvarado, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231089 | Rodriguez Alvarado, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219362 | Rodriguez Alvarado, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224204 | Rodriguez Alvarado, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225678 | Rodriguez Alvarado, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227511 | Rodriguez Alvarez, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227512 | Rodriguez Alvarez, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234319 | Rodriguez Alvarez, Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234336 | Rodriguez Amaro, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229101 | Rodriguez Amaro, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228366 | Rodriguez Amaro, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237471 | Rodriguez Andino, Iris D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229100 | Rodriguez Aponte, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215801 | RODRIGUEZ ARCE, HILDA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215802 | Rodriguez Arce, Hilda Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225361 | Rodriguez Arce, Hilda Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221199 | Rodriguez Arocho, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236511 | Rodriguez Arroyo, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216830 | Rodriguez Arroyo, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233664 | Rodriguez Arroyo, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227111 | Rodriguez Arroyo, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234726 | Rodriguez Arroyo, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226376 | Rodriguez Aviles, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226983 | Rodriguez Ayala, Lourdes Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231546 | Rodriguez Baerga, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231547 | Rodriguez Baerga, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223501 | RODRIGUEZ BAEZ, ETELVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223502 | Rodriguez Baez, Etelvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224341 | Rodriguez Baez, Felix A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226445 | Rodriguez Benvenutti, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236335 | Rodriguez Betancourt, Maria Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236979 | Rodriguez Biaggi, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236046 | Rodriguez Biaggi, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232237 | Rodriguez Blanco, Edith Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235852 | Rodriguez Blanco, Edith Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231295 | Rodriguez Bonilla, Alida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223816 | Rodriguez Bonilla, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223717 | Rodriguez Bonilla, Noraly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235910 | Rodriguez Boyet , Mayra J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236725 | Rodriguez Boyet, Mayra J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235663 | Rodriguez Boyet, Mayra J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220024 | Rodriguez Burgos , Mirta Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232104 | Rodriguez Burgos, Inocencio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222270 | Rodriguez Burgos, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224319 | Rodriguez Burgos, Minta Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222372 | Rodriguez Caban, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222708 | Rodriguez Cabasse, Eladie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222492 | Rodriguez Cabessa, Eladio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236012 | Rodriguez Cabrera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224459 | Rodriguez Cabrera, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223851 | Rodriguez Caceres, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226354 | Rodriguez Caceres, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226272 | Rodriguez Camacho, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218592 | Rodriguez Canales, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221436 | Rodriguez Candelario, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231820 | Rodriguez Canobre, Sussanne Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231821 | Rodriguez Canobre, Sussanne Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219807 | Rodriguez Cansobre, Sussanne Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219808 | Rodriguez Cansobre, Sussanne Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 414 of 558

Exhibit D
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8234821 | Rodriguez Caquias, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237741 | Rodriguez Caraballo, Brilton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219585 | Rodriguez Caraballo, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237923 | Rodriguez Caraballo, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227897 | Rodriguez Caraballo, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226309 | Rodriguez Caraballo, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216064 | Rodriguez Caraballo, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218761 | Rodriguez Caraballo, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221479 | Rodriguez Caraballo, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237161 | Rodriguez Cardona, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221602 | Rodriguez Carmona, Gerald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235297 | Rodriguez Carmone, Gerald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223212 | Rodriguez Carrarquillo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223038 | Rodriguez Carrasquillo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232199 | Rodriguez Carril, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230847 | Rodriguez Cartagena, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235445 | Rodriguez Casanova, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237206 | Rodriguez Casanova, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217948 | Rodriguez Casanova, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229930 | Rodriguez Casanova, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222596 | Rodriguez Casanova, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224999 | Rodriguez Casillas, Dorca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216115 | Rodriguez Castillo, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219318 | Rodriguez Castillo, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218210 | Rodriguez Castillo, Rosa L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236875 | Rodriguez Castillo, Rosa L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222089 | Rodriguez Castro, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228277 | Rodriguez Castro, Marcial | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228278 | Rodriguez Castro, Marcial | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225024 | Rodriguez Castro, Milliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218937 | Rodriguez Cedeno, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225256 | Rodriguez Centeno, Geida M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221625 | Rodriguez Centeno, Geida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224223 | Rodriguez Cintron, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223650 | Rodriguez Cintron, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223732 | Rodriguez Cintron, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217217 | Rodriguez Cintron, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223081 | Rodriguez Cintron, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229791 | Rodriguez Cintron, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221948 | Rodriguez Cintron, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225383 | Rodriguez Cintron, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238021 | Rodriguez Cintron, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8237461 | Rodriguez Cintron, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235774 | Rodriguez Cintron, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217506 | Rodriguez Claudio, Delia Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216140 | Rodriguez Claudio, Delia Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228685 | Rodriguez Claudio, Delia Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230424 | Rodriguez Claudio, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229583 | Rodriguez Claudio, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222075 | Rodriguez Claudio, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223692 | RODRIGUEZ CLAUDIO, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223693 | Rodriguez Claudio, Rosemary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222329 | Rodriguez Collazo, Frank A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217669 | Rodriguez Collazo, Lourdes I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217670 | Rodriguez Collazo, Lourdes I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225508 | Rodriguez Colon, Ada I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214894 | Rodriguez Colon, Ada I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233426 | Rodriguez Colon, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217926 | Rodriguez Colon, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230456 | Rodriguez Colon, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217067 | Rodriguez Colon, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237877 | Rodriguez Colon, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238019 | Rodriguez Colon, Carmen T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220118 | Rodriguez Colon, Dilfia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220299 | Rodriguez Colon, Dilfia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219486 | Rodriguez Colon, Dilfia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221818 | Rodriguez Colon, Dilfia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234335 | Rodriguez Colon, Doris Anette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227749 | Rodriguez Colon, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215283 | Rodriguez Colon, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237706 | Rodriguez Colon, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217655 | Rodriguez Colon, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236908 | Rodriguez Colon, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216243 | Rodriguez Colon, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216358 | Rodriguez Colon, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233041 | Rodriguez Colon, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219181 | Rodriguez Colon, Freddy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215438 | Rodriguez Colon, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237709 | Rodriguez Colon, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218142 | Rodriguez Colon, Lilliam E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215131 | Rodriguez Colon, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215132 | Rodriguez Colon, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222682 | Rodriguez Colon, Manuel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217076 | Rodriguez Colon, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8214846 | Rodriguez Colon, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234473 | Rodriguez Colon, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217782 | Rodriguez Colon, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234855 | Rodriguez Colon, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225512 | Rodriguez Colon, Mirna Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225849 | Rodriguez Colon, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229306 | RODRIGUEZ COLON, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229307 | Rodriguez Colon, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229342 | Rodriguez Colon, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216987 | Rodriguez Colon, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216344 | Rodriguez Colon, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234005 | Rodriguez Colondres, Nerida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222231 | Rodriguez Conde, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220000 | Rodriguez Constantino, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230868 | Rodriguez Constantino, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220136 | Rodriguez Cora, Vivian Ibeck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227658 | Rodriguez Cornier , Ana Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224894 | Rodriguez Cornier, Blanca A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225263 | Rodriguez Cornier, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231850 | Rodriguez Cortes, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233994 | Rodriguez Cotto, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217817 | Rodriguez Cotto, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229505 | Rodriguez Cruz (De Rivera), Merida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224545 | Rodriguez Cruz, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221641 | Rodriguez Cruz, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226869 | Rodriguez Cruz, Angelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235151 | Rodriguez Cruz, Angelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216218 | Rodriguez Cruz, Doris Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236482 | Rodriguez Cruz, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233856 | Rodriguez Cruz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237744 | Rodriguez Cruz, Evelyn R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217020 | Rodriguez Cruz, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218204 | Rodriguez Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236815 | Rodriguez Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237094 | Rodriguez Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216729 | Rodriguez Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214913 | Rodriguez Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230465 | Rodriguez Cruz, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229801 | Rodriguez Cruz, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225085 | Rodriguez Cruz, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228501 | Rodriguez Cruz, Mary Celis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229415 | Rodriguez Cuevas, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215408 | Rodriguez David, Luz Marely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237168 | Rodriguez David, Luz Marely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217624 | Rodriguez David, Luz Marely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231608 | Rodriguez David, Luz Marely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232918 | Rodriguez Davila, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231960 | Rodriguez Davila, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229148 | Rodriguez Davila, Magdelin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215401 | Rodriguez Davila, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218641 | Rodriguez Davila, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227682 | Rodriguez De Burgos, Encanacion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218306 | Rodriguez De Jesus , Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231219 | Rodriguez De Jesus, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227381 | Rodriguez De Jesus, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226669 | Rodriguez De Jesus, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233468 | Rodriguez De Jesus, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231908 | Rodriguez De Jesus, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228426 | Rodriguez De Jesus, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234888 | Rodriguez De Jesus, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230383 | Rodriguez De Jesus, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237057 | Rodriguez De Jesus, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237940 | Rodriguez De Jesus, Nellie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227798 | Rodriguez De Jesus, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237302 | Rodriguez De Jesus, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226334 | Rodriguez De Jesus, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222422 | Rodriguez De Leon, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231490 | Rodriguez De Leon, Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216368 | Rodriguez De Leon, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235884 | Rodriguez De Pablo, Joessy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233241 | Rodriguez Dejesus, Senaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215348 | Rodriguez Del Valle , Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231190 | Rodriguez Del Valle, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225519 | Rodriguez Del Valle, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236391 | Rodriguez Del Valle, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216032 | Rodriguez Del Valle, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224825 | Rodriguez Delgado, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221628 | Rodriguez Delgado, Ramilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222047 | Rodriguez Diaz, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221321 | Rodriguez Diaz, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221437 | Rodriguez Diaz, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219357 | Rodriguez Diaz, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217648 | Rodriguez Diaz, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219859 | Rodriguez Diaz, Iliana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226404 | Rodriguez Diaz, Iliana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231809 | Rodriguez Diaz, Iliana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220878 | Rodriguez Diaz, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226653 | Rodriguez Diaz, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237717 | Rodriguez Diaz, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238034 | Rodriguez Diaz, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223415 | Rodriguez Diaz, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220178 | Rodriguez Diaz, Nexy M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233478 | Rodriguez Diaz, Nexy M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233794 | Rodriguez Diaz, Nexy M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216193 | Rodriguez Diaz, Nexy M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216341 | Rodriguez Diaz, Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236259 | Rodriguez Diaz, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216771 | Rodriguez Diaz, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215919 | Rodriguez Diaz, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229948 | Rodriguez Diffut, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224816 | Rodriguez Dominguez, Myriam N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233801 | Rodriguez Dominicci, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236020 | Rodriguez Echevarria, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218843 | Rodriguez Echevarria, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224610 | Rodriguez Echevarria, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224611 | Rodriguez Echevarria, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219031 | Rodriguez Espada, Liduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229514 | Rodriguez Espada, Liduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228881 | Rodriguez Espada, Liduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232098 | Rodriguez Estada, Myrna A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233860 | Rodriguez Estrada, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223561 | Rodriguez Estrada, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227078 | Rodriguez Estrada, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217551 | Rodriguez Feliciano , Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217510 | Rodriguez Feliciano, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228097 | Rodriguez Feliciano, Tamara O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227310 | Rodriguez Feliciano, Teddy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225501 | Rodriguez Feliciano, Teddy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229989 | Rodriguez Fernandez, Ada J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234366 | Rodriguez Fernandez, Edna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229507 | Rodriguez Fernandez, Edna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235842 | Rodriguez Fernandez, Edna Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229855 | Rodriguez Fernandez, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218507 | Rodriguez Fernandez, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222906 | Rodriguez Figueroa, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224172 | Rodriguez Figueroa, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8224173 | Rodriguez Figueroa, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224917 | Rodriguez Figueroa, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224918 | Rodriguez Figueroa, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224123 | Rodriguez Figueroa, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224124 | Rodriguez Figueroa, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228046 | Rodriguez Figueroa, Luis C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220962 | Rodriguez Figueroa, Luz P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229331 | Rodriguez Figueroa, Luz P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230688 | Rodriguez Figueroa, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220608 | Rodriguez Figueroa, Migdalia Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224413 | Rodriguez Figueroa, Migdalia Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225355 | Rodriguez Figueroa, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222340 | RODRIGUEZ FIGUEROA, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222341 | Rodriguez Figueroa, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217698 | Rodriguez Figueroa, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236363 | Rodriguez Figueroa, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217799 | Rodriguez Figueroa, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221799 | Rodriguez Figueroa, Vilma Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226252 | Rodriguez Figueroa, Wanda Alexa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229335 | Rodriguez Figueroa, Wanda Alexa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234649 | Rodriguez Flores, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218444 | Rodriguez Flores, Mariliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216886 | Rodriguez Flores, Mariliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235501 | Rodriguez Flores, Mariliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215987 | Rodriguez Flores, Mariliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237114 | Rodriguez Flors, Mariliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234541 | Rodriguez Franceschi, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230409 | Rodriguez Franceschi, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235164 | Rodriguez Franceschi, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217410 | Rodriguez Franco, Jose F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234441 | Rodriguez Franco, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228135 | Rodriguez Franco, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225276 | Rodriguez Fraticelli, Mayda N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225277 | Rodriguez Fraticelli, Mayda N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236650 | Rodriguez Galarza, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230478 | Rodriguez Garcia , Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235115 | Rodriguez Garcia, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237599 | Rodriguez Garcia, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237600 | Rodriguez Garcia, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222445 | Rodriguez Garcia, Kiomary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230531 | Rodriguez Garcia, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229371 | Rodriguez Garcia, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8232946 | Rodriguez Garcia, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225045 | Rodriguez Garcia, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220656 | Rodriguez Garcia, Pura C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227098 | Rodriguez Garcia, Pura C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223329 | Rodriguez Garcia, Sofia Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222652 | Rodriguez Gerena, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236368 | Rodriguez Gonzalez , Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229508 | Rodriguez Gonzalez, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223716 | Rodriguez Gonzalez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225969 | Rodriguez Gonzalez, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229142 | Rodriguez Gonzalez, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220304 | Rodriguez Gonzalez, Flor De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219668 | Rodriguez Gonzalez, Flor Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220297 | Rodriguez Gonzalez, Flor L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222461 | Rodriguez Gonzalez, Gilberto A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225636 | Rodriguez Gonzalez, Gladys N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233453 | Rodriguez Gonzalez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215596 | Rodriguez Gonzalez, Lydia S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238024 | Rodriguez Gonzalez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225058 | Rodriguez Gonzalez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224531 | Rodriguez Gonzalez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221386 | Rodriguez Gonzalez, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217353 | Rodriguez Graulau, Karen Medelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232727 | Rodriguez Gutierrez, Jose Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232935 | Rodriguez Guzman , Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225572 | Rodriguez Guzman , Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235743 | Rodriguez Guzman, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216238 | Rodriguez Guzman, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216335 | Rodriguez Guzman, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217601 | Rodriguez Guzman, Angelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216903 | Rodriguez Guzman, Angelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237203 | Rodriguez Guzman, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220791 | Rodriguez Guzman, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234027 | Rodriguez Guzman, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230895 | Rodriguez Guzman, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217077 | Rodriguez Guzman, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231280 | Rodriguez Guzman, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221927 | Rodriguez Hernandez , Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222538 | Rodriguez Hernandez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227185 | Rodriguez Hernandez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232359 | Rodriguez Hernandez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221921 | Rodriguez Hernandez, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8226981 | Rodriguez Hernandez, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222587 | Rodriguez Hernandez, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228706 | Rodriguez Hernandez, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216093 | Rodriguez Hernandez, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216322 | Rodriguez Hernandez, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221683 | Rodriguez Hernandez, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226935 | Rodriguez Hernandez, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228643 | Rodriguez Hernandez, Maria De J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228644 | Rodriguez Hernandez, Maria de J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232361 | Rodriguez Hernandez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228505 | Rodriguez Hernandez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220781 | Rodriguez Hernandez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233235 | Rodriguez Hernandez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235019 | Rodriguez Hernandez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222707 | Rodriguez Hernandez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228166 | Rodriguez Herrera, Maximina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235378 | Rodriguez Howell, Miolanys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225686 | Rodriguez Howell, Miolanys Deli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233902 | Rodriguez Iglesias, Brenda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233903 | Rodriguez Iglesias, Brenda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236704 | Rodriguez Iglesias, Luz Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236705 | Rodriguez Iglesias, Luz Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238079 | Rodriguez Irizarry, Aglaer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225500 | Rodriguez Irizarry, Aurea Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235009 | Rodriguez Irizarry, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224312 | Rodriguez Irizarry, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227091 | Rodriguez Irizarry, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222387 | Rodriguez Ivizory, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219312 | Rodriguez Izquierdo, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219321 | Rodriguez Izquierdo, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229620 | Rodriguez Jimenez, Candida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230025 | Rodriguez Jimenez, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217520 | Rodriguez Jimenez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217438 | Rodriguez Laboy, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215886 | Rodriguez Laboy, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237657 | Rodriguez Lacot, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236394 | Rodriguez Lanzo, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225047 | Rodriguez Laureano, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236121 | Rodriguez Leandry, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235124 | Rodriguez Lebron, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221993 | Rodriguez Ledee, Luz H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215667 | Rodriguez Leon, Carmen Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8214949 | Rodriguez Leon, Carmen Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224130 | Rodriguez Leon, Elba M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219248 | Rodriguez Leon, Rosa Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216628 | Rodriguez Lisboa, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236434 | Rodriguez Lisboa, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217500 | Rodriguez Llanos, Vilmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234056 | Rodriguez Lopez, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216521 | Rodriguez Lopez, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231045 | Rodriguez Lopez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235152 | Rodriguez Loyola, Pablo Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216471 | Rodriguez Lozada, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228519 | Rodriguez Lucas, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218986 | Rodriguez Lugo, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220677 | Rodriguez Lugo, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222628 | Rodriguez Lugo, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216851 | Rodriguez Lugo, Marinelda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235119 | Rodriguez Lugo, Marinelda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223979 | Rodriguez Luiggi, Luz L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232919 | Rodriguez Luiggi, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222965 | Rodriguez Luiggi, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222455 | Rodriguez Luiggi, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222571 | Rodriguez Luiggi, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230693 | Rodriguez Lydia, Alvarez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226442 | Rodriguez Madera, Eunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229123 | Rodriguez Malave, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223381 | Rodriguez Maldonado, Egbert D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230724 | Rodriguez Maldonado, Yancer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221069 | Rodriguez Mareno, Adeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228232 | Rodriguez Marquez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232875 | Rodriguez Marquez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228509 | Rodriguez Marrero, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219634 | Rodriguez Marrero, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227458 | Rodriguez Marrero, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220645 | Rodriguez Martinez , Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234290 | Rodriguez Martinez, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224297 | Rodriguez Martinez, Doris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229815 | Rodriguez Martinez, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223793 | Rodriguez Martinez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229398 | Rodriguez Martinez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216552 | Rodriguez Martinez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232178 | Rodriguez Martinez, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218990 | Rodriguez Martinez, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8216778 | Rodriguez Martinez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219580 | Rodriguez Martinez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224171 | Rodriguez Martinez, Rosa De Fatima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233749 | Rodriguez Martinez, Rosa De Fatima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226485 | Rodriguez Martinez, Rosa De Fatima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230743 | Rodriguez Martinez, Rosa E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219914 | Rodriguez Martinez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225544 | Rodriguez Martinez, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237155 | Rodriguez Martinez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233473 | Rodriguez Martinez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237012 | Rodriguez Martinez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236088 | Rodriguez Martinez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237541 | Rodriguez Martinez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236255 | Rodriguez Martinez, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236447 | Rodriguez Martinez, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228405 | Rodriguez Martinez, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234519 | Rodriguez Massas, Nilda Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234633 | Rodriguez Massas, Nilda Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230872 | Rodriguez Massas, Nilda Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219383 | Rodriguez Massas, Nilda Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220008 | Rodriguez Matos, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223451 | Rodriguez Mauras, Damary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221520 | Rodriguez Medina, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217413 | Rodriguez Medina, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223154 | Rodriguez Medina, Estifanio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222641 | Rodriguez Medina, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223050 | Rodriguez Medina, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215269 | RODRIGUEZ MELENDEZ, LUZ N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215270 | Rodriguez Melendez, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222541 | Rodriguez Melendez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223545 | Rodriguez Mendez, Maritza I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230523 | Rodriguez Mendoza, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217665 | Rodriguez Mercado, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227516 | Rodriguez Mercado, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233481 | Rodriguez Mercado, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229958 | Rodriguez Mercado, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232191 | Rodriguez Mercado, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231310 | Rodriguez Millan, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221204 | Rodriguez Millan, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233377 | Rodriguez Miranda, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228605 | Rodriguez Miranda, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232154 | Rodriguez Miranda, Runelio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8237430 | Rodriguez Molina , Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228608 | Rodriguez Molina, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234631 | Rodriguez Molina, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216014 | Rodriguez Molina, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219855 | Rodriguez Montalvo, Wendaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215741 | Rodriguez Montanez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233283 | Rodriguez Montero, Angel Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234192 | Rodriguez Morales, Ibis J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221030 | Rodriguez Morales, Ibis J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223588 | Rodriguez Morales, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229330 | Rodriguez Morales, Juan D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230851 | Rodriguez Morales, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230838 | Rodriguez Morales, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228071 | Rodriguez Morales, Rosana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228072 | RODRIGUEZ MORALES, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233744 | Rodriguez Moralez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237489 | Rodriguez Morell, Claudina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221977 | Rodriguez Moreno, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221978 | RODRIGUEZ MORENO, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231612 | Rodriguez Moreno, Luis J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225177 | Rodriguez Moreno, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227526 | Rodriguez Muniz, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237851 | Rodriguez Munoz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237852 | Rodriguez Munoz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237992 | Rodriguez Munoz, Maria B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238013 | Rodriguez Munoz, Maria B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222066 | Rodriguez Munoz, Maria B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237834 | Rodriguez Munoz, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237110 | Rodriguez Munoz, Shirley E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217025 | Rodriguez Munoz, Siami | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217026 | RODRIGUEZ MUNOZ, SIAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227405 | Rodriguez Murioz, Shirley E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233762 | Rodriguez Nadal, Alejandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230453 | Rodriguez Nadal, Alejandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223024 | Rodriguez Nadal, Alejandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227154 | Rodriguez Narvaez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225621 | Rodriguez Narvaez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221267 | Rodriguez Narvaez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233535 | Rodriguez Natal, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237423 | Rodriguez Navarro, Joedmar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237558 | Rodriguez Nazario, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235319 | Rodriguez Nazario, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8220132 | Rodriguez Nazario, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215994 | Rodriguez Negron, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220197 | Rodriguez Negron, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235781 | RODRIGUEZ NEGRON, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235782 | Rodriguez Negron, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216545 | Rodriguez Negron, Priscila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227229 | Rodriguez Nieves, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235446 | Rodriguez Nieves, Ivan Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218344 | Rodriguez Nieves, Ivan Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237370 | Rodriguez Nieves, Ivan Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216983 | Rodriguez Nieves, Ivan Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228317 | Rodriguez Nieves, Ivan Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235808 | Rodriguez Nieves, Ivan Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217539 | Rodriguez Nieves, Yara M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216917 | Rodriguez Nunez , Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216854 | Rodriguez Nunez, Gladys E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217493 | Rodriguez Ocasio, Carmen Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236801 | Rodriguez Ofray, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234103 | Rodriguez Oguendo, Miriam L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224360 | Rodriguez Ojeda, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221679 | Rodriguez Olivera , Gladys Pilar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221728 | Rodriguez Oliveras, Isaias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236025 | Rodriguez Oliveras, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225595 | Rodriguez Olivo, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223091 | Rodriguez Oquendo, Miriam L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229710 | Rodriguez Oquendo, Miriam L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225398 | Rodriguez Oquendo, Miriam L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216122 | Rodriguez Oquendo, Walter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237700 | Rodriguez Orengo, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215260 | Rodriguez Orengo, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237698 | Rodriguez Orengo, Iris E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235692 | Rodriguez Orta, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234907 | Rodriguez Orta, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216994 | Rodriguez Ortiz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216995 | Rodriguez Ortiz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224603 | Rodriguez Ortiz, Delia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237972 | Rodriguez Ortiz, Fernando L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220441 | Rodriguez Ortiz, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217568 | Rodriguez Ortiz, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237613 | Rodriguez Ortiz, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230971 | Rodriguez Ortiz, Jose S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224627 | Rodriguez Ortiz, Jose S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216417 | Rodriguez Ortiz, Jose S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233568 | Rodriguez Ortiz, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233569 | Rodriguez Ortiz, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225951 | Rodriguez Ortiz, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224937 | Rodriguez Ortiz, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236449 | Rodriguez Ortiz, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221895 | Rodriguez Ortiz, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221100 | Rodriguez Ortiz, Rosa J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231099 | Rodriguez Ortiz, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223616 | Rodriguez Ortiz, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226205 | Rodriguez Ortiz, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226901 | Rodriguez Otero, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215397 | Rodriguez Paban, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222402 | Rodriguez Pabon, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222448 | Rodriguez Pabon, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234920 | Rodriguez Pabon, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215174 | Rodriguez Pabon, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236123 | Rodriguez Pabon, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235869 | Rodriguez Pabon, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233280 | Rodriguez Pacheco, Aramis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221970 | Rodriguez Padilla , Lucrecia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232659 | Rodriguez Padilla, Lacrecia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224075 | Rodriguez Pagan , Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219991 | Rodriguez Pagan , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220642 | Rodriguez Pagan , Ibrahim A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218516 | Rodriguez Pagan, Agnes Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235013 | Rodriguez Pagan, Agnes Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216266 | Rodriguez Pagan, Ana Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227946 | Rodriguez Pagan, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227947 | Rodriguez Pagan, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216099 | Rodriguez Pagan, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238178 | Rodriguez Pagan, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215116 | Rodriguez Pagan, Geraldina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221974 | Rodriguez Pagan, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227296 | Rodriguez Pagan, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227297 | Rodriguez Pagan, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216178 | Rodriguez Pagan, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216179 | Rodriguez Pagan, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215127 | Rodriguez Pagan, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221332 | Rodriguez Pagan, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222874 | Rodriguez Pagan, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230841 | Rodriguez Pena, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8235046 | Rodriguez Pena, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221654 | Rodriguez Perez, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235637 | Rodriguez Perez, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224965 | Rodriguez Perez, Aida Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237795 | Rodriguez Perez, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225330 | Rodriguez Perez, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225748 | Rodriguez Perez, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237142 | Rodriguez Perez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223327 | Rodriguez Perez, Oscar Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230428 | Rodriguez Perez, Oscar Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223000 | Rodriguez Perez, Oscar Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222290 | Rodriguez Perez, Oscar Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222476 | Rodriguez Perez, Oscar Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218459 | Rodriguez Perez, Rosemary De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224929 | Rodriguez Perez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223357 | Rodriguez Perez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226447 | Rodriguez Perez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223943 | Rodriguez Pizarro, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224750 | Rodriguez Plaza, Idellisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226904 | Rodriguez Plaza, Idellisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233786 | Rodriguez Plaza, Idellisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230390 | Rodriguez Plaza, Idellisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229161 | Rodriguez Plaza, Idellisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221049 | Rodriguez Pous, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223166 | Rodriguez Prestamo, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215737 | Rodriguez Quiles, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216011 | Rodriguez Quiles, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234330 | Rodriguez Quiles, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229718 | Rodriguez Quiles, Zaida Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226516 | Rodriguez Quiles, Zaida Tuette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219247 | Rodriguez Quinones, Eva Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228374 | Rodriguez Quinones, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219150 | Rodriguez Quinones, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219151 | Rodriguez Quinones, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215694 | Rodriguez Quinones, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223407 | Rodriguez Quintana, Blasina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222779 | Rodriguez Quintana, Blasina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223399 | Rodriguez Quintana, Eriberta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224182 | Rodriguez Quintero, Aida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230371 | Rodriguez Quintero, Angela Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222094 | Rodriguez Quiros, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230279 | Rodriguez Quiros, Leyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8222035 | Rodriguez Quiros, Leyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235645 | Rodriguez Ramirez, Nodia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235607 | Rodriguez Ramos , Glendaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238150 | Rodriguez Ramos, Agueda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217498 | Rodriguez Ramos, Aileen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217835 | Rodriguez Ramos, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235538 | Rodriguez Ramos, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225529 | Rodriguez Ramos, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235201 | Rodriguez Ramos, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218395 | Rodriguez Ramos, Glendaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217613 | Rodriguez Ramos, Glendaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217184 | Rodriguez Ramos, Glendaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227650 | Rodriguez Ramos, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228928 | Rodriguez Ramos, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221886 | Rodriguez Ramos, Luis G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215051 | Rodriguez Ramos, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229760 | Rodriguez Ramos, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238115 | Rodriguez Ramos, Nancy Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236209 | Rodriguez Ramos, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216300 | Rodriguez Ramos, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236521 | Rodriguez Ramos, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235550 | Rodriguez Ramos, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238139 | Rodriguez Rangel, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224108 | Rodriguez Reyes, Carlos Humberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223620 | Rodriguez Reyes, Carlos Humberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230727 | Rodriguez Reyes, Diduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232868 | Rodriguez Reyes, Diduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232881 | Rodriguez Reyes, Diduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232258 | Rodriguez Reyes, Diduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225009 | Rodriguez Reyes, Diduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233752 | Rodríguez Reyes, Marangely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233753 | RODRÍGUEZ REYES, MARANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230622 | Rodriguez Reyes, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236759 | Rodriguez Reyes, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225734 | Rodriguez Reyes, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227748 | Rodriguez Reyes, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225955 | Rodriguez Rico, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224964 | Rodriguez Rico, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214923 | Rodriguez Rivas, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220867 | Rodriguez Rivera , Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219427 | Rodriguez Rivera , Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225523 | Rodriguez Rivera, Aida I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8217755 | Rodriguez Rivera, Alicia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237794 | Rodriguez Rivera, Ana Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224403 | Rodriguez Rivera, Ana Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227131 | Rodriguez Rivera, Ana Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216336 | Rodriguez Rivera, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234873 | Rodriguez Rivera, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220459 | Rodriguez Rivera, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227486 | Rodriguez Rivera, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235853 | Rodriguez Rivera, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235970 | Rodriguez Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222098 | Rodriguez Rivera, Digna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226547 | Rodriguez Rivera, Dominqo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228357 | Rodriguez Rivera, Eddie Milson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233906 | Rodriguez Rivera, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229946 | Rodriguez Rivera, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234882 | Rodriguez Rivera, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215613 | Rodriguez Rivera, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229004 | Rodriguez Rivera, Heidi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215885 | Rodriguez Rivera, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221385 | Rodriguez Rivera, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227799 | Rodriguez Rivera, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235015 | Rodriguez Rivera, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235433 | Rodriguez Rivera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221239 | Rodriguez Rivera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234135 | Rodriguez Rivera, Jose B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223686 | Rodriguez Rivera, Jose B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234019 | Rodriguez Rivera, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229570 | Rodriguez Rivera, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220930 | Rodriguez Rivera, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236588 | Rodriguez Rivera, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234820 | Rodriguez Rivera, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219976 | Rodriguez Rivera, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222144 | Rodriguez Rivera, Maria O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226303 | Rodriguez Rivera, Mariah A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231944 | Rodriguez Rivera, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218488 | Rodriguez Rivera, Mayra Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234570 | Rodriguez Rivera, Mayra Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218465 | Rodriguez Rivera, Mayra Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231976 | Rodriguez Rivera, Mayra Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218590 | Rodriguez Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216858 | Rodriguez Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227370 | Rodriguez Rivera, Monica Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8230377 | Rodriguez Rivera, Monica Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227371 | RODRIGUEZ RIVERA, MONICA Y, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233261 | Rodriguez Rivera, Monica Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229903 | Rodriguez Rivera, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227604 | Rodriguez Rivera, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230540 | Rodriguez Rivera, Pedro C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230541 | Rodriguez Rivera, Pedro C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228111 | Rodriguez Rivera, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235030 | Rodriguez Rivera, Rebecca L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231679 | Rodriguez Rivera, Sonia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224156 | Rodriguez Rivera, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229799 | Rodriguez Rivera, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230063 | Rodriguez Rivera, Vilma R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222078 | Rodriguez Rivera, Zulma Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229340 | Rodriguez Robledo, Jaime Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229341 | Rodriguez Robledo, Jaime Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235798 | Rodriguez Rodrigo, Ricardo A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234770 | Rodriguez Rodriguez , Ana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219302 | Rodriguez Rodriguez , Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220019 | Rodriguez Rodriguez , Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236230 | Rodriguez Rodriguez, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225269 | Rodriguez Rodriguez, Aida Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218917 | Rodriguez Rodriguez, Ana Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219639 | Rodriguez Rodriguez, Ana Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225368 | Rodriguez Rodriguez, Ana Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219112 | Rodriguez Rodriguez, Anatilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222944 | Rodriguez Rodriguez, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215125 | Rodriguez Rodriguez, Bienvenida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218186 | Rodriguez Rodriguez, Bienvenida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230812 | Rodriguez Rodriguez, Bienvenida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231730 | Rodriguez Rodriguez, Bienvenida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215086 | Rodriguez Rodriguez, Briseida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237734 | Rodriguez Rodriguez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220200 | Rodriguez Rodriguez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215979 | Rodriguez Rodriguez, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221202 | Rodriguez Rodriguez, Delfina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235133 | Rodriguez Rodriguez, Delfina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214871 | Rodriguez Rodriguez, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231622 | Rodriguez Rodriguez, Dimas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229915 | RODRIGUEZ RODRIGUEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229916 | Rodriguez Rodriguez, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231030 | Rodriguez Rodriguez, Emily I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8232592 | Rodriguez Rodriguez, Emily I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219109 | Rodriguez Rodriguez, Gloria Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219894 | Rodriguez Rodriguez, Gloria Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217411 | Rodriguez Rodriguez, Gloria Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219182 | Rodriguez Rodriguez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225279 | Rodriguez Rodriguez, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238172 | Rodriguez Rodriguez, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220568 | Rodriguez Rodriguez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220911 | Rodriguez Rodriguez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233358 | Rodriguez Rodriguez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223238 | Rodriguez Rodriguez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223239 | Rodriguez Rodriguez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215863 | Rodriguez Rodriguez, Julia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233504 | Rodriguez Rodriguez, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232076 | Rodriguez Rodriguez, Linett R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236754 | Rodriguez Rodriguez, Luis Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232616 | Rodriguez Rodriguez, Luis S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235717 | Rodriguez Rodriguez, Luis S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218278 | Rodriguez Rodriguez, Luz Dalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218279 | Rodriguez Rodriguez, Luz Dalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229714 | Rodriguez Rodriguez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221021 | Rodriguez Rodriguez, Luz Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235491 | Rodriguez Rodriguez, Madelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234184 | Rodriguez Rodriguez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218129 | Rodriguez Rodriguez, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217148 | Rodriguez Rodriguez, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224380 | Rodriguez Rodriguez, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236840 | Rodriguez Rodriguez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228865 | Rodriguez Rodriguez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235229 | Rodriguez Rodriguez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231940 | Rodriguez Rodriguez, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232989 | Rodriguez Rodriguez, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227830 | Rodriguez Rodriguez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227829 | RODRIGUEZ RODRIGUEZ, NOEMI, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222390 | Rodriguez Rodriguez, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236219 | Rodriguez Rodriguez, Porfirio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221920 | Rodriguez Rodriguez, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226859 | Rodriguez Rodriguez, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229976 | Rodriguez Rodriguez, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220379 | Rodriguez Rodriguez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222844 | Rodriguez Rodriguez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219798 | Rodriguez Rodriguez, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8219799 | RODRIGUEZ RODRIGUEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235773 | Rodriguez Rodriguez, Yarimyl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217683 | Rodriguez Rodriguez, Zuleika I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231803 | Rodriguez Rodz, Emily I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231804 | Rodriguez Rodz, Emily I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228358 | Rodriguez Rodz, Emily I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228359 | Rodriguez Rodz, Emily I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219217 | Rodriguez Roldan, Francisco M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235155 | Rodriguez Roldan, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229496 | Rodriguez Roman, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230425 | Rodriguez Roman, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225567 | Rodriguez Roman, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222830 | Rodriguez Roman, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227009 | Rodriguez Romero, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215448 | Rodriguez Rosa, Brenda Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215449 | Rodriguez Rosa, Brenda Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234986 | Rodriguez Rosa, Brenda Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234987 | Rodriguez Rosa, Brenda Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226848 | Rodriguez Rosa, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221966 | Rodriguez Rosa, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215149 | Rodriguez Rosa, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236985 | Rodriguez Rosa, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224930 | Rodriguez Rosado, Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219076 | Rodriguez Rosario, Adolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234948 | Rodriguez Rosario, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225432 | Rodriguez Rosario, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234504 | Rodriguez Rosario, Mariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231290 | Rodriguez Ruiz, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220691 | Rodriguez Ruiz, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219781 | Rodriguez Ruiz, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230968 | Rodriguez Ruiz, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221859 | Rodriguez Ruiz, Ineabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218879 | Rodriguez Ruiz, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226814 | Rodriguez Ruiz, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219352 | Rodriguez Saba, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231256 | Rodriguez Sabater, Sader | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232711 | Rodriguez Sabater, Sader | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227056 | Rodriguez Sabater, Sader | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228913 | Rodriguez Sabater, Sader | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235022 | Rodriguez Sabater, Sader | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218772 | Rodriguez Saez, Alicia Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226930 | Rodriguez Saez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8229988 | Rodriguez Salas, Pablo A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224080 | Rodriguez Salva, Marta E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237754 | Rodriguez Sambolin, Brenda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237755 | Rodriguez Sambolin, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231837 | Rodriguez Sanabria, Leila I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234976 | Rodriguez Sanabria, Leila I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234977 | RODRIGUEZ SANABRIA, LEILA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230914 | Rodriguez Sanchez, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222021 | Rodriguez Sanchez, Francisco Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223790 | Rodriguez Sanchez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223791 | Rodriguez Sanchez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226217 | Rodriguez Sanchez, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221981 | Rodriguez Sanchez, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219950 | Rodriguez Sanchez, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228410 | Rodriguez Sanchez, Wigberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237605 | Rodriguez Santiago , Vincent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224046 | Rodriguez Santiago, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221066 | Rodriguez Santiago, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237164 | Rodriguez Santiago, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230297 | Rodriguez Santiago, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233507 | Rodriguez Santiago, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233069 | Rodriguez Santiago, Edna L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231883 | Rodriguez Santiago, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229252 | Rodriguez Santiago, Eutimio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233159 | Rodriguez Santiago, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226239 | Rodriguez Santiago, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232445 | Rodriguez Santiago, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231794 | Rodriguez Santiago, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237858 | Rodriguez Santiago, Leslie Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219689 | Rodriguez Santiago, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216643 | Rodriguez Santiago, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219175 | Rodriguez Santiago, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236239 | Rodriguez Santiago, Mehyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236902 | Rodriguez Santiago, Noris A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234167 | Rodriguez Santiago, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230858 | Rodriguez Santiago, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220059 | Rodriguez Santiago, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235435 | Rodriguez Santiago, Rosa Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219001 | Rodriguez Santos, Ada N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215726 | Rodriguez Santos, Ada N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223573 | Rodriguez Santos, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223754 | Rodriguez Santos, Jazmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8230226 | Rodriguez Santos, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219385 | Rodriguez Sastre, Yadira I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217116 | Rodriguez Sepulueda , Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223709 | Rodriguez Serrano, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237944 | Rodriguez Serrano, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228203 | Rodriguez Sierra, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232351 | Rodriguez Sierra, Yaminette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220838 | Rodriguez Soto, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217266 | Rodriguez Soto, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218057 | Rodriguez Soto, Eroilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235506 | Rodriguez Soto, Eroilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235043 | Rodriguez Soto, Eroilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215625 | Rodriguez Soto, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234040 | Rodriguez Soto, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235540 | Rodriguez Soto, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224507 | Rodriguez Stgo, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221907 | Rodriguez Talavera, Lesvia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224699 | Rodriguez Terron, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217237 | Rodriguez Tirado, Lydia R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223503 | Rodriguez Toro, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222662 | Rodriguez Toro, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226508 | Rodriguez Toro, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226509 | Rodriguez Toro, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226511 | Rodriguez Toro, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226512 | Rodriguez Toro, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220847 | Rodriguez Toro, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220848 | Rodriguez Toro, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237947 | Rodriguez Toro, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224520 | Rodriguez Toro, Myrna I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227972 | Rodriguez Toro, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221698 | Rodriguez Toro, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236599 | Rodriguez Torres, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224338 | Rodriguez Torres, Alida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228015 | Rodriguez Torres, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235356 | Rodriguez Torres, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226030 | Rodriguez Torres, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224358 | Rodriguez Torres, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218629 | Rodriguez Torres, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237271 | Rodriguez Torres, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226585 | Rodriguez Torres, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227782 | Rodriguez Torres, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220877 | Rodriguez Torres, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8229521 | Rodriguez Torres, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227904 | Rodriguez Torres, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224102 | Rodriguez Torres, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233849 | Rodriguez Torres, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221533 | Rodriguez Torres, Geraldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221534 | Rodriguez Torres, Geraldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222190 | Rodriguez Torres, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218915 | Rodriguez Torres, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228508 | Rodriguez Torres, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220857 | Rodriguez Torres, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224256 | Rodriguez Torres, Jesus E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237537 | Rodriguez Torres, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217385 | Rodriguez Torres, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220212 | Rodriguez Torres, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231477 | Rodriguez Torres, Luciana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227101 | Rodriguez Torres, Luciana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233094 | Rodriguez Torres, Luciana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222813 | Rodriguez Torres, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236667 | Rodriguez Torres, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236668 | Rodriguez Torres, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226397 | Rodriguez Torres, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226132 | Rodriguez Torres, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216562 | Rodriguez Torres, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222240 | Rodriguez Torres, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222241 | Rodriguez Torres, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230865 | Rodriguez Torres, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217781 | Rodriguez Torres, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235592 | RODRIGUEZ TORRES, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235593 | Rodriguez Torres, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223550 | Rodriguez Torres, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223551 | Rodriguez Torres, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236701 | Rodriguez Torres, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233492 | Rodriguez Torres, Tomasita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214849 | Rodriguez Torres, Tomasitz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234369 | Rodriguez Torres, Wilna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234211 | Rodriguez Trujillo, Remi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234300 | Rodriguez Trujillo, Remi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228375 | Rodriguez Utset, Gilberto William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234271 | Rodriguez Valentin, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229596 | Rodriguez Valentin, Cossette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223362 | Rodriguez Valentin, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224362 | Rodriguez Valldejuly, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8219305 | Rodriguez Valldejuly, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229888 | Rodriguez Valls, Elie Minet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227199 | Rodriguez Vargas, Angel Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227200 | Rodriguez Vargas, Angel Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215851 | Rodriguez Vargas, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233195 | Rodriguez Vargas, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237091 | Rodriguez Vargas, Iris A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230966 | Rodriguez Vazquez, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232050 | Rodriguez Vazquez, Ambul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221695 | Rodriguez Vazquez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233676 | Rodriguez Vazquez, Edan A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231018 | Rodriguez Vazquez, Edan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229230 | Rodriguez Vazquez, Edelmire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236558 | Rodriguez Vazquez, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234069 | Rodriguez Vazquez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229346 | Rodriguez Vazquez, Jennie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233258 | Rodriguez Vazquez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219243 | Rodriguez Vega , Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233363 | Rodriguez Vega, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235135 | Rodriguez Vega, Elba D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228885 | Rodriguez Vega, Elba Denisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216506 | Rodriguez Vega, Francisco Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218263 | Rodriguez Vega, Irma Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216799 | Rodriguez Vega, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216800 | Rodriguez Vega, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228602 | Rodriguez Vega, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229516 | Rodriguez Vega, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229517 | Rodriguez Vega, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227387 | Rodriguez Vegra, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228349 | Rodriguez Veguilla, Damary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222563 | Rodriguez Veguilla, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225869 | Rodriguez Veguilla, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220002 | Rodriguez Velazquez, Loida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223185 | Rodriguez Velazquez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217554 | Rodriguez Velazquez, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231906 | Rodriguez Velazquez, Nancy E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237179 | Rodriguez Velazquez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237180 | Rodriguez Velazquez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218743 | Rodriguez Velazquez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218744 | Rodriguez Velazquez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217443 | Rodriguez Velazquez, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229238 | Rodriguez Velazquez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8237941 | Rodriguez Velazquez, Thamar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237872 | Rodriguez Velez, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232113 | Rodriguez Velez, Elie Minet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230071 | Rodriguez Velez, Glenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236970 | Rodriguez Velez, Glendy E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230696 | Rodriguez Velez, Licelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234077 | Rodriguez Velez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233575 | Rodriguez Velez, Sandra N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215360 | Rodriguez Velez, Sandra N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232374 | Rodriguez Velez, Sandra N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230666 | Rodriguez Velez, Zully Aillen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232389 | Rodriguez Velez, Zully Aillen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232023 | Rodriguez Velilla, Natalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219067 | Rodriguez Vera, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220906 | Rodriguez Vera, Leonardi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223614 | Rodriguez Viera, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222714 | Rodriguez Viera, Eva J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215137 | Rodriguez Viera, Mayra M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215418 | Rodriguez Villafane, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233397 | Rodriguez Villafane, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226182 | Rodriguez Villafane, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237086 | Rodriguez Villafane, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236308 | Rodriguez Villafane, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224333 | Rodriguez Villanueva, Juan Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223726 | Rodriguez Villanueva, Juan Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225824 | Rodriguez Villanueva, Juan Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225443 | Rodriguez Villanueva, Juan Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232280 | Rodriguez Villegas, Ivelisse M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232281 | RODRIGUEZ VILLEGAS, IVELISSE M, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220422 | Rodriguez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234509 | Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231199 | Rodriguez, Celestino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227781 | Rodriguez, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219774 | Rodriguez, Edgardo E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215087 | Rodriguez, Edgardo E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233841 | Rodriguez, Efrain Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236042 | Rodriguez, Elizabeth Fret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227564 | Rodriguez, Hettey A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229110 | Rodriguez, Luz A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232913 | Rodriguez, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229580 | Rodriguez, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231887 | Rodriguez, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8225043 | Rodriguez, Sonia Laboy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215470 | Rodriguez, Sylvia Trinta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236832 | Rodriguez, Tomas Nadal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223582 | Rodriguez-Bosque, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237439 | Rodriguez-Cruz, Marianela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219971 | Rodriguez-Hernandez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217183 | Rodriguez-Lopez, Edith M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214827 | Rodriguez-Lopez, Edith M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227021 | Rodriguez-Medina, Ramon W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226340 | Rodriguez-Medina, Ramon W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214930 | Rodriguez-Orengo, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220375 | Rodriguez-Torres, Hernan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221492 | Rodriquez Cabassa, Eladio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230995 | Rodriquez Colon, Manuel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215721 | Rodriquez Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232645 | Rodriquez Droz, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218246 | Rodriquez Guzman, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218247 | Rodriquez Guzman, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225220 | Rodriquez Irizerry, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215208 | Rodriquez Laboy, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237113 | Rodriquez Munoz, Shirley E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236128 | Rodriquez Pabon, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216650 | Rodriquez Pagan, Ana Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224690 | Rodriquez Rivera, Alicia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222617 | Rodriquez Rodriquez, Bienvenida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225854 | Rodriquez Rosa, Eddy A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230139 | Rodriquez Torres, Luciana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218070 | Rodriquez Torres, Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235867 | Rodriquez Velazquez, Thamar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235868 | Rodriquez Velazquez, Thamar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217866 | Rodriquez Villanueva, Vivian A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228259 | Rodz Ortiz, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215315 | Rodz Ortiz, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234849 | Rodz Ortiz, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227303 | Rodz Ortiz, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230771 | Rogles, Hector R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234124 | Rogue Febus, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218487 | Rogue Navarro, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214959 | Rogue-Torres, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224186 | Rohena , Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229019 | Rohena, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230889 | Roig Franceschini, Marian I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 439 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236858 | Roig Franceschini, Marian I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221830 | Roig Franceschini, Marian I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229471 | Roig Rodriguez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218916 | Roig Torres, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236657 | Rojas Guzman, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215601 | Rojas Hermina, Nilda R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218584 | Rojas Morales, Ana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231639 | Rojas Nieves, Griselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231640 | Rojas Nieves, Griselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232201 | Rojas Nieves, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232202 | Rojas Nieves, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230593 | Rojas Ramirez, Neida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234338 | Rojas Ramirez, Neida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228160 | Rojas Rivera, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237081 | Rojas Rodriguez, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230232 | Rojas Serrano, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230233 | Rojas Serrano, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221237 | Rojas Serrano, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215861 | Rojas-Hermina, Nilda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227429 | Roldan Almeda, Marganita Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234801 | Roldan Almeda, Margarita Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236559 | Roldan Cabrera, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234494 | Roldan Cabrera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237602 | Roldan Cabrera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235611 | Roldan Cabrera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224429 | Roldan Caluera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228045 | Roldan Cuadrado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220938 | Roldan Cuadrado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226333 | Roldan Cuadrado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232365 | Roldan Cuadrado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228470 | Roldan Cuadrado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229905 | Roldan Cuadrado, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218887 | Roldan Cuadrado, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236810 | Roldan Cuadrado, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225980 | Roldan Cuadrado, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215978 | Roldan Cuadrado, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224495 | Roldan Cuadrado, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217505 | Roldan Delgado, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225944 | Roldan Flores, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227738 | Roldan Morales, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215468 | ROLDAN MUNOZ, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215469 | Roldan Munoz, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8217858 | Roldan Munzon, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237059 | Roldan Perez, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234980 | Roldan Perez, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216172 | Roldan Quinones, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237047 | Roldan Quinones, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237290 | Roldan Ramos, Hector M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236987 | Roldan Ramos, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217484 | Roldan Ramos, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216275 | Roldan Ramos, Hector Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232051 | Roldan Reyes, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220622 | Roldan Rivera, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233683 | Roldan Rivera, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233990 | Roldan Rivera, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227475 | Roldan Rivera, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226725 | Roldan Rivera, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232302 | Roldan Rivera, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235759 | Roldan Rivera, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233198 | Roldan Rivera, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222277 | Roldan Vazquez, Carmen S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226312 | Roldan Vazquez, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229272 | Roldan Vazquez, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227003 | Roldan Vazquez, Dalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232813 | Roldan Vazquez, Dalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232869 | Roldan Vazquez, Dalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229082 | Roldan Vazquez, Dalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215197 | Roldan Vazquez, Hernan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217974 | Roldan Vazquez, Hernan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218970 | Roldan Vazquez, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216598 | Roldan Vazquez, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216870 | Roldan Vazquez, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235644 | Roldan Vega, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219613 | Roldan Venancio , Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219242 | Roldan Venancio, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234342 | Roldan, Axel Alicea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229026 | Roldan-Cuadrado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236341 | Roldon Reyes, Yubelie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237385 | Rolon Beltran, Yoelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227275 | Rolon Cruz, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232406 | ROLON DE JESUS, ELY GINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232407 | Rolon De Jesus, Ely Ginette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224758 | Rolon De Jesus, Maria F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232955 | Rolon De Jesus, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 441 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236215 | Rolon Garcia, Aurea V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233073 | Rolon Garcia, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220657 | Rolon Melendez, Belia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230855 | Rolon Melendez, Belia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220211 | Rolon Montes, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220133 | Rolon Montijo, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225412 | Rolon Morales, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236789 | Rolon Perez, Alma R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216836 | Rolon Perez, Alma R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231377 | Rolon Rivera, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229409 | Rolon Rodriguez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216612 | Rolon Rodriguez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233609 | Rolon Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237879 | Rolon Rodriguez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238114 | Rolon Rodriguez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221065 | Rolon Rodriguez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237189 | Rolon Rodriguez, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225731 | Rolon Rosa, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228797 | Rolon Rosa, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228798 | ROLON ROSA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238029 | Rolon Rosa, Jesusa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236171 | Rolon Rosa, Jesusa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221660 | Rolon Salgado, Ana R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233998 | Rolon Salgado, Ana R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227415 | Rolon Toledo, Norka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237930 | Rolon Vazquez, Denise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233632 | Rolon, Nilsa Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216587 | Roman Acevedo, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217541 | Roman Acevedo, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232462 | Roman Acevedo, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231088 | Roman Agosto, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226185 | Roman Aguayo, Nancy Milagnos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226186 | ROMAN AGUAYO, NANCY MILAGNOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227530 | Roman Alicea, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217795 | Roman Berrios, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219300 | Roman Burgos, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219479 | Roman Burgos, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219981 | Roman Candelario, Frances M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231143 | Roman Collazo, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237089 | Roman Dejesus, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220531 | Roman Diaz, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223753 | Roman Echevarria, Dominga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8235317 | Roman Echevarria, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230786 | Roman Estrada , Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217776 | Roman Estrada, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235702 | Roman Estrada, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236561 | Roman Estrada, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228689 | Roman Estrada, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227552 | Roman Ferrer, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227440 | Roman Gal, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224698 | Roman Gau, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236186 | Roman Gomez, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224801 | Roman Gonzalez, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224802 | Roman Gonzalez, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216808 | Roman Gonzalez, Merisbel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237922 | Roman Guay, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218414 | Roman Hernandez, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214931 | Roman Hernandez, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237348 | Roman Hernandez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232926 | Roman Hernandez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220112 | Roman Hernandez, Zulma Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226072 | Roman Lugo, Ligia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216541 | Roman Martinez, Aida R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217671 | Roman Martinez, Aida R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215364 | Roman Martinez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236092 | Roman Martinez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215758 | Roman Martinez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224020 | Roman Martinez, Rosa Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231469 | Roman Martinez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229611 | Roman Martinez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221969 | Roman Martinez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225859 | Roman Mendez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233031 | Roman Miro, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226647 | Roman Morales, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230405 | Roman Morales, Marta Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224352 | Roman Munoz, Elvia Estrella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224001 | Roman Munoz, Monica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231042 | Roman Negron, Almarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233208 | Roman Negron, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229957 | Roman Negron, Longino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236013 | Roman Negron, Lourdes L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236709 | Roman Negron, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227553 | Roman Nieves, Irmarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237378 | Roman Nieves, Irmarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8225428 | Roman Olivero, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216438 | Roman Padilla, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219430 | Roman Pagan, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219431 | Roman Pagan, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218575 | Roman Pagan, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236420 | ROMAN PARRILLA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236421 | Roman Parrilla, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216006 | Roman Perez, Ivelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221781 | Roman Perez, Luz Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232141 | Roman Perez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233033 | Roman Perez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233034 | Roman Perez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218971 | Roman Perez, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225438 | Roman Prado, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236622 | Roman Ramos, Jacob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237375 | Roman Ramos, Sonia S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229133 | Roman Ran, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229857 | Roman Reyes, Sammy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229655 | Roman Rivera, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219323 | Roman Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238048 | Roman Rivera, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238049 | Roman Rivera, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215731 | Roman Rivera, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223401 | Roman Rivera, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223402 | Roman Rivera, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222356 | Roman Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226191 | Roman Rivera, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226192 | Roman Rivera, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222695 | Roman Rivera, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226696 | Roman Rivera, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219795 | Roman Rivera, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219796 | Roman Rivera, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215353 | Roman Rodriguez, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214814 | Roman Rodriguez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229056 | Roman Rodriguez, Normans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224115 | Roman Rodriguez, Normaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233542 | Roman Rodriguez, Normaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222729 | Roman Rodriguez, Normaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230568 | Roman Roman, Doris A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232963 | Roman Roman, Doris A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224757 | Roman Ruiz, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222941 | Roman Ruiz, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 444 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8222251 | Roman Ruiz, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224672 | Roman Ruiz, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237960 | Roman Ruiz, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234157 | Roman Ruiz, Manuela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235802 | Roman Salaman, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214951 | Roman Sanchez, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230260 | Roman Santiago, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236002 | Roman Santiago, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220075 | Roman Santiago, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220076 | Roman Santiago, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223466 | Roman Sarraga, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214943 | Roman Sarraga, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219301 | Roman Segarra , Ilia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231351 | Roman Soto, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231431 | Roman Soto, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222259 | Roman Torres , Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228182 | Roman Torres, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222749 | Roman Torres, Jose Augusto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223944 | Roman Torres, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238226 | Roman Torres, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233989 | Roman Torres, Noel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234081 | Roman Torres, Noel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218042 | Roman Torres, Noel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235865 | Roman Torres, Noel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235931 | Roman Torres, Noel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228879 | Roman Torres, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232920 | Roman, Ginesa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232539 | Roman, Madeline Vega | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237248 | Roman, Rita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223829 | Roman-Rodriguez , Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223830 | Roman-Rodriguez , Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235321 | Roman-Rodriguez, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220891 | Roman-Rodriguez, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223664 | Roman-Rodriguez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223001 | Roman-Rodriguez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223020 | Roman-Rodriguez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223021 | Roman-Rodriguez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226248 | Roman-Rodriguez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226249 | Roman-Rodriguez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220557 | Romero Aquino, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229155 | Romero Cabrera, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223875 | Romero Erazo, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8223219 | Romero Garcia, Balbino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223220 | ROMERO GARCIA, BALBINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226319 | Romero Gonzalez, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232555 | Romero Gonzalez, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237285 | Romero Machuca, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232859 | Romero Marisol, Estrella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222731 | Romero Medrano, Juana Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215814 | Romero Mejias, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215849 | Romero Mejias, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220306 | Romero Pinto, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227895 | Romero Rentas, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231105 | Romero Rivera, Aimee I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217877 | Romero Rosa, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234060 | ROMERO ROSARIO, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234061 | Romero Rosario, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229661 | Romero Sanchez, Aixa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235628 | Romero Sanchez, Cenidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235935 | Romero Sanchez, Cenidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218098 | Romero Sanchez, Juan Bautista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221057 | Romero Santana, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230392 | Romero Tanco, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227664 | Romero Torres, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227665 | Romero Torres, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214956 | Romero Torres, Wanda J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230899 | Romero, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222407 | Romos Torres, Romin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222408 | ROMOS TORRES, ROMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237337 | Ronda Delgado, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215894 | Rondan Figueroa, Raquel S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228191 | Rondon Gomez, Dagmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228192 | Rondon Gomez, Dagmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226484 | Rondon O'Farrill, Luis Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233715 | Rondon Rivera, Luis Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233213 | Rondon Verdejo, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223976 | Roque Lerdo, Nadia Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218304 | Roque Morales, Carmen Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216081 | Roque Ortiz, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217416 | Roque Rodriguez, Sonia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229385 | Roque Rosario, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234543 | Roque Santana, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233309 | Roque Santos, Pablo E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236113 | Roque Torres, Nitsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8220180 | Rosa Acevedo, Gregoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223866 | Rosa Alicea, Luis G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222956 | Rosa Amaro, Carmen S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225192 | Rosa Amaro, Mayra Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216477 | Rosa Aquino, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216884 | Rosa Ayala, Edna S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215997 | Rosa Ayala, Edna S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216171 | Rosa Baez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226446 | Rosa Belen, Dallys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224908 | Rosa Berrios, Abdalias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215944 | Rosa Calderon, Ana V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215661 | Rosa Canabal, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232519 | Rosa Carasguillo, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227451 | Rosa Carrasquillo, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230809 | Rosa Cruz, Jorge D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228992 | Rosa Cruz, Jorge D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228993 | Rosa Cruz, Jorge D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222170 | Rosa Cruz, Martha M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215868 | Rosa Cruz, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216100 | Rosa Cruz, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214971 | Rosa Cruz, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234998 | Rosa De Jesus , Sharleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227044 | Rosa Delgado , Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232253 | Rosa Diaz, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219803 | Rosa Diaz, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218260 | Rosa Fernandez, Judith I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226506 | Rosa Figueroa, Celia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235671 | Rosa Figueroa, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217976 | Rosa Flores, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236714 | Rosa Flores, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232181 | Rosa Garcia, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228257 | Rosa Gomez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224422 | Rosa Gomez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236853 | ROSA GONZALEZ, CARMEN DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236854 | Rosa Gonzalez, Carmen Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236828 | Rosa Gonzalez, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236870 | Rosa Gonzalez, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235551 | Rosa Gonzalez, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220658 | Rosa Gonzalez, Joannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223303 | Rosa Laboy, Luz Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225252 | Rosa Leon, Elvia B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216373 | Rosa Leon, Elvia B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233688 | Rosa Llorens, Luz Idalmis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234329 | Rosa Lopez, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226863 | Rosa Lugo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216977 | Rosa Lugo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220137 | Rosa Marcano, Lillian S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231301 | Rosa Martinez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220790 | Rosa Martinez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237354 | Rosa Martinez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225260 | Rosa Matos, Felipe D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228293 | Rosa Matos, Felipe Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224696 | Rosa Medina, Saturnino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231455 | Rosa Medina, Saturnino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216610 | Rosa Mendez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218137 | Rosa Miranda, Jose I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221933 | Rosa Montijo, Lourdes A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218446 | Rosa Moreno, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217910 | Rosa Nazario, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232835 | Rosa Ortiz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232754 | Rosa Perez, Angel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228363 | Rosa Perez, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228364 | Rosa Perez, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226514 | Rosa Rivera, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226188 | Rosa Rivera, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223266 | Rosa Rivera, Ingrid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218639 | Rosa Rosado, Lissetle M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229671 | Rosa Rosario, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226517 | Rosa Rosario, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223840 | Rosa Santana, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235346 | Rosa Torres, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222904 | Rosa Vargas, Caridad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223428 | Rosa Vazquez, Myrna L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223429 | ROSA VAZQUEZ, MYRNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219309 | Rosa Vazquez, Myrna L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226539 | Rosa Zayas, Aida C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235957 | Rosa Zayas, Aida C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220084 | Rosaario Rodriguez, Carlota | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216923 | Rosado Alcazar, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234248 | Rosado Alvarez, Jose C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230280 | Rosado Alvarez, Jose C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216755 | Rosado Alverez, Jose C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214839 | Rosado Berrios, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227978 | Rosado Caldem, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221529 | Rosado Candelano, Maria Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217895 | Rosado Candelario, Maria Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226571 | Rosado Carrero, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225119 | Rosado Carrero, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215761 | Rosado Chaparro, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218636 | Rosado Chaperro, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226658 | Rosado Cintron, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233486 | Rosado Cintron, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237353 | Rosado Colon, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228119 | Rosado Colon, Ulda Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228810 | Rosado Colon, Ulda Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235990 | Rosado Correa, Mary C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237573 | Rosado Cruz, Jose Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235037 | Rosado Cruz, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227783 | Rosado Cruz, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221170 | Rosado Cruz, Tonny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234272 | Rosado Davila, Santa S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229899 | Rosado Davila, Santa S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224786 | Rosado De Jesus , Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228446 | Rosado De Jesus, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229265 | Rosado De Jesus, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221687 | Rosado De Jesus, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231904 | Rosado De Jesus, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225372 | Rosado De Jesus, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225414 | Rosado De Jesus, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227152 | Rosado De Jesus, Juan L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233415 | Rosado De Jesus, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221560 | Rosado De Jesus, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227908 | Rosado De Jesus, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231184 | Rosado De Jesus, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220702 | Rosado De Jesus, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231448 | Rosado De Jesus, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228422 | Rosado De Jesus, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220545 | Rosado Diaz, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220547 | Rosado Diaz, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220548 | Rosado Diaz, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220555 | Rosado Diaz, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220556 | Rosado Diaz, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230866 | Rosado Diaz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214812 | Rosado Diaz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215178 | Rosado Diaz, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237420 | Rosado Diaz, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8225038 | Rosado Figueroa, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227286 | Rosado Figueroa, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235490 | Rosado Figueroa, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227323 | Rosado Figueroa, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231200 | Rosado Figueroa, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220285 | Rosado Flores, Anna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219829 | Rosado Garcia , Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225772 | Rosado Garcia, Esther Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228261 | Rosado Garcia, Isael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238125 | Rosado Garcia, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219827 | Rosado Garcia, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226370 | Rosado Garcia, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217332 | Rosado Gonzalez , Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232782 | Rosado Gonzalez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229051 | Rosado Gonzalez, Antontio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227386 | Rosado Gonzalez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225352 | Rosado Gonzalez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223202 | Rosado Gonzalez, Lizandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223911 | Rosado Gonzalez, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216557 | Rosado Gonzalez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236351 | Rosado Gonzalez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232669 | Rosado Gonzalez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226206 | Rosado Green, Mirian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224811 | Rosado Hernandez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224812 | Rosado Hernandez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231358 | Rosado Maldonado, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231359 | Rosado Maldonado, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219220 | Rosado Maldonado, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233623 | Rosado Maldonado, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214791 | Rosado Maldonado, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217724 | Rosado Manzanet, Iris B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228427 | Rosado Martinez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219960 | Rosado Martinez, Luis O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222072 | Rosado Martinez, Luis O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228666 | Rosado Melendez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229032 | Rosado Melendez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227457 | Rosado Meza, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226691 | Rosado Meza, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236804 | Rosado Morales , Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229542 | Rosado Morales, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231771 | Rosado Morales, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220996 | Rosado Negron , Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 450 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8217921 | Rosado Nevarez, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226210 | Rosado Nevarez, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216077 | Rosado Nevarez, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216633 | ROSADO NIEVES, NORMA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216634 | Rosado Nieves, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216313 | Rosado Nieves, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216379 | Rosado Nieves, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216380 | Rosado Nieves, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214818 | ROSADO NIEVES, NORMA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214819 | Rosado Nieves, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227915 | Rosado Noriega, Lilian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227406 | Rosado Noriega, Lilian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226259 | Rosado Olavarria, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236112 | Rosado Olavarria, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227465 | Rosado Ortiz , Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219190 | Rosado Ortiz, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224877 | Rosado Oyola, Julio C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214922 | Rosado Padilla, Amaralis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216863 | Rosado Perez, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233847 | Rosado Rios, Alba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233848 | Rosado Rios, Alba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215568 | Rosado Rios, Alba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215569 | Rosado Rios, Alba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226746 | ROSADO RIOS, ALBA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226747 | Rosado Rios, Alba L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219351 | Rosado Rivera, Aida I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219710 | Rosado Rivera, Aida I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237450 | Rosado Rivera, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223794 | Rosado Rivera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223150 | Rosado Rivera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226532 | Rosado Rivera, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217046 | Rosado Rivera, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219047 | Rosado Rivera, Olga M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215089 | Rosado Rodriguez, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233324 | Rosado Rosado, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230203 | Rosado Rosado, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224308 | Rosado Rosado, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223483 | Rosado Rosado, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230125 | Rosado Rosado, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229902 | Rosado Rosado, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225549 | Rosado Rosado, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225759 | Rosado Rosado, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 451 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8225474 | Rosado Rosado, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237034 | Rosado Rosado, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238104 | Rosado Rosado, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219399 | Rosado Rosado, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237934 | Rosado Ruiz, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220570 | Rosado Santana, Loida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237727 | Rosado Santiago, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238030 | Rosado Santiago, Ada L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219588 | Rosado Santiago, Ada L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232948 | Rosado Santiago, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238053 | Rosado Santiago, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217297 | Rosado Santiago, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236266 | Rosado Santiago, Rosaura Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230635 | Rosado Sepulveda, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229763 | Rosado Soto, Elsie R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230985 | Rosado Soto, Elsie R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216496 | Rosado Torres, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233499 | Rosado Torres, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233500 | ROSADO TORRES, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232244 | Rosado Valentin, Ada Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231553 | Rosado Valentin, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215592 | Rosado Valentin, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222557 | Rosado Valentin, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237283 | Rosado Vargas, Isael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225943 | Rosado Vargas, Isael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231626 | Rosado Vazquez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220518 | Rosado Vazquez, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234034 | Rosado Vazquez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220523 | Rosado Vazquez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220524 | Rosado Vazquez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235519 | Rosado Vazquez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219769 | Rosado Vazquez, Norma Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233803 | Rosado Vazquez, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217841 | Rosado Vega, Iris J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229464 | Rosado Vicente, Miljah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230162 | Rosado, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236017 | Rosado, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232162 | Rosado, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236377 | Rosado, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222404 | Rosado, Lilliam Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232187 | Rosado-Molina, Mirna Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221274 | Rosado-Olavarria, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8227395 | Rosado-Ortiz, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228825 | Rosairo Fonseca , Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234231 | Rosalina Genes, Quesada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217998 | Rosaly Antonetty, Luz Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216437 | Rosaly Antonetty, Luz Aurora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232334 | Rosaly Gardenia, Olga B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229204 | Rosaly, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237033 | Rosa-Marcano, Lillian S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230717 | Rosano Fonseca, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232291 | Rosano Negron, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232292 | Rosano Negron, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226124 | Rosario , Jose A Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230714 | Rosario Alamo, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218701 | Rosario Bonilla, Aurea V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235548 | Rosario Bonilla, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233886 | Rosario Borrero , William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237256 | Rosario Borrero, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219915 | Rosario Burgos, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220241 | Rosario Burgos, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215382 | Rosario Burgos, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231383 | Rosario Carmona, Luz S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223194 | Rosario Casiano , Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224922 | Rosario Casiano, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231048 | Rosario Casiano, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225799 | Rosario Casiano, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237921 | Rosario Cintron, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233295 | Rosario Cintron, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228144 | Rosario Collazo, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230520 | Rosario Collazo, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217794 | Rosario Collazo, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226190 | Rosario Collazo, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235198 | Rosario Collazo, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221402 | Rosario Colon , Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233425 | Rosario Colon, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236929 | Rosario Colon, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221587 | Rosario Colon, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223256 | Rosario Colon, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221851 | Rosario Colon, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217471 | Rosario Colon, Manuela E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223452 | Rosario Colon, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223019 | Rosario Colon, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237566 | Rosario Colon, Yadira E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 453 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8221564 | Rosario Colon, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236934 | Rosario Cristobal , Edgar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226613 | Rosario Cruz, Juan C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230091 | Rosario Cruz, Lymari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234017 | Rosario De Jesus, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229780 | Rosario Diaz, Carmen Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226835 | Rosario Diaz, Lisis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224704 | Rosario Fernandez, Josefa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231872 | Rosario Figueroa, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230905 | Rosario Figueroa, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229840 | Rosario Figueroa, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224876 | Rosario Fonseca, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231350 | Rosario Fonseca, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231415 | Rosario Fonseca, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229072 | Rosario Fonseca, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225001 | Rosario Fonseca, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232706 | Rosario Fontanez, Wendalyz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223577 | Rosario Garcia, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222760 | Rosario Garcia, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236161 | Rosario Geigel, Carla Michel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229333 | Rosario Gerena, Liz Dalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225426 | Rosario Gerena, Liz Dalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222678 | Rosario Giraud, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233963 | Rosario Gonzalez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229953 | Rosario Gonzalez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218544 | Rosario Gonzalez, Sahara C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220145 | Rosario Gonzalez, Sahara C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236403 | Rosario Hernandez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215268 | Rosario Hernandez, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218984 | Rosario Hernandez, Maria Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226427 | Rosario Lebron, Solimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219231 | Rosario Lopez, Emilsie I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236458 | Rosario Lopez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218630 | Rosario Lopez, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224831 | Rosario Lorenzana, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216188 | Rosario Lorenzana, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234286 | Rosario Manzano, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236048 | Rosario Medina, Nora Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221250 | Rosario Melendez, Rosanell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227584 | Rosario Montalvo, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227480 | Rosario Morales, Rosita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223902 | Rosario Morales, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 454 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8227767 | Rosario Negron, Brenda J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232392 | Rosario Negron, Gloria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224260 | Rosario Negron, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217211 | Rosario Negron, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233891 | Rosario Nieves, Ana Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228606 | Rosario Nieves, Ana Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222179 | Rosario Ortiz, Miriam E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218339 | ROSARIO PEREZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218340 | Rosario Perez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229215 | Rosario Quinones, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218566 | Rosario Quinones, Maricelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229820 | Rosario Quinones, Maricelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234559 | Rosario Ramos, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218525 | Rosario Ramos, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221260 | Rosario Reyes, Camille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221261 | Rosario Reyes, Camille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225786 | Rosario Reyes, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225801 | Rosario Reyes, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227527 | Rosario Rivera , Ruth N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221489 | Rosario Rivera, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231300 | Rosario Rivera, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230320 | Rosario Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232508 | Rosario Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235200 | Rosario Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237003 | Rosario Rivera, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216342 | Rosario Rivera, Rosaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214946 | Rosario Rivera, Rosaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230045 | Rosario Rivera, Ruth N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226755 | Rosario Rodriguez , Lida Belkis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222085 | Rosario Rodriguez, Carlota | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226723 | Rosario Rodriguez, Celinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235031 | Rosario Rodriguez, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218291 | Rosario Rodriguez, Lida Belkis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232140 | Rosario Rolon, Hilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235940 | Rosario Rolon, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226709 | Rosario Rosa, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232516 | Rosario Rosado, Ricardo J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226805 | Rosario Rosario, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226806 | ROSARIO ROSARIO, MARIA DE LOS A, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215095 | Rosario Rosario, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220708 | Rosario Rosario, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230550 | Rosario Sanchez, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8226774 | Rosario Santiago, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226775 | Rosario Santiago, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221849 | Rosario Santiago, Jamie Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236794 | Rosario Santiago, Mariano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234539 | Rosario Santiago, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235420 | Rosario Santos, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215136 | Rosario Santos, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235729 | Rosario Santos, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234940 | Rosario Santos, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217530 | Rosario Serrano, Elson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226365 | Rosario Torres, Ada E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235169 | Rosario Torres, Ada E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238134 | Rosario Torres, Feilx | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219316 | Rosario Torres, Gladys M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229487 | Rosario Torres, Gladys M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218969 | Rosario Torres, Gladys M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216881 | Rosario Torres, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237620 | Rosario Torres, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234607 | Rosario Vasquez, Justo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230797 | Rosario Vazquez, Camelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235262 | Rosario Velazquez, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230621 | Rosario Velazquez, Javier A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230701 | Rosario Velazquez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234794 | Rosario Velazquez, Norman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220258 | Rosario Zayas, Bernarda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233898 | Rosario, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217164 | Rosario, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225290 | Rosario, Jackeline M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225831 | Rosario, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218192 | Rosario, Juan David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234991 | Rosario, Juan Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220322 | Rosario-Rivera, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228940 | Rosas Couret, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218912 | Rosas Gonzalez, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216433 | Rosas Gonzalez, Nancy E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221468 | Rosas Hernandez, Alicia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224974 | Rosas Lebron, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8277923 | Rosas Lebron, Nemuel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223282 | Rosas Lebron, Nemuel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215344 | Rosas Moreno, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214801 | Rosas Rodriguez, Juan B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225488 | Rosas Sanchez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 456 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8223737 | Rosas Troche, Laura M, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223324 | Rosas Troche, Laura M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226555 | Rosas Troche, Laura M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233066 | Rosas Vargas, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231595 | Rosas Vargas, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235136 | Rosas Vargas, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223914 | Rosas Vargas, Lilibeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233645 | Rosas Vargas, Lilibeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230911 | Rosas Vazquez, Carmen Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237125 | Rosas Vazquez, Carmen Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228927 | Rosas Vazquez, Carmen Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219997 | Rosello Espada, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234368 | Ross Valedon, Elga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234421 | Ross Valedon, Elga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236181 | Ross Valedon, Elga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235950 | Rossy Ruano, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235627 | Roura Flores, Sara E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221757 | Rovira Rodriguez , Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222658 | Rovira Rodriguez, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222622 | Rovira Rodriguez, Vilma Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232289 | Ruben Alsina Melendez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219593 | Ruben Santiago, Victor O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217126 | Rubert Pacheco, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225086 | Rubert Pacheo, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232225 | Ruberte Melendez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226244 | Ruberte Torres, Zaida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221435 | Ruberto Melendez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218156 | Rubio Jimenez, Dagma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222194 | Rubio Jimenez, Dagma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234847 | Rubio Lopez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226381 | Rubio Lopez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227802 | Rubio Lopez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227068 | Rubio Rolon, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220355 | Rubio Vega, Dora A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217615 | Rueda Avenas, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217584 | Ruhlman Ortiz, Jeila O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217585 | Ruhlman Ortiz, Jeila O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229412 | Ruin Cintro, Oerd J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225216 | Ruiz Acevedo, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233381 | Ruiz Acevedo, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230706 | Ruiz Acevedo, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230707 | Ruiz Acevedo, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8237969 | Ruiz Albino, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234798 | Ruiz Alicea, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218270 | Ruiz Arbelo, Lilliam Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234526 | Ruiz Arce, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219365 | Ruiz Arce, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232696 | Ruiz Arce, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232364 | Ruiz Arce, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235058 | Ruiz Arce, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231751 | Ruiz Arzola, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231752 | Ruiz Arzola, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235770 | Ruiz Aviles, Ruth E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235771 | Ruiz Aviles, Ruth E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228731 | Ruiz Aviles, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224106 | Ruiz Bague , Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216197 | Ruiz Bague, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225879 | Ruiz Carmona , Ileana T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234733 | Ruiz Carmona, Ileana T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219079 | Ruiz Castillo, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219996 | Ruiz Castillo, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218069 | Ruiz Castillo, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215876 | Ruiz Chaparro, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230305 | Ruiz Cintron , Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228211 | Ruiz Colon, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222836 | Ruiz Cordero, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235554 | Ruiz Cruz, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227029 | Ruiz De Jesus, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226187 | Ruiz Dejesus, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225612 | Ruiz Denizard, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235001 | Ruiz Denizard, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235182 | Ruiz Denizard, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218017 | Ruiz Diaz, Casandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227987 | RUIZ DIAZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227988 | Ruiz Diaz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232325 | Ruiz Diaz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228537 | Ruiz Figueroa, Leyda Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231269 | Ruiz Figueroa, Omayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228058 | Ruiz Figueroa, Omayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227669 | Ruiz Figueroa, Omayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236538 | Ruiz Garcia, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235515 | Ruiz Garcia, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217224 | Ruiz Godreau, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221908 | Ruiz Gomez, Evangelista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 458 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221909 | Ruiz Gomez, Evangelista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227645 | Ruiz Gonzalez , Petra N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229187 | Ruiz Gonzalez, Carlita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224695 | Ruiz Gonzalez, Manuel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237849 | Ruiz Gonzalez, Rosalyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224131 | Ruiz Gonzalez, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229125 | RUIZ GOTAY, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229126 | Ruiz Gotay, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234665 | Ruiz Guadalupe, Adriana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234666 | Ruiz Guadalupe, Adriana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226949 | Ruiz Guadalupe, Adriana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226950 | Ruiz Guadalupe, Adriana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226698 | Ruiz Hernandez, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234497 | Ruiz Hernandez, Ceisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215564 | Ruiz Hernandez, Ceisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234930 | Ruiz Hernandez, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234743 | Ruiz Hernandez, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218899 | Ruiz Hernandez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230351 | Ruiz Hernandez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233012 | Ruiz Irizarry, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232593 | Ruiz Irizarry, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224394 | Ruiz Irizarry, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224395 | Ruiz Irizarry, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223335 | Ruiz Irizarry, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223336 | Ruiz Irizarry, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227862 | Ruiz Jimenez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231327 | Ruiz Jimenez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228603 | Ruiz Jimenez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230820 | Ruiz Jimenez, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230153 | Ruiz Jimenez, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221287 | Ruiz Jimenez, Rubdalie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225911 | Ruiz Laboy, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217880 | Ruiz Lebron, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233238 | Ruiz Lopez , Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218996 | Ruiz Lopez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224231 | Ruiz Lopez, Nelson R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235288 | Ruiz Lopez, Nelson R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231575 | RUIZ LOZANO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231576 | Ruiz Lozano, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232437 | Ruiz Lozano, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227573 | RUIZ LOZANO, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227574 | Ruiz Lozano, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8219737 | Ruiz Maldonado, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235758 | Ruiz Marquez, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221135 | Ruiz Marquez, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233085 | Ruiz Martinez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232505 | Ruiz Martinez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223007 | Ruiz Martinez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225631 | Ruiz Martinez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216943 | Ruiz Martiz, Gracia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235811 | Ruiz Maugual, Julia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235812 | Ruiz Maugual, Julia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220356 | Ruiz Medina, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226717 | Ruiz Molina, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231171 | Ruiz Montanez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233570 | Ruiz Montanez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230735 | Ruiz Ocasio, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222728 | Ruiz Ocasio, Zeneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225785 | Ruiz Ortiz , Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222263 | Ruiz Padilla, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222264 | Ruiz Padilla, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227271 | Ruiz Perez, Aurea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221772 | Ruiz Perez, Ivelisse M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236271 | Ruiz Perez, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235116 | Ruiz Perez, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234388 | Ruiz Perez, Jose Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234093 | Ruiz Perez, Jose Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237416 | Ruiz Quiros, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232457 | Ruiz Quiros, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226458 | Ruiz Ramos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216329 | Ruiz Ramos, Damarys I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218154 | Ruiz Ramos, Griselle M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236605 | Ruiz Rios, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222233 | Ruiz Rios, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222657 | Ruiz Rios, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237685 | Ruiz Rivera, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231167 | Ruiz Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223358 | Ruiz Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219539 | Ruiz Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230823 | Ruiz Rivera, Lylmisette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230766 | Ruiz Rodriguez , Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215238 | Ruiz Rodriguez, Ada E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218831 | Ruiz Rodriguez, Eleazar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218508 | Ruiz Rodriguez, Eleazar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8218509 | Ruiz Rodriguez, Eleazar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233330 | Ruiz Rodriguez, Eleazar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214935 | Ruiz Rodriguez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229581 | Ruiz Roque, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229582 | Ruiz Roque, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235301 | Ruiz Rosa, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222581 | Ruiz Rosa, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232190 | Ruiz Rosa, Dominga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218999 | Ruiz Rosa, Justina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221624 | Ruiz Ruiz , Nuncia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219170 | Ruiz Ruiz, Asuncion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216242 | Ruiz Ruiz, Asuncion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218779 | Ruiz Ruiz, Nuncia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222630 | Ruiz Sanchez, Eva I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216354 | Ruiz Sanchez, Luz C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217883 | Ruiz Santana, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227579 | Ruiz Santiago, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234140 | Ruiz Seda, Xenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232564 | Ruiz Seda, Xenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232062 | Ruiz Seda, Xenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216165 | Ruiz Seda, Xenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214911 | Ruiz Serrano, Jorge Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235049 | Ruiz Serrano, Marta Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230680 | Ruiz Silva, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222926 | Ruiz Silva, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230603 | Ruiz Silva, Milagros M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236611 | Ruiz Silva, Milagros M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229199 | Ruiz Silva, Milagros M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217840 | Ruiz Soto, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229039 | Ruiz Torres , Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232494 | Ruiz Torres , Wilfrido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221359 | Ruiz Torres, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217054 | Ruiz Torres, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231926 | Ruiz Torres, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228224 | Ruiz Valentin, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226872 | Ruiz Valentin, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226873 | Ruiz Valentin, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226906 | Ruiz Valentin, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225167 | Ruiz Valentin, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225168 | Ruiz Valentin, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225325 | Ruiz Valentin, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216965 | Ruiz Valentin, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8234392 | Ruiz Vazquez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234393 | RUIZ VAZQUEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220521 | Ruiz Vega, Alfonso A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220253 | Ruiz Vega, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229042 | Ruiz Vega, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228245 | Ruiz Vega, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215942 | Ruiz Vega, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221210 | Ruiz Vega, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230018 | Ruiz Velazquez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233598 | Ruiz Velez, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230270 | Ruiz Velez, Nilda Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230271 | Ruiz Velez, Nilda Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216007 | Ruiz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231072 | Ruiz, Madeline Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224654 | Ruiz, Oneida Pons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233072 | Ruiz-Rios, Luis B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229901 | Ruiz-Rios, Luis B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231873 | Ruiz-Valentin, Madeline Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226199 | RULLAN COLONDRES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226200 | Rullan Colondres, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225509 | Rup Luna, Hilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222249 | Ruperto Mercado, Lucecita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221673 | Saavedra Barreto, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224090 | Sabater Pabey, Ana Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224175 | Sabater Pabey, Ana Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225580 | Sabater Pabey, Ana Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226011 | Sabater Pabey, Ana Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217622 | Sabater Pagan, Juana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227355 | Sabater Rodriguez, Delma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227356 | SABATER RODRIGUEZ, DELMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232586 | Sabo Calderin, Nina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225843 | Saez Caraballo, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219117 | Saez Cintron, Jose F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231262 | Saez Claudio, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231361 | Saez Colon, Desiree | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219783 | Saez Colon, Desiree | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228713 | Saez Colon, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222106 | Saez Colon, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238001 | Saez Hernandez, Onelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217250 | Saez Itdez, Onelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215082 | Saez Rodriguez, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217603 | Saez Rodriguez, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236114 | Saez Rodriguez, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224085 | Saez Valladares, Iris Mirta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222437 | Sagardia Miranda, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218715 | Salabarria Carrasguillo, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231144 | Salas Soto, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232303 | Salcedo Martinez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238204 | Salcedo Morales, Fredesmanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220041 | Salcedo Torres, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218918 | Salcedo Velez, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232022 | Saldana Roche, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231606 | Saldana Roche, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238047 | Saldana Roche, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238056 | Saldano Roche, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229328 | Salgado Astacio, Tamara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224832 | Salgado Crespo, Nydia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236658 | Salgado Hernandez, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226548 | Salgado Herrera, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218714 | Salgado Soler, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225587 | Salgado Soler, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223865 | Saliceti Maldonado, Irma J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236971 | Saliceti Maldonado, Irma J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229211 | Saliceti Maldonado, Irma J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219152 | Saliceti Piazza, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216058 | Salichs Castro, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232213 | Salichs Diaz, Agnes De Las Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236877 | Salicrup Santaella, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228448 | Salicrup Santaella, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228616 | Salicrup Santaella, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227038 | Salinas, Magdalena Areizaga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218941 | Saltar Nieves, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228340 | Salva Garcia, Edgardo A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237665 | Salva Gonzalez, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216017 | Salva Gonzalez, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217614 | Salva Valentin, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222888 | San Fiorenza Cacho, Francisco R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223653 | San Miguel Lorenzana, Clotilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234033 | San Miguel Velazquez, Irasema | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222394 | Sanabria Amely, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222403 | Sanabria Amely, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225882 | Sanabria Amely, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227134 | Sanabria Amely, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224590 | Sanabria Amely, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8236254 | Sanabria Baerga , Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216508 | Sanabria Baerga, Leida Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236273 | Sanabria Baerga, Leida Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216821 | Sanabria Baerga, Leida Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230432 | Sanabria Baerga, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225417 | Sanabria Baerga, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234372 | Sanabria Baerga, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237160 | Sanabria Baerga, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235653 | Sanabria Gonzalez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224907 | Sanabria Martinez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222948 | Sanabria Marty, Argentina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225349 | Sanabria Marty, Argentina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236802 | Sanabria Rivera, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225942 | Sanabria Rodriguez, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228511 | Sanabria Rodriguez, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229445 | Sanabria Santiago, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218313 | Sanabria Valle, Flora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225647 | Sanabria-Alvarez, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234751 | Sanchez Acevedo, Doris E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227262 | Sanchez Acevedo, Marta I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219137 | Sanchez Agosto, Zuleima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236134 | Sanchez Agrinsoni, Carmen Arelys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230991 | Sanchez Alamo, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225652 | Sanchez Aldohondo, Carla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221862 | Sanchez Allende, Etanisla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223459 | Sanchez Alvarado, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224142 | Sanchez Alvarado, Felix A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218833 | Sanchez Amador, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219136 | Sanchez Amador, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230926 | Sanchez Arroyo, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224487 | Sanchez Arroyo, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232233 | Sanchez Baez, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225625 | Sanchez Baez, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229171 | Sanchez Baez, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235078 | Sanchez Baez, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228622 | Sanchez Berrios , Lino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228623 | Sanchez Berrios , Lino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222560 | Sanchez Bonilla, Braulio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228691 | Sanchez Bonilla, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234058 | Sanchez Bonilla, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222305 | Sanchez Bonilla, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224402 | Sanchez Cabezudo , Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233493 | Sanchez Cabrera, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228083 | Sanchez Caro, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227769 | Sanchez Casillas, Ulisses | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217972 | Sanchez Castillo, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229771 | Sanchez Castro, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225190 | Sanchez Castro, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227865 | Sanchez Castro, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220854 | Sanchez Castro, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228773 | Sanchez Castro, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222324 | Sanchez Colon, Alba Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229327 | Sanchez Colon, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230150 | Sanchez Colon, Magdanela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237339 | Sanchez Colon, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232997 | Sanchez Colon, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222808 | Sanchez Colon, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236000 | Sanchez Colon, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236001 | SANCHEZ COLON, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214918 | Sanchez Cora, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232623 | Sanchez Cordero, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228451 | Sanchez Cordero, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218780 | Sanchez Cruz, Daisy E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228222 | Sanchez Cruz, Daisy E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221146 | Sanchez Cruz, Daisy E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215767 | Sanchez Cruz, Daisy Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216094 | Sanchez Cruz, Daisy Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217591 | Sanchez Cruz, Edna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217370 | Sanchez Cruz, Edna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236093 | Sanchez Cruz, Edna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224174 | Sanchez De Jesus, Eli Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215649 | Sanchez De Jesus, Eli Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219707 | Sanchez De Leon, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237261 | Sanchez De Saenz, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223348 | Sanchez Delgado , Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215763 | Sanchez Enchautegui, Wanda Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226091 | Sanchez Feliciano, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226092 | Sanchez Feliciano, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230173 | Sanchez Fontanez, Elisin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223622 | Sanchez Gierbolini, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218729 | Sanchez Gonzalez , Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218730 | SANCHEZ GONZALEZ , AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224304 | Sanchez Gonzalez, Iniabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228229 | Sanchez Gonzalez, Justo R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8229847 | Sanchez Gonzalez, Justo R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234586 | Sanchez Gonzalez, Marisabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218463 | Sanchez Gracia, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237090 | Sanchez Gracia, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229502 | Sanchez Guzman, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232432 | Sanchez Guzman, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232633 | Sanchez Guzman, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224431 | Sanchez Guzman, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235071 | Sanchez Jimenez, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224050 | Sanchez Jimenez, Mirella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231370 | Sanchez Marcano, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230038 | Sanchez Marcano, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228084 | Sanchez Marcano, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230287 | Sanchez Marcano, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236576 | Sanchez Marrero, Angeles E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232937 | Sanchez Martinez, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218757 | Sanchez Martinez, Lourdes Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224861 | Sanchez Mendez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224862 | Sanchez Mendez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232700 | Sanchez Mercado, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231424 | Sanchez Morales, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227097 | Sanchez Morales, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218953 | Sanchez Moreno, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227970 | Sanchez Nazario , Ursula R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216455 | Sanchez Nazario, Ursula R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228814 | Sanchez Nazario, Ursula R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218307 | Sanchez Negron , Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232538 | Sanchez Nunez, Hipolita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223430 | Sanchez Olivo, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225026 | Sanchez Ortiz, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225027 | Sanchez Ortiz, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230306 | Sanchez Ortiz, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233019 | Sanchez Otero, Benigno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229559 | Sanchez Pastor, Negron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222913 | Sanchez Pomales, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227001 | Sanchez Quinones, Beatriz Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217350 | Sanchez Quinones, Beatriz Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228217 | Sanchez Quinones, Norah I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217348 | Sanchez Quinones, Norah Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236148 | Sanchez Ramos, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223748 | Sanchez Ramos, Nayda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237126 | Sanchez Reyes, Julia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216724 | Sanchez Rios, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232735 | Sanchez Rios, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232736 | Sanchez Rios, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235395 | Sanchez Rivera, Ermelinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221636 | Sanchez Rivera, Felix Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221684 | Sanchez Rivera, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221685 | Sanchez Rivera, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221863 | Sanchez Rivera, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221864 | Sanchez Rivera, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231115 | Sanchez Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231116 | Sanchez Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235075 | Sanchez Rivera, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216942 | Sanchez Rodriguez, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235946 | Sanchez Rodriguez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229531 | Sanchez Rodriguez, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217141 | Sanchez Rodriguez, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235779 | Sanchez Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232136 | Sanchez Rodriguez, Hilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227971 | Sanchez Rodriguez, Hilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229939 | Sanchez Rodriguez, Hilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229850 | Sanchez Rodriguez, Hilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222485 | Sanchez Rodriguez, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235361 | Sanchez Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223964 | Sanchez Rodriguez, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237840 | Sanchez Rodriguez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218205 | Sanchez Rodriguez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236014 | Sanchez Rodriguez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223431 | Sanchez Rodriguez, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219338 | Sanchez Rodriguez, Noel Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235738 | Sanchez Rodriguez, Noel Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215482 | Sanchez Rodriguez, Persida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232807 | Sanchez Rodriguez, Persida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225391 | Sanchez Rolon, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237589 | Sanchez Rosa, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219685 | Sanchez Ruiz, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217650 | Sánchez Sánchez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227070 | Sanchez Sanchez, Olga Edni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230386 | Sanchez Santiago , Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234562 | Sanchez Santiago, Agustina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218940 | Sanchez Santiago, Jose Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226433 | Sanchez Serrano, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232740 | Sanchez Serrano, Romelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 467 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8233160 | Sanchez Serrano, Romelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230514 | Sanchez Sierra, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237484 | Sanchez Siso, Circe A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216410 | Sanchez Siso, Dafne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220261 | Sanchez Siso, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228181 | Sanchez Siso, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230729 | Sanchez Siso, Nadia D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234170 | Sanchez Solivan, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229364 | Sanchez Torres, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236772 | Sanchez Torres, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229692 | Sanchez Torres, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217409 | Sanchez Torres, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219392 | Sanchez Torres, Wilmarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228617 | Sanchez Torres, Wilmarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228611 | Sanchez Valentin, Nancy M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238222 | Sanchez Valentin, Nancy Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220161 | Sanchez Varela, Juan J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218003 | Sanchez Varela, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227119 | Sanchez Vega, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234127 | Sanchez Velez, Mayra T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228563 | Sanchez Vequilla, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220271 | Sanchez Zayas, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227850 | Sanchez, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216679 | Sanchez, Miriam A. Mauero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229260 | Sanchez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231662 | Sanchez, Stephanie Echevarria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226211 | Sanchez-Pacheco, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229105 | Sanchez-Pacheco, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215774 | Sanchez-Pereira, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228974 | Sandoval Torres, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237678 | Sanes Rivera, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230265 | Sanflorenzo Cacho, Francisco D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228742 | Sanjurjo Aponte, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217285 | Sanjurjo Burgos, Felixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231885 | Sanjurjo Burgos, Felixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216076 | Sanjurjo Dones, Marta R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223909 | Sanjurjo Primental, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217434 | Santa Carrasquillo, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234610 | Santa Davila, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235466 | Santa Gonzalez, Laura Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217750 | Santa Gonzalez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235372 | Santa Medina, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 468 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8218881 | Santa Medina, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228938 | Santaella Serrano, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228939 | SANTAELLA SERRANO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235992 | Santaella Serrano, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227117 | SANTANA AGUAYO, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227118 | Santana Aguayo, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230195 | Santana Aponte, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215549 | Santana Carradero, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218300 | Santana Carradero, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217382 | Santana Carradero, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219447 | Santana Charriez, Ricardo F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220143 | Santana Charriez, Ricardo Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220144 | Santana Charriez, Ricardo Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216483 | Santana Colon, Elida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226779 | Santana Colon, Lourdes M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215075 | Santana Colon, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216718 | Santana Colon, Rosael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230850 | Santana Cosme, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231664 | Santana Davila, Gladys Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228148 | Santana De Los Santos, Flora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220823 | Santana Diaz, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220824 | Santana Diaz, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228194 | Santana Diaz, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228195 | Santana Diaz, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227227 | Santana Diaz, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215016 | Santana Fernandez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236686 | Santana Fernandez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216068 | Santana Fernandez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220043 | Santana Garcia, Olga Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233180 | Santana Gonzalez, Manluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233181 | Santana Gonzalez, Manluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226890 | Santana Gonzalez, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226891 | Santana Gonzalez, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228484 | Santana Gonzalez, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228485 | Santana Gonzalez, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228753 | Santana Gonzalez, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228754 | Santana Gonzalez, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235280 | Santana Gutierrez, Edelmira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235285 | Santana Gutierrez, Edelmira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232085 | Santana Gutierrez, Edelmira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227328 | Santana Gutierrez, Edelmira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230974 | Santana Gutierrez, Edelmira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221783 | Santana Jimenez, Alban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223777 | Santana Lopez, Marciano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236211 | Santana Lopez, Norma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218217 | Santana Lopez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217244 | Santana Lopez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236347 | Santana Lopez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236598 | Santana Maldonado, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236793 | Santana Maldonado, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227816 | Santana Marcano, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226751 | Santana Marquez, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232852 | Santana Marquez, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231463 | Santana Martinez, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231117 | Santana Matta, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234197 | Santana Mendez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231897 | Santana Montalvo, Hilda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219195 | Santana Morales, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217937 | Santana Nieves, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224973 | Santana Noksco, Yahaira E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234632 | Santana Nolasco, Yahaira E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229640 | Santana Nolasco, Yahaira E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233416 | Santana Nolesa, Yahaira E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228840 | Santana Ocana, Gilberto Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232203 | Santana Ortiz, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230457 | Santana Quiles, Edjardo Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222245 | Santana Quinones, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222246 | Santana Quinones, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221045 | Santana Ramos, Jose C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219904 | Santana Rodriguez , Magda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225593 | Santana Rodriguez, Emilin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225594 | Santana Rodriguez, Emilin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221649 | Santana Rodriguez, Isabelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223560 | Santana Rodriguez, Mayra C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227558 | Santana Rodriguez, Rosa Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237364 | Santana Rodriguez, Rosa Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233748 | Santana Rodriguez, Rosa Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223578 | Santana Rosado, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229157 | Santana Santana, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225165 | Santana Seda, Janet M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221964 | Santana Seda, Janet Magali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218292 | Santana Sepulveda, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230186 | Santana Torres, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232335 | Santana Torres, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 470 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8223341 | Santana Torres, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229001 | Santana Vega, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220960 | Santana Velazquez, Julio M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216473 | Santana Virola, Esther M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224678 | Santana, Gladys M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224499 | Santiago , Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232018 | Santiago Acevedo, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221355 | Santiago Alamo, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234237 | Santiago Albino, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227060 | Santiago Almodovar, Gerardo Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237892 | Santiago Alvarado, Elsa R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226784 | Santiago Alvarado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226355 | Santiago Alvarado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226131 | Santiago Alvarado, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236141 | Santiago Alvarez , Conchita A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236850 | Santiago Alvarez, Antonio H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226503 | Santiago Alvarez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218222 | Santiago Andujar, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238166 | Santiago Andujar, Virgen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229859 | Santiago Andujar, Virgen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233635 | Santiago Arroyo, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224645 | Santiago Aybar, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224646 | Santiago Aybar, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222949 | Santiago Aybar, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222950 | Santiago Aybar, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214841 | Santiago Bajandas, Ivan E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214842 | Santiago Bajandas, Ivan E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221247 | Santiago Bajandas, Magda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224778 | Santiago Barada , Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218560 | Santiago Barada, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225862 | Santiago Barada, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228140 | Santiago Barriera, Nilda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218332 | Santiago Bengochea, Grace Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236865 | Santiago Bengochea, Grace Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236051 | Santiago Bengochea, Grace Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223930 | Santiago Blanco, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225132 | Santiago Bonelo, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217565 | Santiago Bonilla, Irma N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233348 | Santiago Bonilla, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216982 | Santiago Bonilla, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228299 | Santiago Bonilla, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227363 | Santiago Borrero, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216624 | Santiago Boyrie, Nileza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226667 | Santiago Burgos, Matla Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215172 | Santiago Burgos, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221317 | Santiago Caban, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229732 | Santiago Cabrea, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229556 | Santiago Cabrera, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216745 | Santiago Cabrera, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218568 | Santiago Cabrera, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237497 | Santiago Cabrera, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232716 | Santiago Cabrera, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235564 | Santiago Cabrera, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234353 | Santiago Cabrera, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216597 | Santiago Cabrera, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216955 | Santiago Cabrera, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218777 | Santiago Caliz, Egla E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219258 | Santiago Caliz, Elisa V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237903 | Santiago Caliz, Lourdes I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224955 | Santiago Camacho, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229509 | Santiago Campos, Ivonne E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215666 | Santiago Cans, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216149 | Santiago Cans, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232440 | Santiago Cardona, Yael J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228492 | Santiago Cardona, Yael J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228493 | Santiago Cardona, Yael J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231060 | Santiago Cardona, Yael J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231061 | SANTIAGO CARDONA, YAEL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220825 | Santiago Cardona, Yael J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225840 | Santiago Castillo, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226767 | Santiago Castro, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231100 | Santiago Castro, Elia Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230737 | Santiago Castro, Elia Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236811 | Santiago Castro, Elia Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217121 | Santiago Castro, Jose N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232149 | Santiago Castro, Rhenna Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238000 | Santiago Cedeno, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237747 | Santiago Cedero, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238136 | Santiago Chanza, Benita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219073 | Santiago Chupani, Lygia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234694 | Santiago Chupani, Lygia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216692 | Santiago Chupani, Lygia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223571 | Santiago Cintron, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215186 | Santiago Collazo, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 472 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233884 | Santiago Collazo, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220233 | Santiago Colon, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216826 | Santiago Colon, Iniabelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225124 | Santiago Colon, Iris B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226573 | Santiago Colon, Ivia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219987 | Santiago Colon, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235599 | Santiago Colon, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234775 | Santiago Colon, Maria D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215337 | Santiago Colon, Santa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231681 | Santiago Corales, Carlos Radames | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222755 | Santiago Correa, Elias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230509 | Santiago Correa, Maria D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220235 | Santiago Correa, Maria D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236952 | Santiago Correa, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234708 | Santiago Crespo, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227285 | Santiago Crespo, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223618 | Santiago Crespo, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216526 | Santiago Crespo, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232056 | Santiago Crespo, Carol Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228093 | Santiago Cruz , Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221626 | Santiago Cruz, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219778 | Santiago Cruz, Francisco M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224580 | Santiago Cruz, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221055 | Santiago Cruz, Luis Benito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220204 | Santiago Cruz, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235175 | Santiago Cruz, Olga Ma. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225416 | Santiago Cruz, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217487 | SANTIAGO CUADRA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217488 | Santiago Cuadra, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217855 | Santiago Cuadra, Juan Arturo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217856 | Santiago Cuadra, Juan Arturo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237676 | Santiago Cuadra, Juan Arturo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236568 | Santiago Cuadra, Juan Arturo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216279 | Santiago Cuadra, Juan Arturo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216280 | Santiago Cuadra, Juan Arturo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232269 | Santiago Cuevas, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222637 | Santiago Cuevas, Marina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221598 | Santiago De Jesus , Judith Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231426 | Santiago De Jesus, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223454 | Santiago De Jesus, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236366 | Santiago De Jesus, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232703 | Santiago De Jesus, Judith Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 473 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8228768 | Santiago De Jesus, Judith Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231779 | Santiago De Leon , Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228481 | Santiago Diaz, Angelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233970 | Santiago Diaz, Gladys Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227566 | Santiago Diaz, Gladys Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225486 | Santiago Diaz, Gladys Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225503 | Santiago Diaz, Gladys Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224437 | Santiago Diaz, Gladys Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224447 | Santiago Diaz, Gladys Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224460 | Santiago Diaz, Gladys Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217549 | Santiago Diaz, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223468 | Santiago Diaz, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219922 | Santiago Echevarria, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218605 | Santiago Echevarria, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218076 | Santiago Echevarria, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236871 | Santiago Echevarria, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228334 | Santiago Echevarria, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220467 | Santiago Espada, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231174 | Santiago Espada, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234817 | Santiago Espada, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236180 | Santiago Espada, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236324 | Santiago Espada, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221881 | Santiago Espada, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231402 | Santiago Estrada, Aida M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235761 | Santiago Estrada, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238176 | Santiago Feliciano, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218394 | Santiago Feliciano, Damaris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219565 | Santiago Feliciano, Lilliam Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221268 | Santiago Felix, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219495 | Santiago Figueroa , Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236988 | Santiago Figueroa, Casilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216837 | Santiago Figueroa, Casilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217294 | Santiago Figueroa, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234724 | Santiago Figueroa, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232785 | Santiago Font, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228937 | Santiago Font, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222107 | Santiago Fontanez , Grisell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227603 | Santiago Fontanez, Ana J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221547 | Santiago Fontanez, Ana J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234181 | Santiago Fontanez, Ana J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230007 | Santiago Fontanez, Ana J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237073 | Santiago Fontanez, Ana J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8220352 | Santiago Fontanez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222304 | Santiago Fontanez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233353 | Santiago Fontanez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232885 | Santiago Fontanez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232953 | Santiago Fontanez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229864 | Santiago Fontanez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235243 | Santiago Fontanez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219216 | Santiago Franceschi, Adolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219491 | Santiago Franceschi, Adolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226275 | Santiago Franqui, Mairlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227523 | Santiago Galarza, Efain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223257 | Santiago Galarza, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222224 | Santiago Galarza, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233250 | Santiago Galarza, Juan E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234569 | Santiago Galarza, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234822 | Santiago Garcia, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236264 | Santiago Garcia, Sara M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229458 | SANTIAGO GAUTIER , ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229459 | Santiago Gautier , Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224213 | Santiago Gautier, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222848 | Santiago Gautier, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222849 | Santiago Gautier, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223248 | SANTIAGO GAUTIER, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223249 | Santiago Gautier, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225735 | Santiago Gerena, Soriel V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227162 | Santiago Glenda, Bou | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219939 | Santiago Gomez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216340 | Santiago Gonez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227823 | Santiago Gonzalez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231715 | Santiago Gonzalez, Emelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216352 | Santiago Gonzalez, Jean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223080 | Santiago Gonzalez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221980 | Santiago Gonzalez, Rosaulino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224443 | Santiago Gonzalez, Rosaulino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224014 | Santiago Hernandez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231769 | Santiago Hernandez, Iris Elides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224493 | Santiago Hernandez, Marta Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226632 | Santiago Hernandez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231692 | Santiago Hernandez, Yesennia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219575 | Santiago Irizarry , Eliqia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218985 | Santiago Irizarry, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221249 | Santiago Irizarry, Angelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8218150 | Santiago Irizarry, Eligia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218151 | Santiago Irizarry, ELigia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228202 | Santiago Jesus, Aidelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226866 | Santiago Laboy, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226867 | SANTIAGO LABOY, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230515 | Santiago Laboy, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230516 | Santiago Laboy, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232886 | SANTIAGO LAMBOY, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232887 | Santiago Lamboy, Kelvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219142 | Santiago Lebron, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217179 | Santiago Lind, Julia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225711 | Santiago Liquet, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225449 | Santiago Lizardi, Nidza L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235057 | Santiago Lopez , Angie Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217086 | Santiago Lopez, Angie Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228995 | Santiago Lopez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227435 | Santiago Lopez, Eva A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220728 | Santiago Lopez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219698 | Santiago Lugo, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219699 | SANTIAGO LUGO, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231249 | Santiago Lugo, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231250 | Santiago Lugo, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225117 | Santiago Lugo, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225118 | Santiago Lugo, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225884 | Santiago Luz A., Velazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229694 | Santiago Luzunaris, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223785 | Santiago Maldonado, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234796 | Santiago Maldonado, Felipe A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227892 | Santiago Maldonado, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219239 | Santiago Maldonado, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226325 | Santiago Maldonado, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237714 | Santiago Maldonado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216194 | SANTIAGO MALDONADO, WILMA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216195 | Santiago Maldonado, Wilma R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226636 | Santiago Manfredy, Zobeida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215537 | Santiago Marrero, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236964 | Santiago Marrero, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216544 | Santiago Martinez, Ana D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233151 | Santiago Martinez, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233152 | Santiago Martinez, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233131 | Santiago Martinez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228997 | Santiago Martinez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 476 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8229761 | Santiago Martinez, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225345 | Santiago Martinez, Julio R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221767 | Santiago Martinez, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227739 | Santiago Martinez, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235988 | Santiago Martinez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236105 | Santiago Martinez, Onel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220394 | Santiago Mateo, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220399 | Santiago Mateo, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228531 | Santiago Medina, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222961 | Santiago Mejias, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235283 | Santiago Mejias, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219504 | Santiago Mercado, Carmen P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219532 | Santiago Mercado, Carmen P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221195 | Santiago Mercado, Carmen P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223372 | Santiago Montanez, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222291 | Santiago Montanez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217439 | Santiago Morales, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224799 | Santiago Morales, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228145 | Santiago Morales, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230001 | Santiago Morales, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229686 | Santiago Morales, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233220 | Santiago Morales, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228843 | Santiago Morales, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216375 | Santiago Morales, Victor J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232799 | Santiago Morales, Victor J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231538 | Santiago Mori, Cruz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228179 | Santiago Munoz, Edna Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223139 | Santiago Muñoz, Edna Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230564 | Santiago Munoz, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220786 | Santiago Munoz, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222716 | Santiago Navarro, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221852 | Santiago Navarro, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227610 | Santiago Nazario, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228465 | Santiago Negron, Edna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230752 | Santiago Negron, Sonia Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216001 | Santiago Nieves, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216053 | Santiago Nieves, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220737 | Santiago Nieves, Nilsa A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220738 | Santiago Nieves, Nilsa A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233563 | Santiago Oguendo, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227800 | Santiago Ojeda, Manuel R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235424 | Santiago Oquendo, Brunilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8237519 | Santiago Oquendo, Brunilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235493 | Santiago Oquendo, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215220 | Santiago Ortiz, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236841 | Santiago Ortiz, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216577 | Santiago Ortiz, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228241 | Santiago Ortiz, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225102 | Santiago Ortiz, Juan J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218393 | Santiago Ortiz, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220073 | Santiago Ortiz, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230127 | Santiago Ortiz, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235775 | Santiago Ortiz, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216360 | Santiago Oyola, Jose I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234007 | Santiago Pagan, Alba Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223334 | Santiago Paredes, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234478 | Santiago Patron, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228958 | Santiago Patron, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221718 | Santiago Patron, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236519 | Santiago Pedraza, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232607 | Santiago Pereira, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237592 | Santiago Perez, Blanca E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226695 | Santiago Perez, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215676 | Santiago Perez, Glorimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218655 | Santiago Perez, Marvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224898 | Santiago Perez, Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228795 | Santiago Perez, Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219925 | Santiago Perez, Nydia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215428 | Santiago Perez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217206 | Santiago Perez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226870 | Santiago Quinones, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226871 | Santiago Quinones, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233285 | Santiago Quinones, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220488 | Santiago Quinones, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221797 | Santiago Quiros, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226222 | Santiago Ramirez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237009 | Santiago Ramirez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221099 | Santiago Ramirez, Marianela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224733 | Santiago Ramirez, Vilma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232413 | Santiago Ramos, Astrid A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225287 | Santiago Ramos, Astrid A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217968 | Santiago Ramos, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227586 | Santiago Ramos, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233063 | Santiago Ramos, Emiliano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233064 | Santiago Ramos, Emiliano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234779 | Santiago Ramos, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215811 | Santiago Ramos, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219549 | Santiago Ramos, Lillian E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231337 | Santiago Ramos, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233778 | Santiago Ramos, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236888 | Santiago Ramos, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225889 | Santiago Ramos, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218295 | Santiago Ramos, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215713 | Santiago Ramos, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226673 | Santiago Ramos, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219188 | Santiago Ramos, Paula I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218299 | Santiago Reyes, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233787 | Santiago Reyes, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226299 | Santiago Rivas, Lilliam J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215227 | Santiago Rivera , Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215228 | Santiago Rivera , Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230085 | Santiago Rivera , Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234345 | Santiago Rivera, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237039 | Santiago Rivera, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219877 | Santiago Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215937 | Santiago Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218159 | Santiago Rivera, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218160 | Santiago Rivera, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234173 | Santiago Rivera, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217769 | Santiago Rivera, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237548 | Santiago Rivera, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237108 | Santiago Rivera, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235746 | Santiago Rivera, Edna R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220950 | Santiago Rivera, Edna R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238234 | Santiago Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217427 | Santiago Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230216 | Santiago Rivera, Felix A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238011 | Santiago Rivera, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226321 | Santiago Rivera, Josian A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225329 | Santiago Rivera, Josian A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224949 | Santiago Rivera, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215823 | Santiago Rivera, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237389 | Santiago Rivera, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234430 | Santiago Rivera, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229186 | Santiago Rivera, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227020 | Santiago Rivera, Losian A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 479 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8220832 | Santiago Rivera, Losian R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229934 | Santiago Rivera, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217639 | Santiago Rivera, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234375 | Santiago Rivera, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235272 | Santiago Rivera, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217391 | Santiago Rivera, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237850 | Santiago Rivera, Nydsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224315 | Santiago Rivera, Onofre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233388 | Santiago Rivera, Onofre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225952 | Santiago Rivera, Onofre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224971 | Santiago Rivera, Onofre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235112 | Santiago Rivera, Onofre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223447 | Santiago Rivera, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237891 | Santiago Rivera, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230439 | Santiago Rivera, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232200 | Santiago Robles, Maria Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216085 | Santiago Robles, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236552 | Santiago Robles, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235598 | Santiago Robles, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231726 | Santiago Rodriguez , Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215543 | Santiago Rodriguez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220380 | Santiago Rodriguez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227225 | Santiago Rodriguez, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233332 | Santiago Rodriguez, Giselle M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221020 | Santiago Rodriguez, Giselle M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223597 | Santiago Rodriguez, Giselle M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236676 | Santiago Rodriguez, Giselle M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219686 | Santiago Rodriguez, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230683 | Santiago Rodriguez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220593 | Santiago Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217607 | Santiago Rodriguez, Laura N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225134 | Santiago Rodriguez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220033 | Santiago Rodriguez, Myrtha V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219524 | Santiago Rodriguez, Myrtha V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226215 | Santiago Rodriguez, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216963 | Santiago Rodriguez, Ruth E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220539 | Santiago Rodriguez, Waldemar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226463 | Santiago Rosado, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225855 | Santiago Rosado, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233359 | Santiago Rosario, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216765 | Santiago Rosario, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234587 | Santiago Rosario, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8230228 | SANTIAGO ROSARIO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230229 | Santiago Rosario, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232811 | Santiago Rosario, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236753 | Santiago Rosario, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215280 | Santiago Salcedo, Jorge R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238070 | Santiago Salcedo, Jorge R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222285 | Santiago Salcedo, Jorge R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219861 | Santiago Salcedo, Jorge Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234797 | Santiago Salinas, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217829 | Santiago Salinas, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236395 | Santiago Salinas, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221212 | Santiago Salinas, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220585 | Santiago Sanchez , Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231346 | Santiago Sanchez, Ada N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230856 | SANTIAGO SANCHEZ, ADA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230857 | Santiago Sanchez, Ada N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226679 | SANTIAGO SANCHEZ, ADA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226680 | Santiago Sanchez, Ada N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237314 | Santiago Sanchez, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236443 | Santiago Sanchez, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230042 | Santiago Sanchez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233429 | Santiago Sanchez, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221490 | Santiago Santana, Nadia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234957 | Santiago Santas, Gladys T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222673 | Santiago Santiago, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222674 | Santiago Santiago, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237639 | Santiago Santiago, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215736 | Santiago Santiago, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231816 | Santiago Santiago, Edna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231839 | Santiago Santiago, Edna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228178 | Santiago Santiago, Edna Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218087 | Santiago Santiago, Edna Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224723 | Santiago Santiago, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235508 | Santiago Santiago, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235102 | Santiago Santiago, Iris Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217514 | Santiago Santiago, Jose O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230124 | Santiago Santiago, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218807 | Santiago Santiago, Lolita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230407 | Santiago Santiago, Lolita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235723 | Santiago Santiago, Lolita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216205 | Santiago Santiago, Lolita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220220 | Santiago Santiago, Lugo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8220221 | Santiago Santiago, Lugo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234230 | Santiago Santiago, Manuela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237250 | Santiago Santiago, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214929 | Santiago Santiago, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231456 | Santiago Santiago, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230337 | Santiago Santiago, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214955 | Santiago Santiago, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233582 | Santiago Santiago, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228260 | Santiago Santilleban, Caroll | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226536 | Santiago Santos , Gladys Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235434 | Santiago Santos, Gladys T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228994 | Santiago Seda, Nilda R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227569 | Santiago Seda, Nilda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215201 | Santiago Sepulueda, Rosa E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233044 | Santiago Sepuluedu, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218788 | Santiago Sepulveda, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234975 | Santiago Sepulveda, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220564 | Santiago Serpa, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220565 | Santiago Serpa, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225904 | Santiago Serrano, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223530 | Santiago Serrano, Nitza M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216369 | Santiago Silva, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221522 | SANTIAGO SOLA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221523 | Santiago Sola, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220834 | Santiago Sola, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226588 | Santiago Sola, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226589 | Santiago Sola, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228356 | Santiago Sola, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218101 | Santiago Solivan, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231360 | Santiago Solivan, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231197 | Santiago Soto, Mabel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233222 | Santiago Soto, Mabel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230310 | Santiago Soto, Rosalinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228503 | Santiago Toledo, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228504 | Santiago Toledo, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217889 | Santiago Torres , Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225598 | Santiago Torres, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217261 | Santiago Torres, Carreya E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237913 | Santiago Torres, Caruyeu E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218377 | Santiago Torres, Jose Lemuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219306 | Santiago Torres, Marta Dilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215085 | Santiago Torres, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8230815 | Santiago Torres, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215123 | Santiago Torres, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218648 | Santiago Torres, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218143 | Santiago Torres, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217590 | Santiago Torres, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237659 | Santiago Torres, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217610 | Santiago Torres, Rosa E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235594 | Santiago Torres, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223514 | Santiago Torres, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223839 | Santiago Torres, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231645 | Santiago Valentin, Luis B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231646 | Santiago Valentin, Luis B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234269 | Santiago Valentin, Luis B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234270 | Santiago Valentin, Luis B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218216 | Santiago Vargas, Aurea E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234082 | Santiago Vargas, Aurea E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236227 | Santiago Vargas, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215688 | Santiago Vargas, Felix L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236564 | Santiago Vargas, Juan R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238205 | Santiago Vargas, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231943 | Santiago Vazquez, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223893 | Santiago Vazquez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226533 | Santiago Vazquez, Erika Jannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223996 | Santiago Vazquez, Marie C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234357 | Santiago Vazquez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232011 | Santiago Vazquez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225308 | Santiago Vazquez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226778 | Santiago Vazquez, Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221445 | Santiago Vazquez, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231501 | Santiago Vega, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237446 | Santiago Vega, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230284 | Santiago Vega, Judy Rae | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230285 | Santiago Vega, Judy Rae | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237738 | Santiago Vega, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237739 | Santiago Vega, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231209 | Santiago Vega, Sheyla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232417 | Santiago Vega, Sheyla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235614 | Santiago Vega, Sheyla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223998 | Santiago Velazquez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223443 | Santiago Velazquez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222786 | Santiago Velazquez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222822 | Santiago Velazquez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8234995 | Santiago Velazquez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230837 | Santiago Velez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228271 | Santiago Velez, Mirna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230596 | Santiago Velez, Mirna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238043 | Santiago Velez, Nellie E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232224 | Santiago Vellon, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215124 | Santiago Ventura, Alicia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218392 | Santiago Zayas, Doris Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222528 | Santiago, Amervim Bonano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230525 | Santiago, Cristina Velazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215495 | Santiago, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232903 | Santiago, Merarys Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226963 | Santiago, Neftali Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226964 | SANTIAGO, NEFTALI TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234782 | Santiago, Ninive Luna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218372 | Santiago, Rafael Becerra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217499 | Santiago, Rosa E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224497 | Santiago, Samuel Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215795 | Santiago, Zelideth Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223700 | Santigo Aponte (Dsa), Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221940 | Santigo Perez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232819 | Santini Bocachica, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234836 | Santini Casiano, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236109 | Santini Melendez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227422 | Santini Morales, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229213 | Santini Morales, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224489 | Santini Morales, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223035 | Santini-Morales, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223036 | Santini-Morales, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220647 | Santisteban Morales, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221231 | Santisteban Morales, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226161 | Santona Cotto, Yamaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227963 | Santoni Lopez, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222090 | Santoni Sanchez, Gloria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224956 | Santos Ayala, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220513 | Santos Bernard, Luz C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217351 | Santos Bernard, Luz C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236626 | Santos Berrios, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223070 | Santos Burgos, Heliodoro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232436 | Santos Cabrera, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230497 | Santos Caliz, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236767 | Santos Caliz, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8228906 | Santos Camacho, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217971 | Santos Chamorro, Agustina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233459 | Santos Chamorro, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223592 | Santos Colon, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224096 | Santos Cortes, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229046 | Santos Cortes, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222959 | Santos Crespo, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216174 | Santos Damiani, Edilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223881 | Santos De Jesus, Ana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231729 | Santos De Jesus, Ángel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224950 | Santos De Jesus, Ava E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229853 | Santos De Jesus, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220156 | Santos De Jesus, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237487 | Santos De Jesus, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227028 | Santos De Jesus, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219878 | Santos De Jesus, Maria Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217464 | Santos De Ruiz, Aura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231348 | Santos De Russe, Rosa E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237796 | Santos Diaz, Julio L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219161 | Santos Diaz, Julio L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219570 | Santos Diaz, Julio L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237048 | Santos Garcia, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224248 | Santos Gonzalez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223340 | Santos Gonzalez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223823 | Santos Gonzalez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223860 | Santos Gonzalez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228920 | Santos Gonzalez, Isabel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218874 | Santos Gonzalez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226495 | Santos Govera, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222235 | Santos Hernandez, Adaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221916 | Santos Llanos, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235991 | Santos Lopez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222815 | Santos Martinez, Blanca Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222816 | Santos Martinez, Blanca Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216689 | Santos Martinez, Yazmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220240 | Santos Medina, Scarlett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225517 | Santos Mora, Teddy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230615 | Santos Morales, Iris S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226285 | Santos Ortiz, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218298 | Santos Ortiz, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232537 | Santos Ortiz, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236690 | Santos Ortiz, Neyssa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 485 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8233844 | Santos Pagan, Radames M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218802 | Santos Perez, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218883 | Santos Ramirez, Wanda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234426 | Santos Ramirez, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218559 | Santos Ramos, Damaris Exilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231294 | Santos Ramos, Jesse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226470 | Santos Ramos, Jesse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229603 | Santos Ramos, Luisa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225958 | Santos Rios, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227498 | Santos Rivera, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227499 | SANTOS RIVERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234214 | Santos Rivera, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234215 | SANTOS RIVERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236966 | Santos Rivera, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236967 | Santos Rivera, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237880 | Santos Rivera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237885 | Santos Rivera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217167 | Santos Rivera, Hilda Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237124 | Santos Rivera, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219848 | Santos Robles, Vilmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236838 | Santos Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217263 | Santos Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228094 | Santos Rodriguez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217358 | Santos Rodriguez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224817 | Santos Rodriguez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226137 | Santos Rodriguez, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221740 | Santos Rodriguez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218368 | Santos Rodriguez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222217 | Santos Rodriguez, Yanira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237924 | Santos Rosario, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233092 | Santos Ruiz, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217407 | Santos Ruiz, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232212 | Santos Ruiz, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220856 | Santos Saez, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225793 | Santos Saez, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233476 | Santos Santiago, Antonio E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235875 | Santos Santiago, Antonio E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228648 | Santos Santiago, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225984 | Santos Santiago, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225985 | Santos Santiago, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234220 | Santos Santiago, Nydia Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236226 | Santos Santiago, Nydia Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236548 | Santos Santiago, Nydia Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222163 | Santos Santiago, Nydia Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226518 | Santos Santiago, Wilmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230388 | Santos Santos, Nicolas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218379 | Santos Santos, Santia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225796 | Santos Velez, Dons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225797 | SANTOS VELEZ, DONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216189 | Santos Williams, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235887 | Santos Zayas, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235888 | Santos Zayas, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237724 | Santos, Cruz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230742 | Santos, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230694 | Santos, Miguel Medina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225907 | Santos, Providencia Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223538 | Santos-Cortes, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231890 | Santos-Cortes, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223619 | Santos-Cortes, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230236 | Santos-Cortes, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223833 | Santos-Cortes, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226049 | Santos-Cortes, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223481 | Santos-Ramos , Luisa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220929 | Santos-Ramos, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224157 | Santos-Ramos, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222891 | Santos-Ramos, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228667 | Santos-Ramos, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223477 | Santos-Ramos, Luisa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219053 | Santuche Rodriguez, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235153 | Sarraga Oyola, Vanessa C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229304 | Sarriera Ruiz, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229305 | Sarriera Ruiz, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221633 | Sastre Burgos, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218988 | Sastre Burgos, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223164 | Sastre Burgos, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214998 | Sastre Burgos, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237995 | Sastre Droz, Myrna I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238066 | Sastre Droz, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237335 | Saward Calvano , Isabel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235847 | Saward Calvano, Isabel M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218234 | Saward-Calvano, Isabel M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219761 | Schmidt Figueroa, Lydia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219984 | Schmidt Rivera, Iris E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232345 | Schmidt Ruiz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233852 | Seda Irizarry, Miguelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237953 | Seda Irizarry, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217138 | Seda Mercado, Alice N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228282 | Seda Mercado, Alice N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225240 | Seda Mercado, Alice N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217279 | Seda Pagan, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225674 | Seda Ruiz, Grisca D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222757 | Seda Ruiz, Grisca D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227572 | Seese Cortes, Brian P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215635 | Segarra Cruz, Carmen Celia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225700 | Segarra Cruz, Carmen Celia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230989 | Segarra Laboy, Linet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232553 | Segarra Lopez, Mayra Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233096 | Segarra Martinez, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221946 | Segarra Martinez, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221632 | Segarra Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221645 | Segarra Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236172 | Segarra Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232613 | Segarra Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218905 | Segarra Torres, Amanda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234843 | Segarra Torres, Amanda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222903 | Segarra Torres, Moraima L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223235 | Segarra Torres, Moraima L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231098 | Segarra Vargas, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222773 | Segarra Vargas, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222774 | Segarra Vargas, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222135 | Segarra Velez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224515 | Segarra Velez, Lysette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225059 | Sein Figueroa, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215832 | Sein Figueroa, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215216 | Sein Lorenzo, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220287 | Seise Ramos, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224144 | Sejuela Amador , Luz Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238112 | Sejuela Amador, Luz Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229258 | Sejuela Amador, Luz Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236703 | Sejuela Andaluz, Alcides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228342 | Sejuela Andaluz, Alcides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230376 | Sejuela Andaluz, Alicides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219072 | Semidei Delgado, Licia Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235945 | Semidei Delgado, Licia Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221902 | Semidei Vazquez, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233188 | Semidei Velez, Julio C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8220400 | Semidey Ortiz, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220423 | Semidey Ortiz, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220457 | Semidey Ortiz, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232940 | Semidia Delgado, Licia Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220953 | Sencidei Delgado, Licia Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216491 | Sepulveda , Norma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229295 | Sepulveda Acosta, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223052 | Sepulveda Barnecett, Idale Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226567 | Sepulveda Crespo, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224283 | Sepulveda Hernandez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215342 | Sepulveda Molina, Nydia L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215343 | SEPULVEDA MOLINA, NYDIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233301 | Sepulveda Molina, Nydia L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233302 | SEPULVEDA MOLINA, NYDIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219297 | Sepulveda Morales, Leila E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224682 | Sepulveda Ortiz, Joane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235778 | Sepulveda Ortiz, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222380 | Sepulveda Ortiz, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222381 | SEPULVEDA ORTIZ, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229929 | Sepulveda Pacheco, Irving | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219325 | Sepulveda Rivera, Emigdio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237789 | Sepulveda Rivera, Joany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233972 | Sepulveda Rivera, Joany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230490 | Sepulveda Rivera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237610 | Sepulveda Rivera, Nelly B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219165 | Sepulveda Rodriguez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219056 | Sepulveda Rodriguez, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236007 | Sepulveda Santana, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230399 | Sepulveda Santiago, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233057 | Sepulveda Santiago, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216374 | Sepulveda Santiago, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217169 | Sepulveda Vazquez, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217887 | Sepulveda, Luz Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217888 | Sepulveda, Luz Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231874 | Serbia Yera, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229845 | Serna Valazquez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226794 | Serna Velazquez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226907 | Serna Velazquez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229794 | Serna Velazquez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224348 | Serra Roman, Carmen Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218625 | Serrano Aguirre, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221558 | Serrano Alvarado, Brendalye | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 489 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8234085 | Serrano Alvarado, Brendalyz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234121 | Serrano Alvarado, Brendalyz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224038 | Serrano Arroyo, Miguel Arcangel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222504 | Serrano Arroyo, Miguel Arcangel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221975 | Serrano Bonilla , German | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218901 | Serrano Bonilla, Ada A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219168 | Serrano Bonilla, Ada A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233864 | Serrano Bonilla, Ada A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231108 | Serrano Castro, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231922 | Serrano Cedeno, Luis D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226202 | Serrano Colon, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233050 | Serrano Colon, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228078 | Serrano Colon, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230060 | Serrano Colon, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219775 | Serrano De Jesus, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219776 | Serrano De Jesus, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227017 | Serrano Delgado , Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229866 | Serrano Delgado, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215985 | Serrano Estela, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221309 | Serrano Figueroa, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222226 | Serrano Hernandez, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220319 | Serrano Hernandez, Maria Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233485 | Serrano Hernandez, Maria Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233537 | Serrano Hernandez, Maria Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230773 | Serrano Irizarry, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215282 | Serrano Lugo, Jonathan I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215424 | Serrano Medina, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216087 | Serrano Medina, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221118 | Serrano Medina, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235324 | Serrano Mercado, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219377 | Serrano Muniz, Cruz Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236500 | Serrano Ocasio, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223297 | Serrano Perez, Nilda D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231323 | Serrano Quiles, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233214 | Serrano Rivera, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237896 | Serrano Rivera, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237897 | Serrano Rivera, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219442 | Serrano Rivera, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221918 | Serrano Robledo, Harold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225924 | Serrano Rojas, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225925 | Serrano Rojas, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227885 | Serrano Rosario, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8220628 | Serrano Sanchez, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225930 | Serrano Sanchez, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229011 | Serrano Serrano, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225579 | Serrano Soto, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214942 | Serrano Torres, Zoilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223725 | Serrano Vazquez, Luz Emilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229743 | Serrano Vazquez, Luz Emilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228618 | Serrano Vazquez, Luz Emilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224565 | Serrano Vazquez, Luz Emilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217017 | Serrano Velez, Dalia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227981 | Serrano, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224087 | Serrano, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234675 | Sessmann Severino, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223990 | Sevilla Echevarria, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215807 | Sevilla Echevarria, Olga N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231504 | Sevilla Echevarria, Olga N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217080 | Sharon Gonzalez, Elihu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217081 | Sharon Gonzalez, Elihu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226258 | Sierra Cabezudo, Carmen De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221690 | Sierra Cartagena, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225371 | Sierra Cartagena, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228805 | Sierra Cartagena, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233713 | Sierra Cruz, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231244 | Sierra Duran, Diana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218616 | Sierra Escalera, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236103 | Sierra Escalera, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230223 | Sierra Garcia, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237797 | Sierra Hernandez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237838 | Sierra Hernandez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237888 | Sierra Hernandez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219993 | Sierra Irizarry, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215061 | Sierra Lucca, Mayra C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229197 | Sierra Maldonado, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228089 | Sierra- Maldonado, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219918 | Sierra Maldonado, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237493 | Sierra Orfila, Glorymar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236340 | Sierra Padro, Milderd M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230749 | SIERRA PAGAN, DIONET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230750 | Sierra Pagan, Dionet E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237882 | Sierra Pagan, Julio H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237883 | Sierra Pagan, Julio H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234328 | Sierra Perez, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8233691 | Sierra Rivera , Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224746 | Sierra Rivera, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216223 | Sierra Rivera, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233205 | Sierra Ruiz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228595 | Sierra Torres, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231101 | Sierra Torres, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229947 | Sierra Torres, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218662 | Sierra Vasquez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218663 | Sierra Vasquez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216844 | Sierra Vazquez, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216845 | Sierra Vazquez, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217582 | Sierra Vazquez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217583 | SIERRA VAZQUEZ, AIDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236620 | Sierra Vazquez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236621 | SIERRA VAZQUEZ, AIDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236919 | Sierra Vazquez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236920 | Sierra Vazquez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234824 | Sierra Vazquez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217946 | Sierra Vazquez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229291 | Sierra Velazquez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234739 | Sievens Irizarry, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224120 | Silva Aviles, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225561 | Silva Badillo, Noemi B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227648 | Silva Baez, Benigno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224691 | Silva Bayron, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220429 | Silva Bernier, Belen S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220430 | Silva Bernier, Belen S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220440 | Silva Bernier, Belen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220507 | Silva Bernier, Belen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220508 | Silva Bernier, Belen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232147 | Silva Caro, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222169 | Silva Cintron, Mayra Del R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224891 | Silva Cordero, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224892 | Silva Cordero, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227595 | Silva Cordero, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227596 | SILVA CORDERO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231458 | Silva Garcia, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233816 | Silva Garcia, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236055 | Silva Gelabert, Gilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218619 | Silva Gonzalez, Carmen Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236405 | Silva Gonzalez, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221185 | Silva Gonzalez, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8223959 | Silva Hernaiz, Rossana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232846 | Silva Hernaiz, Rossana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220349 | Silva Humnaiz, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222345 | Silva Hurnaiz, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238161 | Silva Luciano, Ana A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216731 | Silva Luciano, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231534 | Silva Luciano, Ana Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223844 | Silva Luciano, Ana Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226918 | Silva Mariam, Nora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214991 | Silva Martinez, Sara Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230545 | Silva Montalvo, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234941 | Silva Morales, Mary C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229511 | Silva Ortiz, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225424 | Silva Quinones, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225425 | Silva Quinones, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231495 | Silva, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230120 | Silva, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228988 | Silvestrini Beaggi, Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216578 | Sinigaglia Figueroa, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233394 | Sinigaglia Figueroa, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223683 | Sistema De Retiro Maestros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226850 | Siverio Orta, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228096 | Socorro Flores Ortiz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233221 | Soegaard Cardona, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235966 | Sola Lopez, Ana Amelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230588 | Solares Pagan, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235332 | Solares Pagon, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233703 | Solaros Pagon, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224411 | Soldevila Veiga, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225264 | Soldevila Veiga, Enid B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225265 | Soldevila Veiga, Enid B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232052 | Soler Caraballo, Rosa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230444 | Soler Caraballo, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226255 | Soler Hernandez, Cales A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226256 | Soler Hernandez, Cales A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219863 | Soler Oquendo, Gloria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224944 | Soler Perez, Heyda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227703 | Soler Toro, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229380 | Soler Toro, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223252 | Solier Concepcion, Aida Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222732 | Solier Roman, Leyton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227587 | Solier Roman, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8236882 | Solier Roman, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225728 | Solis Alarcon, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229259 | Solis Ayuso , Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234745 | Solis Ayuso, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226232 | Solis Cordero, Guadalupe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220232 | Solis Gonzalez, Lucille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215451 | Solis Herpin , Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217562 | Solis Herpin, Norma F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217383 | Solis Herpin, Norma F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236923 | Solis Herpin, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232827 | Solis Llanos, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216549 | Solis Navarro, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216484 | Solis Navarro, Pedro Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222146 | Solis Perez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224824 | Solis Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227647 | Solis Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237499 | Solis Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215675 | Solis Soto, Angeles A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218388 | Solis Soto, Angeles A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236806 | Solivan Cartagena, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237139 | Solivan Centeno, Zulma Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216105 | Solivan Centeno, Zulma Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215633 | Solivan Centeno, Zulma Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220712 | Solivan Gonzalez, Eliud | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220256 | Solivan Rolon, Enid M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220257 | Solivan Rolon, Enid M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228625 | Solivan Torres, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229319 | Solivan Torres, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216161 | Sophia Ramos, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219507 | Sorrentini Morales, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222620 | Sorrentini Morales, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225845 | Sorrentini Morales, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229196 | Sorrentini Ortiz, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227920 | Sosa Cruz, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220817 | Sosa Cruz, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220882 | Sosa Gonzalez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233637 | Sosa Gonzalez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229565 | Sosa Gonzalez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226331 | Sosa Gonzalez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224889 | Sosa Lliteras, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224532 | Sosa Lliteras, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236250 | Sosa Rentas, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8231911 | SOSA RODRIGUEZ, JUDITH M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231912 | Sosa Rodriguez, Judith M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229566 | Sosa Santiago, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226895 | Sosa Velez, Ana R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232405 | Sosa Velez, Ana R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224994 | Sosa Velez, Ana R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232832 | Sosa Velez, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223255 | Sostre Gonzalez, Dennis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224547 | Sostre Lebron, Micaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224548 | Sostre Lebron, Micaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216414 | Sostre Melendez, Myrna Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223029 | Sostre Quinones, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234956 | Sostre Quinones, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228759 | Sostre Rivera , Luz Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228760 | Sostre Rivera , Luz Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222458 | Sostre Rosario, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222459 | Sostre Rosario, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223733 | Sotelo Porto, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227691 | Sotelo-Porto, Maria Virgina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222876 | Sotero Jacome, Carlos Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222877 | Sotero Jacome, Carlos Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223313 | Sotero Lebron, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227292 | Sotero Quinones, Milagros Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227329 | Sotero Quinones, Milagros Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237201 | Sotero Quinones, Milagros Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228915 | Sotero Quinones, Milagros Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232492 | Sotero Quinones, Milagros Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228695 | Sotero Torres, Elba N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232930 | Soto Acevedo, Elsie M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231596 | Soto Acevedo, Elsie M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215192 | Soto Acevedo, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231853 | Soto Acevedo, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217475 | Soto Alameda, Aminta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217268 | Soto Arecho, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217269 | Soto Arecho, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218346 | Soto Arocho, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216429 | SOTO AROCHO, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216430 | Soto Arocho, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222873 | Soto Arocho, Rose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221919 | Soto Arocho, Rose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233782 | Soto Arroyo, Raul A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217214 | Soto Barreto, Rosa N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8231929 | Soto Bonilla, Edith N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227662 | Soto Bosques, Casimiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221033 | Soto Burgos, Doris Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230713 | Soto Burgos, Doris Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230014 | Soto Burgos, Doris Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230208 | Soto Burgos, Doris Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232929 | Soto Burgos, Doris Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236713 | Soto Caban, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234116 | SOTO CABAN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234117 | Soto Caban, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232477 | Soto Caban, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230892 | Soto Cabrera, Zaida Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226020 | Soto Cancela, Yetseia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225886 | Soto Cancela, Yetsenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234804 | Soto Carrasquillo, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217191 | Soto Carrasquillo, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216028 | Soto Carrero, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237898 | Soto Castro , Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216922 | Soto Castro, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224345 | Soto Castro, Ruth Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223061 | Soto Castro, Ruth Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216559 | Soto Castro, Ruth Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216560 | Soto Castro, Ruth Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237172 | Soto Catala, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232506 | Soto Catala, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233516 | Soto Claudio, Angelica M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216305 | Soto Colon, Ana H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232355 | Soto Colon, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232356 | Soto Colon, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215606 | Soto Colon, Sandra L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217051 | Soto Cors, Aida D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225217 | Soto Crespo, Mayrin E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228869 | Soto Cruz , Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228002 | Soto Cuevas, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236183 | Soto Duperon, Jacqueline I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229003 | Soto Duperon, Jacqueline I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236328 | Soto Duperon, Jacqueline I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234953 | Soto Duperon, Jacqueline I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230730 | Soto Escalera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219851 | Soto Escalera, Cruz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236666 | Soto Escobar, Oscar B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215764 | Soto Florido, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8235159 | Soto Florido, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215442 | Soto Galarza, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223449 | Soto Garcia, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216767 | Soto Garcia, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215884 | Soto Garcia, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222105 | Soto Garcia, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227907 | Soto Giraud, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228701 | Soto Giraud, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224159 | Soto Gonzales , Lauren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219314 | Soto Gonzalez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228850 | Soto Gonzalez, Irma M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218711 | Soto Gonzalez, Lauren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236362 | Soto Gonzalez, Lauren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232005 | Soto Gonzalez, Lauren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222116 | Soto Gonzalez, Lauren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227945 | Soto Gonzalez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228433 | Soto Gonzalez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235682 | Soto Gonzalez, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215740 | Soto Gonzalez, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232861 | Soto Hernandez, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233129 | Soto Hernandez, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223176 | Soto Hernandez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219086 | Soto Hernández, Nicolas J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233422 | Soto Jimenez, Carmen V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236418 | Soto Jimenez, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221258 | Soto Jimenez, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218796 | Soto Jimenez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236061 | Soto Jimenez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238060 | Soto Lamboy, Hilda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234487 | Soto Lamboy, Lilliam I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232211 | Soto Lebron, Priscila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234596 | Soto Lopez, Guadalupe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217673 | Soto Lopez, Santos Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231647 | Soto Maldonado, Edna Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235631 | Soto Maldonado, Lisbett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230155 | Soto Marrero, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237784 | Soto Matos, Renan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231312 | SOTO MATTA (RIVERA), MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231313 | Soto Matta (Rivera), Monica E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223262 | Soto Mendez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224833 | Soto Mercado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224834 | Soto Mercado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233879 | Soto Mercado, Wilfrido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237779 | Soto Miranda, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222486 | Soto Morales, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238062 | Soto Morales, Rosa L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224787 | Soto Morales, William O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229362 | Soto Morales, William O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218170 | Soto Moreno, Ivette M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226293 | Soto Moreno, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236537 | Soto Munoz, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225098 | Soto Munoz, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237485 | Soto Negron, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236814 | Soto Negron, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225096 | Soto Negron, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218203 | Soto Otero, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220715 | Soto Pabon, Arisbel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219014 | Soto Perez, Airin Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237029 | Soto Perez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221459 | Soto Perez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219609 | Soto Perez, Maria F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219610 | Soto Perez, Maria F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237154 | Soto Perez, Sylvia Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237527 | Soto Perez, Sylvia Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226845 | Soto Plaza, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219409 | Soto Plaza, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231700 | Soto Plaza, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224537 | Soto Ramirez, Olga Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223442 | Soto Ramos, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228953 | Soto Ramos, Helga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237055 | Soto Ramos, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235954 | Soto Ramos, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215655 | Soto Rey, Ana Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217265 | Soto Reyes, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236699 | Soto Reyes, Sonia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226706 | Soto Rivera, Diana I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234299 | Soto Rodriguez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223487 | Soto Rodriguez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218035 | Soto Rodriguez, Iran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218036 | Soto Rodriguez, Iran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223224 | Soto Rodriguez, Iran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223225 | Soto Rodriguez, Iran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235194 | Soto Rodriguez, Iran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237689 | Soto Rodriguez, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8222512 | Soto Rodriguez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222508 | Soto Rojas, Carmen Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222509 | Soto Rojas, Carmen Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226033 | Soto Rolon, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225251 | Soto Roman , Irma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223624 | Soto Roman, Irma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219200 | Soto Roman, Nidza Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226927 | Soto Rosado, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229497 | Soto Rosado, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217156 | Soto Rosado, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217816 | Soto Rosario, Juan Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218373 | Soto Saez, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217361 | Soto Saez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234990 | Soto Saez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214815 | Soto Saez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229071 | Soto Salgado, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221282 | Soto Salgado, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224455 | Soto Salgado, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232186 | Soto Salgado, Lilliam S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226534 | Soto Salgado, Lilliam S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228381 | Soto Salgado, Lilliam S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219790 | Soto Salome, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226448 | Soto Sanabria, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231478 | Soto Santiago , Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219256 | Soto Santiago, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220454 | Soto Santiago, Eugenio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237500 | Soto Santiago, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220222 | Soto Santiago, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217227 | Soto Santiago, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217743 | Soto Santiago, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232160 | Soto Santiago, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226227 | SOTO SANTOS, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226228 | Soto Santos, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235632 | Soto Sastre, Juan B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222244 | Soto Serrano , Norma Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219129 | Soto Serrano, Edith R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230524 | Soto Serrano, Norma Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231869 | Soto Soler, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234146 | Soto Soto, Digna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221160 | Soto Soto, Digna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216431 | Soto Soto, Digna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217875 | Soto Soto, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8221506 | Soto Soto, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216217 | Soto Soto, Nilsa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227938 | Soto Torres , Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235269 | Soto Torres, Evelyn Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223920 | Soto Torres, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219694 | Soto Torres, Myrna Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226219 | Soto Torres, Rosa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227391 | Soto Torres, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220535 | Soto Torres, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219395 | Soto Troche, Helbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229954 | Soto Vargas, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229923 | Soto Vargas, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235588 | Soto Vega, Jacqueline M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216378 | Soto, Juan F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235901 | Soto, Merari Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228167 | Soto, Ramon Sosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223418 | Sotomayo Guzman , Elsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223419 | Sotomayo Guzman , Elsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220863 | Sotomayor Guzman , Elsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230950 | Sotomayor Guzman, Elsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224612 | Sotomayor Guzman, Esly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230878 | Sotomayor Mangual , Ana Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216327 | Sotomayor Torres, Aileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231326 | Sotomayor Torres, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232681 | Soto-Rodriguez, Vicenta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226168 | Souchet Viera, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217006 | Souffont Fonseca, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223714 | Spreng Nieves, Mayra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218784 | STEIDAL CADIZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218785 | Steidal Cadiz, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219695 | Steidel Ortiz, Sigfrido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233826 | Stella Ferrer , Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238103 | Strubbe Marin, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237899 | STRUBBE PLANAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237900 | Strubbe Planas, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219624 | Strubbe Planas, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220701 | Suarez Almedina, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227139 | Suarez Alvarado, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225129 | Suarez Alvarado, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225575 | Suarez Campos, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215126 | Suarez Cartagena, Lourdes I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236334 | Suarez Cartagena, Lourdes I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8235251 | Suarez Cartagena, Lourdes I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223701 | Suarez Cartagena, Luz Elenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217178 | Suarez Cartagena, Luz Elenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235879 | Suarez Cartagena, Luz Elenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221812 | Suarez Del Valle, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221813 | Suarez Del Valle, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218055 | Suarez Figueroa, Irma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218405 | Suarez Garcia, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225657 | Suarez Nieves , Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221900 | Suarez Nieves , Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224803 | Suarez Nieves, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221014 | Suarez Nieves, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216640 | Suarez Ortiz , Eddie O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216097 | Suarez Ortiz, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232721 | Suarez Pizarro, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229861 | Suarez Quinones, Mirella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216792 | Suarez Rivera, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216185 | Suarez Rodriguez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228247 | Suarez Rolon, Antonio L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221269 | Suarez Rolon, Antonio L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235385 | Suarez Rolon, Antonio L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227602 | Suarez Rolon, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219732 | Suarez Rosado, Ines De Elsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232193 | Suarez Rosado, Maria Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232194 | Suarez Rosado, Maria Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219140 | Suarez Santona, Genaro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224647 | Suarez Segui, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231516 | Suarez Segui, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229646 | Suarez Segui, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228450 | Suarez Torres, Nixa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217144 | Suarez Velez, Emma Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228986 | Suarez, Silvia Irizarry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218553 | Suazo Delgado, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218865 | Suazo Nieves, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237916 | Subira Beltran, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231467 | Sued Caussade, Mildred D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228527 | Sued Caussado, Ibrahim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218787 | Sued Veglio, Yasmin I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220067 | Sued Veglio, Yasmin I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222821 | Surillo Ruiz, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222294 | Surillo Ruiz, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224462 | Surillo Ruiz, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226889 | Taffanelli Figueroa, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236694 | Talavera Cruz , Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222567 | Talavera Cruz, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228033 | Talavera Rodriguez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222939 | Talavera Rodriguez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217680 | Tallada Pena, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228675 | Tanon Vazquez, Marla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238041 | Tanon Velazquez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238197 | Tapia Maisonet, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229738 | Tapia Ramos , Carmen S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232306 | Tapia Ramos , Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220567 | Tapia Ramos, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230910 | Tapia Ramos, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219518 | Tapia Ramos, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229339 | Tapia Ramos, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231823 | Tapia Ramos, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219600 | Tarafa Bosa, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215573 | Tarafa Bosa, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234305 | Tarato Bosa, Hilda Lidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219251 | Taronji Torres, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237004 | Tavarez Valez, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237005 | Tavarez Valez, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236502 | Tavarez Velez, Doris Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228803 | Tebles Gonzalez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223587 | Tebo Rivera, Jenaro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232480 | Teissonniere Cotto , Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236378 | Tenorio Gonzalez, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236803 | Teresa Flores Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227575 | Teresa Rodriguez, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219621 | Texeira Colon, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231557 | Texidor Feliciano, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219929 | Texidor Mangual, Jose H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221544 | Theard Thillet, Jamalice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220452 | Thiele Solivan, Maria Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230956 | Thillet Gonzalez, Leticia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235026 | Thillet Morales, Juana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231962 | Tirada Rafael , Miranda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221527 | Tirado Benitez, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221528 | Tirado Benitez, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232497 | Tirado Berrios , Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223938 | Tirado Caban, Rafael E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215850 | Tirado Caban, Rafael E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8232035 | Tirado Cartagena, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234032 | Tirado Cruz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227724 | Tirado Cruz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234461 | Tirado Gonzalez, Ada Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234462 | Tirado Gonzalez, Ada Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227263 | Tirado Gonzalez, Ada Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235667 | Tirado Gonzalez, Ada Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235668 | Tirado Gonzalez, Ada Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214904 | Tirado Gonzalez, Ada Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214905 | Tirado Gonzalez, Ada Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238143 | Tirado Hernandez, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238183 | Tirado Hernandez, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220114 | TIRADO LOPEZ, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220115 | Tirado Lopez, Lourdes M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231222 | Tirado Lugo, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234099 | Tirado Mercado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234100 | Tirado Mercado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232809 | Tirado Moreno, Elda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221255 | Tirado Moreno, Elda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222952 | Tirado Muniz, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215128 | Tirado Pineiro, Carmen H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215524 | Tirado Pineiro, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217849 | Tirado Rafael, Miranda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217850 | Tirado Rafael, Miranda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219941 | Tirado Rodriguez, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216459 | Tirado Roman, Ana Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234707 | Tirado Sanchez, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215155 | Tirado Villegas, Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234043 | Tirado Villegas, Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225894 | Tirado Villegas, Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225926 | Tirado Villegas, Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221945 | Tirado Villegas, Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224534 | Tirado Villegas, Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218871 | Tirado Villegas, Nora Emil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219744 | Tirado Villegas, Nora Emil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216486 | Tirado Villegas, Nora Emil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216475 | Tirado, Ana Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224735 | Tiredo Calderon, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215705 | Toledo Candelario, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222795 | Toledo De Jesus, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227065 | Toledo De Jesus, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226294 | Toledo De Jesus, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8218336 | Toledo Garcia, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220308 | Toledo Garcia, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216742 | Toledo Garcia, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216775 | Toledo Garcia, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219149 | Toledo Gonzalez, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215665 | Toledo Molina, Aristides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234512 | Toledo Oquendo, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222363 | Toledo Ortiz, Enid Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222256 | Toledo Ortiz, Ines A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224624 | Toledo Ortiz, Ines A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226292 | Toledo Ortiz, Nilsa Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216314 | Toledo Perez, Dalma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233062 | Toledo Torres, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217872 | Toledo Velez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217102 | Toledo Velez, Marta C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228388 | Tolentino Sanabria, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218411 | Tolentino Tolentino, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218412 | Tolentino Tolentino, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228720 | Tolentiro, Jose A. Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228721 | Tolentiro, Jose A. Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232867 | Tolinche Rivera, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218460 | Tollinchi Perez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232850 | Tomas Paredes, Austria Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225750 | Toress Muroz, Nereida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219696 | Tormes Olan, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224906 | Toro Andiyar, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232039 | Toro Andiyar, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215682 | Toro Andujar, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225974 | Toro Andujar, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217286 | Toro Berrios, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214857 | Toro Colon, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234654 | Toro Font, Jeri A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225968 | Toro Gaud, Mercedes V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224236 | Toro Gaud, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222470 | Toro Gaud, Rosa W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222471 | Toro Gaud, Rosa W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224662 | Toro Manzano, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224663 | Toro Manzano, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225152 | Toro Morales , Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234811 | Toro Morales, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236454 | Toro Morales, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225499 | Toro Pagan, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233491 | Toro Rivera, Geraldine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227013 | Toro Rodriguez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226550 | Toro Rodriguez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225768 | Toro Rosado, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218839 | Toro Sola, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221451 | Toro Torres, Ramon L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218273 | Toro Torres, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214851 | Toro Vazquez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237328 | Toro Wright, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237448 | Toro Wright, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236247 | Toro Wright, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225614 | Toro, Myriam Malave | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232950 | Torregrosa Sanchez, Nora Fe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216425 | Torregrosa Sanchez, Nora Fe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237729 | Torrellas Perez, Agnes I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224476 | Torrens Monell, Marta T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231528 | Torres Albertonio, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227113 | Torres Almedina, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219286 | Torres Almodovar, Juan Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230218 | Torres Almodovar, Julio C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231470 | Torres Almodovar, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237546 | Torres Almodovar, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230283 | Torres Almodovar, Julio Cesar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230705 | Torres Alvarado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234906 | Torres Alvarado, Clarisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225094 | Torres Alvarado, Dilcia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234425 | Torres Alvarado, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230172 | Torres Alvarado, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236570 | Torres Alvarado, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235271 | Torres Alvarado, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225890 | Torres Alvarado, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227344 | Torres Alvarez, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226937 | Torres Alvarez, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228818 | Torres Alvarez, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227811 | Torres Alvarez, Luis G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228734 | Torres Alvarez, Luis G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218028 | Torres Amaral, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238121 | Torres Arce, Nydia Mana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238182 | Torres Arce, Nydia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220011 | Torres Arce, Nydia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219716 | Torres Arce, Nydia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223190 | Torres Arroyo, Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8225394 | Torres Arvelo, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228651 | Torres Arvelo, Lizzette C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232346 | Torres Aviles, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217291 | Torres Ayala, Lourdes Josefa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215153 | Torres Baez, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233231 | Torres Banos, Dalma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233052 | Torres Barreto, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230393 | Torres Bauza, Amparito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234536 | Torres Beltran, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232220 | Torres Benetz, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227397 | Torres Benmidez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230335 | Torres Berrios, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215299 | Torres Berrios, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231362 | Torres Berrios, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221277 | Torres Berrios, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229145 | Torres Berrios, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227300 | Torres Berrios, Jose Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235093 | Torres Berrios, Jose Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221571 | Torres Bonilla, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227364 | Torres Bonilla, Margret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230560 | Torres Bonilla, Maryset | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227374 | Torres Bonilla, Maryset | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229878 | Torres Bonilla, Maryset | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234262 | Torres Borrero, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236099 | Torres Borrero, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220676 | Torres Borrero, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217537 | Torres Borrero, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232758 | Torres Borrero, Orpha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225875 | Torres Borrero, Orpha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227975 | Torres Borrero, Ruth E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229188 | Torres Brunet, Vilma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231498 | Torres Brunet, Vilma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232990 | Torres Brunet, Vilma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221352 | Torres Burgos, Andreita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223968 | Torres Burgos, Edna D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224959 | Torres Burgos, Eva N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235701 | Torres Burgos, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217986 | Torres Burgos, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216169 | Torres Burgos, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221254 | Torres Burgos, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219926 | Torres Burgos, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219957 | Torres Burgos, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221042 | Torres Burgos, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221043 | Torres Burgos, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219670 | Torres Cadiz, Wilma M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219454 | Torres Campusano, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228859 | Torres Campusano, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235537 | Torres Campusano, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216413 | Torres Campusano, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237723 | Torres Caraballo, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218684 | Torres Caraballo, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237211 | Torres Cardenales, Antonio Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237307 | Torres Cardenales, Antonio Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217432 | Torres Cardenales, Antonio Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217524 | Torres Carmona, Rogelio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230452 | Torres Carrion, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223775 | Torres Cartagena, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224998 | Torres Cartagena, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229284 | Torres Cepeda, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232192 | Torres Cepeda, Carmen R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218895 | Torres Cintron, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220185 | Torres Cintron, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220186 | Torres Cintron, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231284 | Torres Collazo, Sandra M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233240 | Torres Collazo, Sandra M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215663 | Torres Colon, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235600 | Torres Colon, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227232 | Torres Colon, Elida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220244 | Torres Colon, Favio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222985 | Torres Colon, Glorimae | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223872 | Torres Colon, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223873 | Torres Colon, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231551 | TORRES COLON, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231552 | Torres Colon, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226622 | Torres Colon, Magda M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228310 | Torres Colon, Magda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236460 | Torres Colon, Nelsida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219453 | Torres Colon, Nelsida E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236587 | Torres Colon, Nelsida E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236272 | Torres Colon, Nelsida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228409 | Torres Colon, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223626 | Torres Colon, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223627 | Torres Colon, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229135 | Torres Colon, Zilka D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8237030 | Torres Concepcion, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227772 | Torres Concepcion, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220536 | Torres Cora, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231014 | Torres Cora, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224036 | Torres Corrada, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217021 | Torres Corrada, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226884 | Torres Corrada, Gloria Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219636 | Torres Corrada, Gloria Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230242 | Torres Cosme, Javiluz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233133 | Torres Cruz, Adinorath | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225699 | Torres Cruz, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234322 | Torres Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233299 | Torres Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235714 | Torres Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228464 | Torres Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224516 | Torres Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231080 | Torres Cruz, Karen C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227627 | Torres Cruz, Karen C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228739 | Torres Cruz, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237400 | Torres Cruz, Maria Del R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234059 | Torres Cruz, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230969 | Torres Cruz, Nilda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230970 | Torres Cruz, Nilda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217038 | Torres Cruz, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231594 | Torres Cruz, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226059 | Torres Cruz, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230384 | Torres Cruz, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228831 | Torres Cruz, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220569 | Torres Cubero, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227040 | Torres Cubian, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222588 | Torres Davila, Laiza Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222589 | Torres Davila, Laiza Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222523 | Torres De Jesus, Magali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232448 | Torres De Leon, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237536 | Torres De Leon, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235150 | Torres De Sanchez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234390 | Torres De Veguilla, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234391 | Torres de Veguilla, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234644 | Torres De Veguilla, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227592 | Torres De Veguilla, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227032 | Torres De Vequilla, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236060 | Torres Delgado, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8217710 | Torres Delgado, Arnaldo L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237598 | Torres Delgado, Arnaldo L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220020 | Torres Delgado, Carmen R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235757 | Torres Delgado, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225347 | Torres Delgado, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223552 | Torres Diaz, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226281 | Torres Diaz, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225959 | Torres Diaz, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223957 | Torres Diaz, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229950 | Torres Diaz, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236868 | Torres Diaz, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216355 | Torres Diaz, Maria Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217653 | Torres Diaz, Nancy E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227103 | Torres Diaz, Nancy E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219354 | Torres Diaz, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221549 | Torres Diaz, Rosa Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222095 | Torres Diaz, Victor L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237868 | Torres Echevarria, Karen Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218347 | Torres Echevarria, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219452 | Torres Esparra, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220274 | Torres Felician, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229813 | Torres Feliciano , Moises | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220100 | Torres Feliciano, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219021 | Torres Feliciano, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234588 | Torres Feliciano, Moises | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219720 | Torres Fernandez , Nyrma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230667 | Torres Fernandez, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228877 | Torres Fernandez, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218581 | Torres Fernandez, Rene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238026 | Torres Fernandez, Socorro H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219764 | Torres Fernandez, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222444 | Torres Ferreira, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220482 | Torres Figueroa , Myrta A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219033 | Torres Figueroa, Azalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232450 | Torres Figueroa, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216984 | Torres Figueroa, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231903 | Torres Figueroa, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236049 | Torres Figueroa, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216961 | Torres Figueroa, Myrta A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219128 | Torres Flores, Cesar R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222185 | Torres Flores, Cesar R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223037 | Torres Flores, Teresa De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8237532 | Torres Fraticelli, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220328 | Torres Frontanes, Adela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227010 | Torres Galarza, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228858 | Torres Galarza, Otilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218195 | Torres Galloza, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233793 | Torres Galloza, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220090 | Torres Garcia, Basilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234225 | Torres Garcia, Harrison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232976 | Torres Garcia, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220099 | Torres Garcia, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219791 | Torres Garcia, Yessenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236695 | Torres Garcia, Yessenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217689 | Torres Garcia, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221208 | Torres Gaston, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219263 | Torres Ginorio,, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222840 | Torres Gonzales, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219995 | Torres Gonzalez , Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227122 | Torres Gonzalez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228273 | Torres Gonzalez, Clara B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234710 | Torres Gonzalez, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228082 | Torres Gonzalez, Marianita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235456 | Torres Gonzalez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235416 | Torres Gonzalez, Nancy M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234057 | Torres Gonzalez, Nancy M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234499 | Torres Gonzalez, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224154 | Torres Gonzalez, Willam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227407 | Torres Gonzalez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228787 | Torres Gonzalez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226960 | Torres Gonzalez, Wilmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229103 | Torres Gonzalez, Wilmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215302 | Torres Gonzalez, Yadira I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219085 | Torres Granela, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221543 | Torres Granela, William N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219304 | Torres Guilbe, Delvis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216828 | Torres Guilbe, Delvis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237036 | Torres Guzman, Lydia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224793 | Torres Guzman, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222610 | Torres Guzman, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217812 | Torres Hernandez , Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217175 | Torres Hernandez , Natividad E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223057 | Torres Hernandez, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217896 | Torres Hernandez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8217775 | Torres Hernandez, Jose W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231597 | Torres Hernandez, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233766 | Torres Hernandez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218622 | Torres Jimenez, Maria Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218623 | Torres Jimenez, Maria Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232769 | Torres Laboy, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219221 | Torres Laboy, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228274 | Torres Llorens, Fernando Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228641 | Torres Llorens, Fernando Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226841 | Torres Llorens, Nydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230818 | Torres Lopez, Alma N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231308 | Torres Lopez, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234065 | Torres Lopez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214822 | Torres Lopez, Elba L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214823 | Torres Lopez, Elba L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235582 | Torres Lopez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218786 | Torres Lopez, Yelitza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225830 | Torres Luciano, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232084 | Torres Lugo, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229672 | Torres Lugo, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237251 | Torres Lugo, Elsa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220761 | Torres Lugo, Elsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224233 | Torres Lugo, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222255 | Torres Lugo, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232387 | Torres Lugo, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218989 | Torres Madera, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227106 | Torres Madera, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233979 | Torres Maldonado, Danny H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235438 | Torres Maldonado, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230614 | Torres Maldonado, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232995 | Torres Maldonado, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216292 | Torres Maldonado, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235012 | Torres Maldonado, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221796 | Torres Maldonado, Janelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236472 | Torres Maldonado, Melba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227713 | Torres Maldonado, Racquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229880 | Torres Maldonado, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234395 | Torres Mandry, Aurea E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232070 | Torres Mandry, Aurea E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227841 | Torres Marquez, Ruth M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227983 | Torres Marquez, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224076 | Torres Marquez, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8226737 | Torres Marquez, Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228569 | Torres Martinez , Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238012 | Torres Martinez, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237143 | Torres Martinez, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224268 | Torres Martinez, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229244 | Torres Martinez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233364 | Torres Martinez, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218367 | Torres Martinez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236496 | Torres Martinez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223915 | Torres Martinez, Jenys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220940 | Torres Martinez, Julissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226940 | Torres Martinez, Julissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226999 | Torres Martinez, Julissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231340 | Torres Martinez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215415 | Torres Martinez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223610 | Torres Martinez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230041 | Torres Martinez, Yalimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228175 | Torres Mateo, Liduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230190 | Torres Mateo, Liduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237509 | Torres Mateo, Liduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230467 | Torres Mateo, Liduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236812 | Torres Mateo, Liduvina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220664 | Torres Mateo, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216432 | Torres Maysonet, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228440 | Torres Medina, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234718 | Torres Melendez , Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214970 | Torres Mendez, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230877 | Torres Mendoza, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233323 | Torres Mercado, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230508 | Torres Mercado, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215101 | Torres Mercado, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215102 | Torres Mercado, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227243 | Torres Molino, Jhordan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215602 | Torres Montalvo, Lizaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237060 | Torres Montalvo, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226024 | Torres Morales, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217513 | Torres Morales, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224559 | Torres Morales, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217828 | Torres Morales, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220963 | Torres Morales, Ricardo H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226142 | Torres Morales, Ricardo H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223140 | Torres Morales, Ricardo H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8229837 | Torres Mthez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220660 | Torres Mtnez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223525 | Torres Muniz , Gilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222642 | Torres Muniz, Gilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222643 | Torres Muniz, Gilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222645 | Torres Muniz, Gilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222646 | TORRES MUNIZ, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222701 | Torres Munoz , Daisy E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230347 | TORRES NARVAEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230348 | Torres Narvaez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228150 | Torres Negron , Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233776 | Torres Negron, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235120 | Torres Negron, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215114 | Torres Negron, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230214 | Torres Negron, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226645 | Torres Negron, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224137 | Torres Negron, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224138 | Torres Negron, Jose H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219004 | Torres Nieves, Elynn Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215465 | Torres Nieves, Elynn Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217431 | Torres Nieves, Elynn Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219912 | Torres Nieves, Jo-Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226393 | Torres Nieves, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230643 | Torres Nieves, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238045 | Torres Olivera , Anaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219909 | Torres Olivera, Anaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228041 | Torres Oquendo, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234075 | Torres Oquendo, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215772 | Torres Oquendo, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218032 | Torres Oquendo, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235803 | Torres Oquendo, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230213 | Torres Ortas, Delia I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227469 | Torres Ortiz , Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237347 | Torres Ortiz , Carmen Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226479 | Torres Ortiz, Agueda G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225019 | Torres Ortiz, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216290 | Torres Ortiz, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221163 | Torres Ortiz, Danny L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233177 | Torres Ortiz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225732 | Torres Ortiz, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218646 | Torres Ortiz, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231120 | Torres Ortiz, Lourdes V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215701 | Torres Ortiz, Lourdes V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227047 | Torres Ortiz, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224972 | Torres Ortiz, Luz Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237740 | Torres Ortiz, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233834 | Torres Ortiz, Mirtelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230485 | Torres Ortiz, Mirtelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226911 | Torres Ortiz, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227142 | Torres Ortiz, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236358 | Torres Ortiz, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228570 | Torres Ortiz, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230582 | Torres Ortiz, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217871 | Torres Ortiz, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234833 | Torres Ortiz, Rosalie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228817 | Torres Ortiz, Rosalie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236649 | Torres Ortiz, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216631 | Torres Ortiz, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232911 | Torres Ortiz, Yanira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230980 | Torres Otero, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215787 | Torres Oyola, Luz C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236301 | Torres Oyola, Luz Celenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226926 | Torres Pacheco , Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228979 | Torres Pacheco, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227910 | Torres Pagan, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220152 | Torres Pagan, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225751 | Torres Pagan, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220125 | Torres Pedrogo, Nelsida L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222119 | Torres Pedrogo, Nelsida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215011 | Torres Perez, Ada Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215328 | Torres Perez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231568 | Torres Perez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226306 | Torres Perez, Luz D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236119 | Torres Perez, Luz D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236242 | Torres Perez, Luz D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228816 | Torres Perez, Luz D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220686 | Torres Perez, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227088 | Torres Perez, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226066 | Torres Perez, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229881 | Torres Perez, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225909 | Torres Perez, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221344 | Torres Perez, Luz Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234348 | Torres Perez, Myrta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230267 | Torres Perez, Myrta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8219972 | Torres Perez, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231104 | Torres Perez, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231363 | Torres Perez, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233040 | Torres Perez, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216776 | Torres Perez, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226195 | Torres Pinto, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231335 | Torres Pizarro , Sammy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225312 | Torres Pizarro, Sammy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236583 | Torres Pozzi, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230784 | Torres Quarles, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233591 | Torres Quila, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227992 | Torres Quiles, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231029 | Torres Quiles, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226773 | Torres Quiles, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234427 | Torres Quinones, Gerardo A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224842 | Torres Quinones, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224879 | Torres Quinones, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236066 | Torres Quinones, Libertad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232882 | Torres Quintana, Juan B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232883 | TORRES QUINTANA, JUAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227818 | Torres Quintana, Juan B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237783 | Torres Quirindongo, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238100 | Torres Quirindongo, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217958 | Torres Ramirez, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219125 | Torres Ramirez, Jerica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229823 | Torres Ramirez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232073 | Torres Ramirez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228821 | Torres Ramirez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219652 | Torres Ramirez, Maria Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216035 | Torres Ramirez, Maria Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216399 | Torres Ramirez, Maria Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223883 | Torres Ramos, Ada N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223884 | Torres Ramos, Ada N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224818 | Torres Ramos, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220981 | Torres Ramos, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233983 | Torres Ramos, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233187 | Torres Ramos, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227167 | Torres Ramos, Enid L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232762 | Torres Ramos, Lilia Zoe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219320 | Torres Ramos, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230353 | Torres Ramos, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226084 | Torres Ramos, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8225400 | Torres Ramos, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226127 | Torres Ramos, Miriam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222955 | Torres Ramos, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215880 | Torres Rentas, Felix L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237171 | Torres Rentas, Felix L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220183 | Torres Reyes, Blanca Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219384 | Torres Reyes, Blanca Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221567 | Torres Reyes, Ediberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215809 | Torres Reyes, Gilberto M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235633 | Torres Reyes, Gilberto M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235688 | Torres Reyes, Gilberto M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216409 | Torres Reyes, Gilberto M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218268 | Torres Reyes, Marcelino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225939 | Torres Rivera , Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224244 | Torres Rivera, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231226 | Torres Rivera, Angelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236221 | Torres Rivera, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227519 | Torres Rivera, Elba J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214879 | Torres Rivera, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225783 | Torres Rivera, Eva Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227061 | Torres Rivera, Irma E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228872 | Torres Rivera, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237465 | Torres Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233502 | Torres Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215389 | Torres Rivera, Lydia A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219493 | Torres Rivera, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231038 | Torres Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231056 | Torres Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226951 | Torres Rivera, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218555 | Torres Rivera, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222129 | Torres Rivera, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219424 | Torres Rivera, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227642 | Torres Rivera, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218111 | Torres Rivera, Rainier Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217486 | Torres Rivera, Rosa J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224661 | Torres Rivera, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222405 | Torres Rivera, Sara E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222421 | Torres Rivera, Sara E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218573 | Torres Rivera, Ursula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219654 | Torres Rivera, Ursula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231798 | Torres Rivera, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227023 | Torres Robles, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 516 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8231242 | Torres Robles, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225702 | Torres Rodrguez, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236673 | Torres Rodriguez, Altamira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227709 | Torres Rodriguez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221613 | Torres Rodriguez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235212 | Torres Rodriguez, Christian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227735 | Torres Rodriguez, Delenise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215562 | Torres Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233783 | Torres Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233784 | Torres Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219631 | Torres Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219706 | Torres Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222703 | Torres Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235489 | Torres Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227715 | Torres Rodriguez, Juana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233529 | Torres Rodriguez, Laura Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236696 | Torres Rodriguez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228832 | Torres Rodriguez, Mana De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224143 | Torres Rodriguez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224376 | Torres Rodriguez, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224377 | Torres Rodriguez, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231500 | Torres Rodriguez, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229728 | Torres Rodriguez, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233316 | Torres Rodriguez, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225395 | Torres Rodriguez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229704 | Torres Rodriguez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225940 | Torres Rodriguez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229477 | Torres Rodriguez, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231636 | Torres Rodriguez, Maximo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217722 | Torres Rodriguez, Myriam H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226472 | Torres Rodriguez, Myriam H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236332 | Torres Rodriguez, Myriam H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227105 | Torres Rodriguez, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225516 | Torres Rodriguez, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218147 | Torres Rodriguez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217331 | Torres Rodriguez, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235589 | Torres Rodriguez, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228588 | Torres Rodriguez, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215099 | Torres Rodriguez, Yasminda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217442 | Torres Rodriguez, Yasminda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216822 | Torres Rodriguez, Yasminda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231400 | Torres Rodriguez, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8223974 | Torres Rojas, Edna M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224216 | Torres Rojas, Edna Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216479 | Torres Rojas, Edna Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229141 | Torres Rojas, Edna Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237244 | Torres Roman, Edgardo Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215211 | Torres Roman, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220904 | Torres Rosado, Carmen Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215080 | Torres Rosado, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235724 | Torres Rosado, Lourdes M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230255 | Torres Rosario, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228323 | Torres Rosario, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228341 | Torres Rosario, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233562 | Torres Rosario, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217984 | Torres Rosario, Sulimar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233828 | Torres Rosario, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217798 | Torres Ruiz, Anastacio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215112 | Torres Ruiz, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234919 | Torres Ruiz, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218576 | Torres Sanchez, Lida G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234597 | Torres Sanchez, Viviana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226377 | Torres Santell, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232304 | Torres Santiago , Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233924 | Torres Santiago, Carmen T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233923 | TORRES SANTIAGO, CARMEN T, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233093 | Torres Santiago, Carmen T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229510 | Torres Santiago, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235916 | Torres Santiago, Edward H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215771 | Torres Santiago, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219779 | Torres Santiago, Edwin Anibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215622 | Torres Santiago, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236160 | Torres Santiago, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235231 | Torres Santiago, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227973 | Torres Santiago, Enrique L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219869 | Torres Santiago, Enrique Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230458 | Torres Santiago, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227067 | Torres Santiago, Irma N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227348 | Torres Santiago, Jeanett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219288 | Torres Santiago, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233520 | Torres Santiago, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230244 | Torres Santiago, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231716 | Torres Santiago, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219401 | Torres Santiago, Juan H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8238180 | Torres Santiago, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234238 | Torres Santiago, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237787 | Torres Santiago, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231129 | Torres Santiago, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221867 | Torres Santiago, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231253 | Torres Santiago, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216485 | Torres Santiago, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215673 | Torres Santiago, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230436 | Torres Santiago, Yolanda Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231521 | Torres Santiago, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219905 | Torres Santos , Delia M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234050 | Torres Santos , Delia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220571 | Torres Santos, Ada E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220572 | TORRES SANTOS, ADA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219919 | Torres Santos, Felix Emilio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218532 | Torres Santos, Keyla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237811 | Torres Santos, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235426 | Torres Santos, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233540 | Torres Santos, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232043 | Torres Seda, Marta S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232044 | Torres Seda, Marta S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230398 | Torres Seda, Zania I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229795 | Torres Segarra, Belma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217062 | Torres Segarra, Locinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223360 | Torres Segarra, Lucinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222984 | Torres Segarra, Lucinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226106 | Torres Serrano, Melvin W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230530 | Torres Sierra, Nydia C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235254 | Torres Sierra, Nydia G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227487 | Torres Sierra, Nydia G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226380 | Torres Sierra, Nydia G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227979 | Torres Solis, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217693 | Torres Solis, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216542 | Torres Suarez, Aldereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227722 | Torres Suarez, Aldereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218967 | Torres Suarez, Federico | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215727 | Torres Suarez, Federico | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218068 | Torres Suarez, Gloria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218221 | Torres Suarez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222343 | Torres Tellado, Wilfredo E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234341 | Torres Toledo, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225781 | Torres Toro, Walter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8226322 | Torres Torres , Juan C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218196 | Torres Torres, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218197 | Torres Torres, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215558 | Torres Torres, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215559 | Torres Torres, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217869 | Torres Torres, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217870 | Torres Torres, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214883 | Torres Torres, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214884 | Torres Torres, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217878 | Torres Torres, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228781 | Torres Torres, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237451 | Torres Torres, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215700 | Torres Torres, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236474 | Torres Torres, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235511 | Torres Torres, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232629 | Torres Torres, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225914 | Torres Torres, Eudosia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231734 | Torres Torres, Eudosia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234444 | Torres Torres, Hilda Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225850 | Torres Torres, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228987 | Torres Torres, Janelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228582 | Torres Torres, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217307 | Torres Torres, Lady Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218929 | Torres Torres, Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220109 | Torres Torres, Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220774 | Torres Torres, Lourdes Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223739 | Torres Torres, Lourdes Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229575 | Torres Torres, Lourdes Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225258 | Torres Torres, Lourdes Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233011 | Torres Torres, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220811 | Torres Torres, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226836 | Torres Torres, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230692 | Torres Torres, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233677 | Torres Torres, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236267 | Torres Torres, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235697 | Torres Torres, Maria F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237166 | Torres Torres, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237176 | Torres Torres, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216654 | Torres Torres, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225505 | Torres Torres, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223440 | Torres Torres, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236807 | Torres Torres, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236222 | Torres Torres, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233273 | Torres Torres, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233274 | Torres Torres, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232540 | Torres Torres, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232541 | Torres Torres, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218482 | Torres Torres, Tomas Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218483 | Torres Torres, Tomas Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225080 | Torres Vargas, Nilda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225081 | Torres Vargas, Nilda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232961 | Torres Vargas, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228408 | Torres Vazquez, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215340 | Torres Vazquez, Ermelinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223601 | Torres Vazquez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234408 | Torres Vazquez, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217470 | Torres Vazquez, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216529 | Torres Vazquez, Lori A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230140 | Torres Vazquez, Lori Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234834 | Torres Vazquez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234835 | TORRES VAZQUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221241 | Torres Vazquez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221242 | TORRES VAZQUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216069 | Torres Vega, Elba Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221714 | Torres Velazquez, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219657 | TORRES VELAZQUEZ, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219658 | Torres Velazquez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222625 | TORRES VELAZQUEZ, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222626 | Torres Velazquez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221682 | Torres Velazquez, Juan L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236357 | Torres Velazquez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222739 | Torres Velazquez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236203 | Torres Velez, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236329 | Torres Velez, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231541 | Torres Velez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226305 | Torres Velez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234317 | Torres Velez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232265 | Torres Velez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232317 | Torres Velez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236200 | Torres Velez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219055 | Torres Velez, Dora M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236612 | Torres Velez, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236835 | Torres Velez, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236155 | Torres Velez, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236463 | Torres Velez, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229618 | Torres Vera, Miguel O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218974 | Torres Viana, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237228 | Torres Vinales, Gissel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237857 | Torres Zayas, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237687 | Torres Zayos, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225536 | Torres, Adan Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234599 | Torres, Amarilis Miranda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237330 | Torres, Ana Dones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237331 | Torres, Ana Dones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224026 | Torres, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233497 | Torres, Elizabeth Almodivar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218613 | Torres, Idalia Fernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225158 | TORRES, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225159 | Torres, Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226114 | Torres, Liduvina Blanco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231826 | Torres, Luciana Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220463 | Torres, Radames Feliciano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233190 | Torres, Socrates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235727 | Torres, Vidalina Soto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232053 | Torres-Alvarado, Virgen Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229711 | Torres-Concepcion, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231063 | Torres-Fernandez, Iris Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227848 | Torres-Perez, Myrta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228354 | Torres-Santiago, Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228077 | Torres-Torres, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233996 | Torruella Garcia, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234119 | Torruella Garcia, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233799 | Torruella Olivera, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235677 | Torruella Olivera, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230619 | Torruellas Berrios, Victor Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233812 | Tosado Fernandez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234786 | Toucet Baez, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218817 | Toucet Baez, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217532 | Toucet Emmanuelli, Irma Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228989 | Toucet Nieves, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226718 | Toucet Perez, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223004 | Toucet Velazquez, Bartolo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227424 | Tozo Gaud, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227425 | Tozo Gaud, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228011 | Trinidad Alejandro, Wanda R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231232 | Trinidad Alejandro, Wanda R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 522 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8224221 | Trinidad Cortes, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227924 | Trinidad Gonzales, Angel Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231185 | Trinidad Ortiz, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232737 | Trinidad Otero, Bianca M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220580 | Trinidad Pizarro , Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220581 | Trinidad Pizarro , Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226842 | Trinidad Ramos, Maria G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225410 | Trinidad Ramos, Maria G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233665 | Trinidad Ramos, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235327 | Trinta Cruz, Jomara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231452 | Trinta Cruz, Jomara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224299 | Trinta Cruz, Jomara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235904 | Trinta Cruz, Jomara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221540 | Trinta Rodriguez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218640 | Trinta Rodriguez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236238 | Trinta Rodriguez, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227741 | Tristani Zayas, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216210 | Troche Caraballo, Cieni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223659 | Troche Caraballo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223660 | Troche Caraballo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233740 | Troche Caraballo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233741 | Troche Caraballo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225551 | Troche Caraballo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225552 | Troche Caraballo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220614 | Troche Pacheco, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227256 | Troche Pacheco, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229734 | Troche Pacheco, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229016 | Troche Pacheco, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236606 | Troncoso Gandia, Graciela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238087 | Trujillo Panissa, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238088 | Trujillo Panissa, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220191 | Trujillo Panisse, Adela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237725 | Trujillo Panisse, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218751 | Trujillo Panisse, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226972 | Trujillo Rosado, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217095 | Trujillo Rosado, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219907 | Turell Caraballo, Loueludia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237006 | Ubides Perez, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215044 | Ubieta Prats, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222579 | Vadi Rodriguez, Irma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224524 | Valazquez Vives, Carmen Rita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220236 | Valazquez, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8235432 | Valdivieso Colon, Eugenia Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238080 | Valdivieso Costas, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233768 | Valdivieso Costas, Leida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230885 | Valedon Llorens, Laura Linette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234292 | Valedon Torres, Carlos R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217182 | Valencia Sanchez, Norma T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230128 | Valencia-Rivera, Carmen Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223540 | Valentin Alers, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223263 | Valentin Alers, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221721 | Valentin Alers, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218248 | Valentin Almodovar, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233935 | Valentin Almodovar, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225234 | Valentin Arzola, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218259 | Valentin Caban, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219777 | Valentin De Jesus, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230488 | Valentin Delgado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228646 | Valentin Delgado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215953 | Valentin Esquilin, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232386 | Valentin Felix, Ana S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235749 | Valentin Fred, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217529 | Valentin Gonzalez, Irisbelsy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226245 | Valentin Hernandez, Ana E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228028 | Valentin Hernandez, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216121 | Valentin Lopez, Ada L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221430 | Valentin Lopez, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221432 | Valentin Lopez, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222738 | Valentin Mendez, Iris Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233585 | Valentin Mercado, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221047 | Valentin Mounier , Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225392 | Valentin Mounier, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222977 | Valentin Nieves, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223016 | Valentin Nieves, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223854 | Valentin Olivencia, Mariadel C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223855 | VALENTIN OLIVENCIA, MARIADEL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223856 | VALENTIN OLIVENCIA, MARIADEL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237726 | Valentin Olivo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215471 | Valentin Olivo, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223523 | Valentin Ortiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230842 | Valentin Perez, Lourdes M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218093 | Valentin Perez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236101 | Valentin Perez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237664 | Valentin Ponce, Wilkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8235834 | Valentin Ponce, Wilkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235171 | Valentin Ponce, Wilkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228788 | Valentin Ramos, Debra S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217420 | Valentin Rivera, Danny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231083 | Valentin Roman, Luz Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232010 | Valentin Roman, Luz Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233965 | Valentin Sanchez, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229316 | Valentin Sanchez, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215766 | Valentin Soler, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234621 | Valentin Soto, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235144 | Valentin Soto, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224659 | Valentin Soto, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215404 | Valentin Suarez, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223954 | Valentin Suarez, Lucila R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223955 | Valentin Suarez, Lucila R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225814 | Valentin Suarez, Lucila R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235762 | Valentin Suarez, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229321 | Valentin Torres , Marilyn I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235442 | Valentin Torres, Marilyn I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230020 | Valentin Torres, Marilyn I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221643 | Valentin Vale, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216882 | Valentin Vale, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230136 | Valentin Vargas, Marivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231425 | Valentin Villafane, Rosa V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230712 | Valentin Villafane, Rosa V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232058 | Valentin Villafane, Rosa V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228779 | Valentin Villafane, Rosa V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228579 | Valentin, Myrta Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231207 | Valentin, Otilio Borrero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216944 | Valera Herrera, Alba M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232915 | Valezquez Butler, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228205 | Valezquez Torres, Marcos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216154 | Valladares Arroyo, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225892 | Valladares Crespo, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218529 | Valladares Sopena, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218530 | VALLADARES SOPENA, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221875 | Valle Alicea, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221890 | Valle Alicea, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226335 | Valle Bello, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223741 | Valle Hernandez, Consorcia Del | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224197 | Valle Malave, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216453 | Valle Malave, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 525 of 558

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8231392 | Valle Marrero, Carlos R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221091 | Valle Marrero, Carlos Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226528 | Valle Marrero, Carlos Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227834 | Valle Ojeda, Roy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219080 | Valle Rodriguez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216522 | Valle Rosado, Wandalis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234144 | Valle Valentin, Waldemar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220681 | Vallejo Gordian, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227813 | Vallejo Gordian, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225558 | Vallejo Gordian, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229146 | Vallejo Gordian, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225208 | Vallejo Gordian, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225223 | Vallejo Gordian, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237432 | Vallejo Munoz, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221790 | Vallejo Munoz, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224905 | Vallejo Munoz, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221001 | Vallejo Rodriguez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218219 | Valles Caraballo, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232689 | Valles Collazo, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235788 | Valles Correa, Elba E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218845 | Valles Quinones, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220196 | Valles Quinones, Wanda M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230658 | Valles Ramos, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227845 | Valles Serrano, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230259 | Valles Serrano, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238229 | Valles Vazquez, Hilda J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232016 | Valpais Santiago, Ydda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222375 | Van Derdys Gonzalez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222685 | Van Derdys Gonzalez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222706 | Van Derdys Gonzalez, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237482 | Varela Laguer, Damarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237514 | Varela Laguer, Damarys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231388 | Varela Ruiz, Yaditza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222583 | Varela Ruiz, Yaditza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227264 | Vargas Acevedo, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236349 | Vargas Alicea, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221885 | Vargas Alicea, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217251 | Vargas Altiery, Teofila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217772 | Vargas Arroyo, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218031 | Vargas Arroyo, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231655 | Vargas Arroyo, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215187 | Vargas Arroyo, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8215188 | Vargas Arroyo, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214906 | Vargas Arroyo, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214907 | VARGAS ARROYO, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225802 | Vargas Ayala, Natanael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221542 | Vargas Baiges, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235401 | Vargas Bonilla, Milagros Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223874 | Vargas Bonilla, Milagros Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228066 | Vargas Casiano, Juan C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215040 | Vargas Cintron, Delia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214898 | Vargas Cintron, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226742 | Vargas Cintron, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237808 | Vargas Colon, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219045 | Vargas Colon, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220292 | Vargas Colon, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224725 | Vargas Feliciano, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225113 | Vargas Flarraza, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225114 | Vargas Flarraza, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227140 | Vargas Garcia, Admary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235345 | Vargas Gomez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232272 | Vargas Gonzalez, Epifanio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232980 | Vargas Gonzalez, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231443 | Vargas Gratacos, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228458 | Vargas Gratacos, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222712 | Vargas Hores, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216661 | Vargas Irazarry, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237421 | Vargas Jorge , Derbert J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235704 | Vargas Lapata, Sol Bilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223316 | Vargas Leyro, Johany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225877 | Vargas Lopez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224720 | Vargas Lugo, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218206 | Vargas Lugo, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222364 | Vargas Lugo, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219864 | Vargas Madera, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232590 | Vargas Martinez, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226946 | Vargas Martinez, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220329 | Vargas Mendez, Alminda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234705 | Vargas Mendez, Benito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236104 | Vargas Mendez, Benito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234016 | Vargas Mercado , Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233917 | Vargas Mercado, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218546 | Vargas Mercado, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229900 | Vargas Mercado, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8225868 | Vargas Mercado, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231004 | Vargas Mercado, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233605 | Vargas Muniz, Leomi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232223 | Vargas Navarro, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228784 | Vargas Navarro, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220873 | Vargas Navarro, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227570 | Vargas Negron, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221248 | Vargas Nieves, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230549 | Vargas Oliveras, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233964 | Vargas Oliveras, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236778 | Vargas Oliveras, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216170 | Vargas Oliveras, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235982 | Vargas Oliveras, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234623 | Vargas Pacheco, Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234624 | Vargas Pacheco, Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231241 | Vargas Perez, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232375 | Vargas Perez, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231317 | Vargas Ramos, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232992 | Vargas Ramos, Eliduvino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217405 | Vargas Ramos, Eliduvino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236408 | Vargas Ramos, Eliduvino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218281 | Vargas Ramos, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236808 | Vargas Ramos, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216046 | Vargas Ramos, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224837 | Vargas Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220669 | Vargas Rivera, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224301 | Vargas Rivera, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227325 | Vargas Rodriguez , Valentin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221536 | Vargas Rodriguez, Alice Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216367 | Vargas Rodriguez, Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214983 | Vargas Rodriguez, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235474 | Vargas Rodriguez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219087 | Vargas Rodriguez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226372 | Vargas Rodriguez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232298 | Vargas Rodriguez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221897 | Vargas Rodriguez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218765 | Vargas Rodriguez, Waleska I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224772 | Vargas Rodriguez, Waleska I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218253 | Vargas Santiago, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233172 | Vargas Santos, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220516 | Vargas Santos, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230723 | Vargas Sepulveda, Ruth D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8236779 | Vargas Sepulveda, Ruth D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229713 | Vargas Torres, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215967 | Vargas Torres, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226128 | Vargas Troche, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228830 | Vargas Troche, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219037 | Vargas Vargas, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221082 | Vargas Velazquez, Elvira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223356 | Vargas Velazquez, Elvira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228712 | Vargas Velazquez, Elvira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237563 | Vargas Velez, Ruth L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237564 | Vargas Velez, Ruth L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236106 | Vargas Velez, Ruth L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231709 | Vargas Zapata, Isabel Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235756 | Vargas Zapata, Sol Bilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235326 | Vargas Zayas, Carmen Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228490 | Vargas Zayas, Carmen Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237889 | Vargas, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233490 | Vargas, Myrna E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225055 | Vargas, Natanael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237137 | Vasallo Aponte , Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227773 | Vasquez Cartagena, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230374 | Vasquez Rivera, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230375 | Vasquez Rivera, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233933 | Vasquez Rodriguez, Santa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216248 | Vasquez, Lourdes Pagan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217538 | Vazquez Velez, Ana J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226738 | Vazquez-Gonzalez, Madelne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215093 | Vazques Gonzales, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215898 | Vazquez , Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221221 | Vazquez Acosta, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218094 | Vazquez Almenas, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230170 | Vazquez Almodovar, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235074 | Vazquez Alvarado, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217859 | Vazquez Alvarado, Marlon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232458 | Vazquez Alvarado, Marlon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232009 | Vazquez Alvarado, Marlon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224025 | Vazquez Alvarez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218586 | Vazquez Amaro, Maria Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226201 | Vazquez Astacio, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232658 | Vazquez Astacio, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227343 | Vazquez Badillo, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224539 | Vazquez Badillo, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8234611 | Vazquez Bandas, Nelson H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234641 | Vazquez Bandas, Nelson H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229654 | Vazquez Bandas, Nelson H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230362 | Vazquez Bandas, Nelson H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228571 | Vazquez Bandas, Nelson H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229055 | Vazquez Basigo, Vivian Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217738 | Vazquez Bernos, Hecmary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217933 | Vazquez Berrios, Hecmary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217482 | Vazquez Berrios, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221147 | Vazquez Berrios, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217876 | Vazquez Berrios, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223773 | Vazquez Berrios, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215032 | Vazquez Berrlos, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217507 | Vazquez Berlros, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234411 | Vazquez Busigo, Vivian Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223492 | Vazquez Busigo, Vivian Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235718 | Vazquez Busigo, Vivian Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234276 | Vazquez Cabello, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232770 | Vazquez Cabrera, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222872 | Vazquez Camacho, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231436 | Vazquez Caraballo , Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231437 | VAZQUEZ CARABALLO , ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227437 | Vazquez Caraballo, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220239 | Vazquez Carrasquillo, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225369 | Vazquez Carrasquillo, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216678 | Vazquez Cartagena, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229457 | Vazquez Cedeno, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224570 | Vazquez Cintron, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228619 | Vazquez Cintron, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221761 | Vazquez Cintron, Sabina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224271 | Vazquez Collazo, Maria D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236053 | Vazquez Collazo, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237770 | Vazquez Colon, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220210 | Vazquez Colon, Leonardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231404 | Vazquez Cordero, Sylvia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225996 | Vazquez Correa, Milca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230359 | Vazquez Cotto, Juan Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229652 | Vazquez Cotto, Juan Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225209 | Vazquez Cotto, Juan Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233692 | Vazquez Cotto, Rosa T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231173 | Vazquez Cotto, Rosa Tatiana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226265 | Vazquez Cruz, Flor De Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8217347 | Vazquez Cruz, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218906 | Vazquez Danois, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237144 | Vazquez De Jesus, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217277 | Vazquez De Jesus, Carmen Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230578 | Vazquez Degro, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227974 | Vazquez Degro, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228916 | Vazquez Diaz , Daniela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228917 | Vazquez Diaz , Daniela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231229 | Vazquez Diaz, Daniela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231230 | Vazquez Diaz, Daniela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218044 | Vazquez Diaz, Daniela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218045 | Vazquez Diaz, Daniela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234988 | Vazquez Diaz, Daniela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218523 | Vazquez Diaz, Ines M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226714 | Vazquez Diaz, Luz A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223143 | Vazquez Diaz, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220443 | Vazquez Diaz, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217748 | Vazquez Diaz, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229562 | Vazquez Diaz, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223119 | Vazquez Esmurria, Madelin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221931 | Vazquez Espada, Socorro M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221606 | Vazquez Espada, Socorro M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220721 | Vazquez Espada, Socorro M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229264 | Vazquez Espada, Socorro M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235336 | Vazquez Figueroa, Aidita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235335 | VAZQUEZ FIGUEROA, AIDITA, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223184 | Vazquez Figueroa, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214945 | Vazquez Fiol, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220894 | Vazquez- Fiol, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218656 | Vazquez Flores, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237278 | Vazquez Franco, Laura Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236867 | Vazquez Franco, Laura Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221579 | Vazquez Freyes , Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237651 | Vazquez Freytes, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237831 | Vazquez Galarza, Delia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219568 | Vazquez Galarza, Delia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219358 | Vazquez Galarza, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214985 | Vazquez Garcia , Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221806 | Vazquez Garcia , Guadalupe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221751 | Vazquez Garcia, Ada Nivia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223167 | VAZQUEZ GARCIA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223168 | Vazquez Garcia, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8224875 | Vazquez Garcia, Hector R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237300 | Vazquez Garcia, Maria Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220735 | Vazquez Garcia, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233074 | Vazquez Gonzalez , Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234593 | Vazquez Gonzalez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223993 | Vazquez Gonzalez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226077 | Vazquez Gonzalez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229449 | Vazquez Gonzalez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226431 | Vazquez Gonzalez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223867 | Vazquez Gonzalez, Ediltrudis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234303 | Vazquez Gonzalez, Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232300 | Vazquez Gonzalez, Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231653 | Vazquez Gonzalez, Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225878 | Vazquez Gonzalez, Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234505 | Vazquez Gonzalez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227267 | Vazquez Gonzalez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229700 | Vazquez Gonzalez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225253 | Vazquez Gonzalez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234909 | Vazquez Gonzalez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220091 | Vazquez Hernandez, Carmen Hipolita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224619 | Vazquez Hernandez, Lourdes V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219503 | Vazquez Hernandez, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232503 | Vazquez Lopez , Gabriel Abraham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214960 | Vazquez Lopez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228770 | Vazquez Lopez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237304 | Vazquez Lopez, Luisa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215533 | Vazquez Lopez, Silkia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217597 | Vazquez Lopez, Silkia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216540 | Vazquez Lopez, Silkia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228070 | Vazquez Lugo, Ada Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215173 | Vazquez Maldonado, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219180 | Vazquez Martinez, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219417 | Vazquez Martinez, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238071 | Vazquez Martinez, Monserrat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218848 | Vazquez Martinez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219903 | Vazquez Massa, Milagios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220445 | Vazquez Mateo, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220465 | Vazquez Mateo, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230580 | Vazquez Monserrate, Lizayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229513 | Vazquez Monserrate, Lizayda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215506 | Vazquez Morales, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218334 | Vazquez Morales, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8223969 | Vazquez Morales, Arnaldo E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230023 | Vazquez Morales, Arnaldo E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225726 | Vazquez Munoz, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231863 | Vazquez Natal, Alexandra J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221939 | Vazquez Nistal , Jose Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230269 | Vazquez Ortiz , Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235409 | Vazquez Ortiz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226816 | Vazquez Ortiz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225296 | Vazquez Ortiz, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222558 | Vazquez Ortiz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229274 | Vazquez Ortiz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224896 | Vazquez Ortiz, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222519 | Vazquez Pacheco, Laura M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227503 | Vazquez Padro , Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234310 | Vazquez Padro, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231790 | Vazquez Padro, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227176 | Vazquez Perez, Doris O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231311 | Vazquez Perez, Doris Onelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237417 | Vazquez Perez, Doris Onelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235480 | Vazquez Perez, Doris Onelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225960 | Vazquez Perez, Doris Onelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232856 | Vazquez Perez, Odila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233081 | Vazquez Perez, Odila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225393 | Vazquez Perez, Odila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228005 | Vazquez Quiles, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226991 | Vazquez Quinones, Nilda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234938 | Vazquez Reyes, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223217 | Vazquez Rivera , Rosa Carmelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222852 | Vazquez Rivera, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222853 | Vazquez Rivera, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219107 | Vazquez Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229959 | Vazquez Rivera, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223690 | Vazquez Rivera, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227976 | Vazquez Rivera, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227977 | VAZQUEZ RIVERA, LYDIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223763 | Vazquez Rivera, Rosa Camelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225456 | Vazquez Rivera, Rosa Camelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225457 | Vazquez Rivera, Rosa Camelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230406 | Vazquez Roche, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232079 | Vazquez Rodriguez , Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237760 | Vazquez Rodriguez, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234997 | Vazquez Rodriguez, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8215565 | Vazquez Rodriguez, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228103 | Vazquez Rodriguez, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217985 | Vazquez Rodriguez, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228930 | Vazquez Rodriguez, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228956 | Vazquez Rodriguez, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232157 | Vazquez Rodriguez, Santa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218837 | Vazquez Rodriguez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227504 | Vazquez Rodriquez, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221326 | Vazquez Romero, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221330 | Vazquez Romero, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221426 | Vazquez Romero, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221428 | Vazquez Romero, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221417 | Vazquez Romero, Virginemina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237349 | Vazquez Rosado, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222670 | Vazquez Rosado, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220627 | Vazquez Ruiz, Maria Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222997 | Vazquez Sanchez, Eumir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222998 | Vazquez Sanchez, Eumir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226540 | Vazquez Sanchez, Eumir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237343 | Vazquez Santa, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235649 | Vazquez Santa, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235882 | Vazquez Santa, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236011 | Vazquez Santa, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222042 | Vazquez Santiago, Alejandrino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227634 | Vazquez Santiago, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233760 | Vazquez Santiago, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230061 | Vazquez Santiago, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231260 | Vazquez Santiago, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225838 | Vazquez Santiago, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224356 | Vazquez Santiago, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224357 | Vazquez Santiago, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217282 | Vazquez Santiago, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217283 | Vazquez Santiago, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221196 | Vazquez Santiago, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221197 | VAZQUEZ SANTIAGO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238216 | Vazquez Santiago, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223687 | Vazquez Segarra, Hernan R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231349 | Vazquez Segarra, Hernan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220805 | Vazquez Segarra, Hernan R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219115 | Vazquez Sepulveda, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236241 | Vazquez Serrano, Ada L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217271 | Vazquez Sola, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8234965 | Vázquez Solá, Gloria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234627 | Vazquez Solivan, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232921 | Vazquez Solivan, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228186 | Vazquez Soto, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229669 | Vazquez Soto, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231714 | Vazquez Soto, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232443 | Vazquez Soto, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219024 | Vazquez Soto, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234781 | Vazquez Soto, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221243 | Vazquez Soto, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222221 | Vazquez Stgo, Alejandria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237711 | Vazquez Suarez, Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237911 | Vazquez Suarez, Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238058 | Vazquez Suarez, Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217137 | Vazquez Suarez, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235747 | Vazquez Torres , Maria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228847 | Vazquez Torres, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233610 | Vazquez Torres, Diana A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233926 | Vazquez Torres, Enrique A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225112 | Vazquez Torres, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220302 | Vazquez Torres, Oriol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223553 | Vazquez Valentin, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232451 | Vazquez Vasquez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236374 | Vazquez Vazquez, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218816 | Vazquez Vazquez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235483 | Vazquez Vazquez, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220495 | Vazquez Vazquez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232526 | Vazquez Vazquez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237315 | Vazquez Vazquez, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220201 | Vazquez Vazquez, Eva M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236795 | Vazquez Vazquez, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215744 | Vazquez Vazquez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225490 | Vazquez Vazquez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222733 | Vazquez Vazquez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229465 | Vazquez Vazquez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231971 | Vazquez Vazquez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229705 | Vazquez Vega, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231471 | Vazquez Vega, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233593 | Vazquez Velazquez, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235365 | Vazquez Velez, Ana J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234672 | Vazquez Velez, Ana J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217822 | Vazquez Velez, Ana J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8235542 | Vazquez Velez, Ana J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226592 | Vazquez Velez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218025 | Vazquez Velez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237422 | Vazquez Velez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228330 | Vazquez Vidal, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234973 | Vazquez, Angelica Jusino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237702 | Vazquez, Delia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228883 | Vazquez, Gladys Trinidad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228884 | Vazquez, Gladys Trinidad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226263 | Vazquez, Manuel Plaza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229314 | Vazquez, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231432 | Vazquez, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216933 | Vazquez, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214808 | Vazquez, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218809 | Vazquez-Alvarado, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224946 | Vazquez-Alvarado, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232435 | Vazquez-Alvarado, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233286 | Vazquez-Rodriguez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219650 | Vega Alsina, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218933 | Vega Alvarado, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216294 | Vega Alvarado, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218417 | Vega Alvarez, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226122 | Vega Alvarez, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234701 | Vega Arenas, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218250 | Vega Baez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218251 | Vega Baez, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221555 | Vega Baez, Luz Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221556 | Vega Baez, Luz Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235202 | Vega Baez, Sonia V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220361 | Vega Bahamundi, Elihisabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217854 | Vega Bonilla, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217919 | Vega Bonilla, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216857 | Vega Bonilla, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226984 | Vega Bonilla, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225546 | Vega Bonilla, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237013 | Vega Burgos, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233939 | Vega Burgos, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223406 | Vega Cadaredo, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237077 | Vega Carrero, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230876 | Vega Chaparro, Elsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220381 | Vega Chaparro, Noel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227692 | Vega Chaparro, Noel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8229572 | Vega Chaparro, Noel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234386 | Vega Chaparro, Sonia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216652 | Vega Cintron, Gregoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214975 | Vega Cintron, Gregoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236697 | Vega Cintron, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237875 | Vega Collazo, Darida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218322 | Vega Collazo, Darida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222051 | Vega Collazo, Darida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226553 | Vega Colon, Hilda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221846 | Vega Colon, Hilda L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235577 | Vega Colon, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218383 | Vega Cortes, Amado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231211 | Vega Cortijo, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214996 | Vega Cortijo, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237845 | Vega Cotto, Carmen Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227630 | Vega Cruz, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227631 | VEGA CRUZ, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221272 | Vega Cruz, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221273 | Vega Cruz, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219810 | Vega Cruz, Maricarmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227428 | Vega De Jesus, Glenda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218090 | Vega De Jesus, Jose D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231473 | Vega De Jesus, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220485 | Vega Del Moral, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236448 | Vega Del Morel, Blanca I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231114 | Vega Diaz, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220362 | Vega Diaz, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234108 | Vega Diaz, Luz A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227265 | Vega Diaz, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234004 | Vega Diaz, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230309 | Vega Diaz, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230343 | Vega Diaz, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236317 | Vega Duque, Sandra Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217289 | Vega Echevarria, Meledy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218497 | Vega Echevarria, Nilsa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227116 | Vega Falcon, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215723 | Vega Fernandez, Rosa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215879 | Vega Figueroa, Luz Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237438 | Vega Figueroa, Luz Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218767 | Vega Figueroa, Maria Isidra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225111 | Vega Figueroa, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237067 | Vega Figueroa, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 8221028 | Vega Figueroa, Neida I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220517 | Vega Fournier, Maida M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226513 | Vega Fournier, Maida M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225834 | Vega Fournier, Maida Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229975 | Vega Garcia, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215223 | Vega Garcia, Cruz Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230759 | Vega Garcia, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218327 | Vega Garcia, Juan De Dios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237373 | Vega Garcia, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217905 | Vega Garcia, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217257 | Vega Garcia, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236473 | Vega Garcia, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232032 | Vega Garcia, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216108 | Vega Garcia, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215259 | Vega Gonzalez, Ivelisse Del C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234495 | Vega Gonzalez, Ivelisse Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216527 | Vega Gonzalez, Ivelisse Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221294 | Vega Gonzalez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221296 | Vega Gonzalez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221779 | Vega Gonzalez, Morayma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216750 | Vega Gonzalez, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232779 | Vega Gutierrez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224072 | Vega Gutierrez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216906 | Vega Gutierrez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220765 | Vega Hernandez, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219194 | Vega Hernandez, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227294 | Vega Hernandez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217170 | Vega Jiménez, Carmen Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215250 | Vega Lopez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223031 | Vega Lopez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226510 | Vega Lopez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223151 | Vega Lorenzo, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215855 | Vega Lugo, Elsida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220229 | Vega Lugo, Ivonne M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220194 | Vega Lugo, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219240 | Vega Lugo, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227090 | Vega Madera, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236843 | Vega Madera, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235907 | VEGA MADERA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235908 | Vega Madera, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238068 | Vega Madera, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233588 | Vega Maldonado, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8233589 | VEGA MALDONADO, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236506 | Vega Marcia, Maria B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224574 | Vega Marquez, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224054 | Vega Martinez, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235857 | Vega Martinez, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223761 | Vega Martinez, Hector M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227677 | Vega Martinez, Margie I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220077 | Vega Miranda, Elmis N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218674 | Vega Mojica, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223285 | Vega Morales, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222688 | Vega Morales, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220387 | Vega Negron, Juan Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228024 | Vega Negron, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230135 | Vega Negron, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224504 | Vega Olmo , Mayra Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235822 | Vega Ortiz, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231750 | Vega Ortiz, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228591 | Vega Ortiz, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224880 | Vega Ortiz, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225491 | Vega Padilla, Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227514 | Vega Pamblanco, Bilma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221545 | Vega Pamblanco, Bilma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227502 | Vega Pamblanco, Bilma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227510 | Vega Pamblanco, Bilma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227470 | Vega Pamblanco, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231181 | Vega Parrilla, Lucinnette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226437 | Vega Parrilla, Lucinnette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234874 | Vega Perez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235348 | Vega Perez, Junot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235377 | Vega Perez, Junot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215396 | Vega Perez, Junot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216817 | Vega Perez, Junot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226071 | Vega Perez, Sheila Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234744 | Vega Pina , Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222023 | Vega Pina, Geraldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229777 | Vega Pina, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231081 | Vega Quiles, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229776 | Vega Ramirez, Waldemar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235618 | Vega Ramirez, Waldemar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228185 | Vega Ramos, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226654 | Vega Ramos, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221917 | Vega Ramos, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216861 | Vega Rio Llano, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236860 | Vega Rio Llano, Hector I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215545 | Vega Rio Llanos, Hector I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231740 | Vega Rivera , Lizza Mari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238128 | Vega Rivera , Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233268 | Vega Rivera, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217344 | Vega Rivera, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223999 | Vega Rivera, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235799 | Vega Rivera, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235800 | Vega Rivera, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220802 | Vega Rivera, Irma L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228026 | Vega Rivera, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234498 | Vega Rivera, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233201 | Vega Rivera, Lizza Mari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217512 | Vega Rivera, Lizza Mari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235870 | Vega Rivera, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220098 | Vega Rivera, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222697 | Vega Rivera, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233930 | Vega Rivera, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230332 | Vega Rivera, Palmira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225563 | Vega Rivera, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225564 | Vega Rivera, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236409 | Vega Rivero, Felix A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226374 | Vega Rodriguez, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224702 | Vega Rodriguez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223684 | Vega Rodriguez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233167 | Vega Rodriguez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219271 | Vega Rodriguez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229311 | Vega Rodriguez, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219397 | Vega Rodriguez, Misael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221257 | Vega Roman , Axel G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233149 | Vega Roman, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219416 | Vega Roman, Luis Armando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223869 | Vega Romero, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222833 | Vega Romero, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223586 | Vega Romero, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217096 | Vega Romero, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232975 | Vega Romero, Librada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226561 | Vega Romero, Librada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234837 | Vega Romero, Lirbrada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226154 | Vega Rosado, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231234 | Vega Rosado, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8224152 | Vega Rosado, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224332 | Vega Rosado, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224836 | Vega Rosario, Krimilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222958 | Vega Rosario, Krimilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222214 | Vega Rosario, Krimilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233029 | Vega Rosario, Nilda I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226740 | Vega Rosario, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214992 | Vega Rosario, Nilda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230145 | Vega Ruiz, Gamaliel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226152 | Vega Ruiz, Griselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222011 | Vega Ruiz, Maricel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234777 | Vega Ruiz, Michele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235239 | Vega Ruiz, Michele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236260 | Vega Sanchez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223135 | Vega Santana, Maria Del | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215456 | Vega Santiago, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237106 | Vega Santiago, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229825 | Vega Santiago, Leopoldo G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218232 | Vega Santos, Iris N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236933 | Vega Serrano, Carmen Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234529 | Vega Serrano, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236632 | Vega Smith, Sayeed Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227725 | Vega Smith, Sayeed Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233164 | Vega Soto, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221029 | Vega Soto, Elizer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234472 | Vega Tirado, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227543 | Vega Tirado, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227466 | Vega Torres, Librado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222456 | Vega Tosado, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221674 | Vega Tosado, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233376 | Vega Vazquez , Brenda J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215001 | Vega Vega , Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218896 | Vega Vega, Gisela Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226271 | Vega Vega, Juan L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228383 | Vega Vega, Juan L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226367 | Vega Vega, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219403 | Vega Vega, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219439 | Vega Vega, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222088 | Vega Vega, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227902 | Vega Vega, Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234809 | Vega Vega, Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223473 | Vega Vega, Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8220810 | Vega Vega, Sr. Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226221 | Vega Vega, Sr. Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232743 | Vega Velez, Elia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231457 | Vega Velez, Nidia L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229416 | Vega Zayas, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231878 | Vega Zayas, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225935 | Vega Zayas, Herminio Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237751 | Vega Zayas, Lydia Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237291 | Vega-Torres, Erasmo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224267 | Vegerano Delgado, Amanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222964 | Velaquez Velaquez, Carmen Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215183 | Velasquez Alvarada, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237103 | Velasquez Santiago, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238083 | Velazque Gonzalez, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237387 | Velazques Vargas, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227982 | Velazquez Agosto, Crucita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230740 | Velazquez Alicea, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214958 | Velazquez Alicea, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220255 | Velazquez Alizea, Ursula Meliza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221947 | Velazquez Apmte, Norlyana Enith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235815 | Velazquez Aponte, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238077 | Velazquez Arroyo, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237526 | Velazquez Baez, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229379 | Velazquez Bello, Efren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218812 | Velazquez Bosch, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237246 | Velazquez Bosch, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219295 | Velazquez Bosch, Zaritzia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218100 | Velazquez Bosch, Zaritzia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226625 | Velazquez Burgos, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226286 | Velazquez Caraballo, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226925 | Velazquez Carmona, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234376 | Velazquez Colon, Kelvin A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233038 | Velazquez Cordero, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223792 | Velazquez Crispin, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231484 | Velazquez Crispin, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220374 | Velazquez Crispin, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223367 | Velazquez Crispin, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238037 | Velazquez Cruz, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225286 | Velazquez Cruz, Mariely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218360 | Velazquez De Jesus, Conrada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216152 | Velazquez Diaz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220298 | Velazquez Feliciano, Giovanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8237084 | Velazquez Feliciano, Giovanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216134 | Velazquez Feliciano, Giovanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214899 | Velazquez Feliciano, Giovanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231532 | Velazquez Feliciano, Melvin J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227554 | Velazquez Felix, Maria B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234258 | Velazquez Figueroa, Gregoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234259 | Velazquez Figueroa, Gregoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223529 | Velazquez Figueroa, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219036 | Velazquez Fraticelli, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233615 | Velazquez Frias, Javier R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230414 | Velazquez Fuentes, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227376 | Velazquez Galarza, Eva J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227377 | Velazquez Galarza, Eva J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236281 | Velazquez Galarza, Eva J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220722 | Velazquez Galorza, Eva J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228933 | Velazquez Gonzalez, Blas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219390 | Velazquez Gonzalez, Maida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237169 | Velazquez Gutierrez, Andres J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229414 | Velazquez Heredia, Wilnelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228642 | Velazquez Hernandez, Ada M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216289 | Velazquez Hernandez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232208 | Velazquez Hernandez, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235753 | Velazquez Jiminez, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230553 | Velazquez Lopez, Martha Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221976 | Velazquez Lugo, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224439 | Velazquez Martinez, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233840 | Velazquez Medina, Emilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215266 | Velazquez Melendez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215267 | VELAZQUEZ MELENDEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218447 | Velazquez Melendez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218448 | Velazquez Melendez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217264 | Velazquez Melendez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223484 | Velazquez Mendez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237577 | Velazquez Mercado, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232470 | Velazquez Milan, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231040 | Velazquez Miranda, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229093 | Velazquez Montalvo, Noangel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229094 | Velazquez Montalvo, Noangel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231627 | Velazquez Montalvo, Noangel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231628 | VELAZQUEZ MONTALVO, NOANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221925 | Velazquez Morales, Delfina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232713 | Velazquez Morals, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8218188 | Velazquez Moreno, Lida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230354 | Velazquez Moreno, Lida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229337 | Velazquez Moreno, Lida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219879 | Velazquez Munoz Sr., Buenaventura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8238099 | Velazquez Munoz, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227222 | Velazquez Munoz, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227223 | VELAZQUEZ MUNOZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227589 | Velazquez Munoz, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226801 | Velazquez Munoz, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226396 | Velazquez Munoz, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233051 | Velazquez Nieves, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229028 | Velazquez Nieves, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223332 | Velazquez Nieves, Olga E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234139 | Velazquez Nieves, Olga E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228547 | Velazquez Nieves, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221982 | Velazquez Nieves, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234104 | Velazquez Nigaglioni Jr, Roman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225032 | Velazquez Ortega, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218002 | Velazquez Ortiz, Maria De L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218822 | Velazquez Osorio, Marilena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220117 | Velazquez Osorio, Marilena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230943 | Velazquez Padilla, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234361 | Velazquez Pagan, Juan I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224621 | Velazquez Pagan, Juan I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233365 | Velazquez Pagan, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217989 | Velazquez Perez, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228966 | Velazquez Perez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223181 | Velazquez Pinto, Diana A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229605 | Velazquez Pola, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234164 | Velazquez Ramirez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232134 | Velazquez Ramos, Janet I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221398 | Velazquez Ramos, Janet I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221831 | Velazquez Ramos, Janet I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221414 | Velazquez Ramos, Janet I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222167 | Velazquez Rivera, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222168 | Velazquez Rivera, Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234923 | Velazquez Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228336 | Velazquez Rodriguez, Audalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234152 | Velazquez Rodriguez, Magda Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236240 | Velazquez Rodriguez, Magda Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235641 | Velazquez Rodriguez, Magda Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237829 | Velazquez Rodriguez, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8228521 | Velazquez Roman, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216937 | Velazquez Sandiago, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217472 | Velazquez Santiago , Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221136 | Velazquez Santiago, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236660 | Velazquez Santiago, Florentino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216748 | Velazquez Santiago, Florentino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225698 | Velazquez Santiago, Irma R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216436 | Velazquez Santiago, Irma R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230518 | Velazquez Santiago, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226593 | Velazquez Santiago, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232318 | Velazquez Santiago, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215088 | Velazquez Santiago, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217980 | Velazquez Santiago, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224067 | Velazquez Santiago, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219842 | Velazquez Santiago, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235053 | Velazquez Santiago, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231379 | Velazquez Santiago, Maximina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219400 | Velazquez Santos, Oneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218451 | Velazquez Serrano, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216638 | Velazquez Soto, Ana Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236246 | Velazquez Soto, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236431 | Velazquez Stqo, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232310 | Velazquez Sygo, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228352 | Velazquez Tilo, Elba Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216783 | Velazquez Tilo, Elba Yasmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225143 | Velazquez Tilo, Elba Yazmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223505 | Velazquez Tolentino, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221865 | Velazquez Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235864 | Velazquez Torres, Majorie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235587 | Velazquez Torres, Marcos A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227501 | Velazquez Valcarcel, Marianita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225538 | Velazquez Valdes, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220756 | Velazquez Valentin, Angela D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230300 | Velazquez Valentin, Angela D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227752 | Velazquez Valentin, Angela D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219530 | Velazquez Vargas, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237506 | Velazquez Vega, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229772 | Velazquez Velazquez , Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219675 | Velazquez Velazquez, Americo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219676 | Velazquez Velazquez, Americo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220367 | Velazquez Velazquez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215866 | Velazquez Velazquez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8223750 | Velazquez Velazquez, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225971 | Velazquez Velazquez, Carmen Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219157 | Velazquez Velazquez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219158 | Velazquez Velazquez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236470 | Velazquez Velazquez, Julia Morales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224540 | Velazquez Velazquez, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218443 | Velazquez Velazquez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237032 | Velazquez Velazquez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216454 | Velazquez Velazquez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234983 | Velazquez Zayas, Rosa Ma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215062 | Velazquez, Altagracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219725 | Velazquez, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227127 | Velazquez, Gladys M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232964 | Velazquez, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236346 | Velazquez, Raul Irizarry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221820 | Veleo Barbosa, Mirta Ines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217107 | Velez Acevedo, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229040 | Velez Acevedo, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232059 | Velez Ayala, Juan M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225301 | Velez Ayala, Juan M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225153 | Velez Ayala, Juan Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225272 | Velez Barrola, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236400 | Velez Bracero, Gera A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226741 | Velez Bracero, Nivia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223798 | Velez Bracero, Nivia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227443 | Velez Candelario, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232254 | Velez Candelario, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221200 | Velez Caquias , Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231610 | Velez Caquias, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231713 | Velez Caquias, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236524 | Velez Caraballo, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230698 | Velez Caraballo, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230699 | Velez Caraballo, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233932 | Velez Cardona, Aixadel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218583 | Velez Cardona, Aixadel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222659 | Velez Cardona, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222675 | Velez Cardona, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223603 | Velez Cardona, Loida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231881 | Velez Casasnovas, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223631 | Velez Castro, Eugenio J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223632 | Velez Castro, Eugenio J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229494 | Velez Castro, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8216673 | Velez Collazo, Zuleyma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215773 | Velez Colon, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217207 | Velez Colon, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219366 | Velez Coquias, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234011 | Velez Cordero, Ingrid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225671 | Velez Cordero, Maricely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227525 | Velez Cornier, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235357 | Velez Cruz, Aracelio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214782 | Velez Cruz, Epifania | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214783 | VELEZ CRUZ, EPIFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230806 | Velez Custodio, Miladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228396 | Velez Custodio, Miladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228397 | Velez Custodio, Miladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221265 | Velez Custodio, Miladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227889 | Velez Desarden, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216658 | Velez Desarden, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230703 | Velez Desorden, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236928 | Velez Echevarria, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221279 | Velez Echevarria, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221280 | Velez Echevarria, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235414 | Velez Escobales, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215554 | Velez Escobales, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237427 | Velez Escobales, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217202 | Velez Feliciano, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225120 | Velez Feliciano, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237587 | Velez Fernandez, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221236 | Velez Figueroa, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214961 | Velez Figueroa, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235032 | Velez Figueroa, Viviana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225236 | Velez Flores, Wanda L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231938 | Velez Franceschi, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223193 | Velez Garcia, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225061 | Velez Gomez, Esperanza Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225062 | Velez Gomez, Esperanza Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231935 | Velez Gonzalez , Glodires | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228729 | Velez Gonzalez, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223247 | Velez Gonzalez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217678 | Velez Gonzalez, Glodires | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231032 | Velez Gonzalez, Moises | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230902 | Velez Guzman, Daily W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234302 | Velez Guzman, Daily W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231753 | Velez Guzman, Daily W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8235161 | Velez Huertas, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228379 | Velez Irizarry, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224021 | Velez Irizarry, Myriam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233857 | Velez Irizarry, Myriam Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234600 | Velez Irizarry, Pura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227943 | Velez Lara, Carol Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219813 | Velez Lara, Carol Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225397 | Velez Lara, Carol Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222967 | Velez Lebron, Elda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227747 | Velez Lopez, Gilbert Ettiennie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235807 | Velez Loubriel, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222282 | Velez Marrero, Maximo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228743 | Velez Martiao, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217642 | Velez Martinez, Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215371 | Velez Martinez, Juan G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231624 | Velez Martinez, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234049 | Velez Martinez, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237604 | Velez Martinez, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231315 | Velez Martino, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233721 | Velez Martino, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225673 | Velez Martino, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215265 | Velez Medina, Rafael A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223474 | Velez Medina, Rafael A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223475 | Velez Medina, Rafael A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228251 | Velez Medina, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228252 | Velez Medina, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216809 | Velez Molina, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216959 | Velez Molina, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224147 | Velez Monroig, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222780 | Velez Monroig, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227083 | Velez Montalvo, Arnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227084 | Velez Montalvo, Arnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235230 | Velez Montalvo, Grisel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225242 | Velez Morales, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225358 | Velez Morales, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228587 | Velez Morales, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231934 | Velez Morales, Juan G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221664 | Velez Morales, Juan Ignacio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221665 | Velez Morales, Juan Ignacio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216627 | Velez Morales, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229236 | Velez Morales, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223186 | Velez Muniz, Carmen Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8232625 | Velez Muriel, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218389 | Velez Negron, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223433 | Velez Ocasio, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224739 | Velez Olabarrieta, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224740 | VELEZ OLABARRIETA, ADA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216787 | Velez Olabarrieta, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216788 | Velez Olabarrieta, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231276 | Velez Olan, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217765 | Velez Padilla, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223567 | Velez Padilla, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216056 | Velez Padilla, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226198 | Velez Perelez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214917 | Velez Perez, Luz Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222559 | Velez Perez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221943 | Velez Perez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218798 | Velez Quiles, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217749 | Velez Quinones, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222933 | Velez Quinones, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222934 | Velez Quinones, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225160 | Velez Quinones, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225161 | Velez Quinones, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217030 | Velez Ramos, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219727 | Velez Rios, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219730 | Velez Rios, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221888 | Velez Rivera, Aquilino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219374 | Velez Rivera, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221205 | Velez Rivera, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228957 | Velez Rodriguez , Elsia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228757 | Velez Rodriguez, Ada H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223789 | Velez Rodriguez, Ada H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231329 | Velez Rodriguez, Anatilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230198 | Velez Rodriguez, Anatilde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218441 | Velez Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219659 | Velez Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227838 | Velez Rodriguez, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219138 | Velez Rodriguez, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229303 | Velez Rodriguez, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222010 | Velez Rodriguez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221476 | Velez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215162 | Velez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220395 | Velez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220433 | Velez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8220437 | Velez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237369 | Velez Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220718 | Velez Rodriguez, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227827 | Velez Rodriguez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237650 | Velez Roldan, Morayma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229247 | Velez Roman, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230994 | Velez Rosado, Luis W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232820 | Velez Rosado, Luiz W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219961 | Velez Ruiz , Raquel M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224285 | Velez Sanchez, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223568 | Velez Sanchez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217544 | Velez Sanchez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234967 | Velez Sanchez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219967 | Velez Sanjurjo, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215374 | Velez Sanjurjo, Victor Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229839 | Velez Santos, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228264 | Velez Sepulveda, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227808 | Velez Sepulveda, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227247 | Velez Sepulveda, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236977 | Velez Sisco, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234316 | Velez Soto, Sonia Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232908 | Velez Toro, Carlos Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220320 | Velez Torres, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229688 | Velez Torres, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229190 | Velez Torres, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221604 | Velez Torres, Carmen Leida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232732 | Velez Torres, Carmen Leida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219293 | Velez Torres, Virgen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236602 | Velez Torres, Virgen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221434 | Velez Torres, Virgen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218287 | Velez Torres, Yasmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231041 | Velez Valedon, Pablo A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232038 | Velez Valedon, Pablo A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228170 | Velez Valedon, Pablo A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233957 | Velez Valentin, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237035 | Velez Valentin, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227382 | Velez Vazquez, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222800 | Velez Velazquez, Denise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226627 | Velez Velazquez, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236978 | Velez Velazquez, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225415 | Velez Zayas, Iris B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233546 | Velez, Almida Mariani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8229382 | Velez, William Ruiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231946 | Velezquez Rodriguez , Nilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225205 | Velezquez Velezquez , Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221276 | Velez-Quinones, Felita Olimpia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234172 | Velez-Sepulveda, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232960 | Velez-Sepulveda, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232563 | Velez-Sepulveda, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223518 | Velisse Diaz Gueits, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221777 | Vellon Colon, Mireliss | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228168 | Veloz Capellan, Cristina M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226121 | Veloz Capellan, Cristina M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235072 | Velzazquez Ramirez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218308 | Ventura Perez, Sofia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224835 | Ventura Sanchez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230776 | Ventura Sanchez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229437 | Ventura Sanchez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224940 | Ventura Torres, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224941 | Ventura Torres, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218102 | Ventura Torres, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225382 | Vera Diaz, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234737 | Vera Justiniano, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218181 | Vera Justiniano, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228730 | Vera Monroig, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221188 | Vera Monroig, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216202 | Vera Orta, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226298 | Vera Ramos, Higinio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216838 | Vera Ramos, Higinio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217389 | Vera Rodriguez, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221270 | Vera Rodríguez, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229282 | Vera Saavedra, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221675 | Vera Saavedra, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221676 | Vera Saavedra, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224916 | Vera Torres, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222655 | Vera Valle, Bonifacia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233275 | Vera Valle, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224464 | Vera Valle, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225746 | Vera Valle, Primitivo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233495 | Vera Velazquez, Doris A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215168 | Vera Velez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232086 | Vera Vera, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220945 | Vera Vera, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234533 | Vera Vera, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8214903 | Vera Vera, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220772 | Vera Virola, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235062 | Vera, Augusto Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220748 | Vera, Euclides Brignoni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215576 | Verdejo Delgado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236383 | Verdejo Delgado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225977 | Verdejo Dones, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215934 | VERDEJO SANTANA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215935 | Verdejo Santana, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215819 | Verdez Soto, Santa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229128 | Verdez Soto, Santa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234577 | Vergara Ortiz, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223730 | Vergeli Rojas, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237737 | Verges Rosa, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219133 | Verges Rosa, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218741 | Verges Rosa, Magda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227771 | Vergora Ortiz, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224490 | Vero Soavedra , Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224491 | Vero Soavedra , Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215237 | Viana De Jesus, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227230 | Viana De Jesus, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215765 | Vicens Aguilar, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217461 | Vicens Aguilar, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224795 | Vicens Gonzalez, Raquel M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233910 | Vicens Gonzalez, Raquel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237031 | Vicens Jimenez, Omar F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221599 | Vicente Bermudez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219381 | Vicente Carattini, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223169 | Vicente Ortiz, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223170 | Vicente Ortiz, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225171 | Vicenty Hernandez, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235896 | Vidal Acevedo, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235094 | Vidal Acevedo, Maria Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231919 | Vidal Obregon, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232793 | Viera Acevedo, German | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218257 | Viera Diaz, Maggie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218258 | Viera Diaz, Maggie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229730 | Viera Diaz, Maggie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229731 | Viera Diaz, Maggie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217084 | Viera Garcia, Nilka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229217 | Viera Gonzalez , Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220946 | Viera Quintero, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8233039 | Viera Quintero, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222481 | Viera Quintero, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215834 | Viera Rentas, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216245 | Viera Rentas, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233109 | Viera Rivera, Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223079 | Viera Santiago, Godeleni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229886 | Viera Serrano, Milton A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229092 | Viera Valcarcel, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224470 | Viera Valcarcel, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226477 | Viera Valcareel, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224027 | Vigo Garcia, Luis I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221996 | Vigo Garcia, Luis I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221958 | Vila Gonzalez, Maria H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224843 | Vila Serrano , Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227293 | Vila Serrano, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221263 | Vila Serrano, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226420 | Vila Vasquez, Iracems | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224589 | Vila Vazquez, Iracema | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236298 | Vila Vazquez, Iracems | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227018 | Vila Vezquez, Ivacems | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234022 | Vilella Rosario, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232215 | Vilella Rosario, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232871 | Villa Medina, Heidy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232872 | Villa Medina, Heidy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223970 | Villa Rodriguez, Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223142 | Villa Ruiz, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218323 | Villa Soto, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218500 | Villa Soto, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217967 | Villa Soto, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229443 | Villa, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225469 | Villafane Camacho, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225470 | Villafane Camacho, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230380 | Villafane Negron, Benedicta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217270 | Villafane Negron, Benedicta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224368 | Villafane Ocinones, Maria Dalila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218923 | Villafane Rivera, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223656 | Villafane Rivera, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224768 | Villafane Ruiz, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223417 | Villafane Sandoval, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223099 | Villafane Sandoval, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215108 | Villafane Santiago, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224752 | Villafane Torres, Gilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8234807 | Villafane Torres, Gilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227188 | Villafane Torres, Gilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226644 | Villafane Torres, Gilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229191 | Villafane Torres, Gilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231761 | Villafane Torres, Gilda M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234878 | Villafane Valentin, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234879 | Villafane Valentin, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237151 | Villafane Valentin, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237152 | Villafane Valentin, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227053 | Villafane Valentin, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227054 | Villafane Valentin, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219683 | Villafane Valentin, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219684 | Villafane Valentin, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234003 | Villafane Villafane, Darysabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224418 | Villafane-Guzman, Edmagally | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224558 | Villamil Rosario, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235282 | Villanueva Perez, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224859 | Villanueva Rivera, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232474 | Villanueva Rivera, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223149 | Villanueva Rivera, Sonia Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215936 | Villanueva, Luis A. Figuroa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216510 | Villanueva-Osorio, Marta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223599 | Villanuua Gonzalez, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223845 | Villanveva Vazquez, Amalio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237684 | Villap, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219393 | Villaplana Santos, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224931 | Villar Ortiz, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229802 | Villar Ortiz, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233802 | Villarini Hernandez, Ivonne J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218689 | VILLARREAL CRUZ, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218690 | Villarreal Cruz, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231320 | Villarreal Cruz, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227777 | Villarrubia Bonilla, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227778 | Villarrubia Bonilla, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235829 | Villarrubia Moreno, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221142 | Villarrubia Moreno, Felipa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216490 | Villarrubia Sanchez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230304 | Villega Costro, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222003 | Villegas Alverez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219103 | Villegas Garcia, Kali Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218262 | Villegas Garcia, Kali Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231997 | Villegas Gonzalez, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8231998 | Villegas Gonzalez, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225460 | Villegas Gonzalez, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225461 | Villegas Gonzalez, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235234 | Villegas Gonzalez, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235235 | Villegas Gonzalez, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235256 | Villegas Gonzalez, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235257 | Villegas Gonzalez, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234321 | Villegas Laboy, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216727 | Villegas Laboy, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221246 | Villegas Laboy, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228878 | Villegas Melendez, Wilnelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232488 | Villegas Navarro, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232973 | Villegas Nieves, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225997 | Villegas Nieves, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220903 | Villegas Viera, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236917 | Villot Rivera, Grissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224615 | Vinales Rodrgiuez, Eva Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227036 | Vinales Rodriguez, Eva Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237224 | VINAS CARDONA, LILLIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237225 | Vinas Cardona, Lillian E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220890 | Vinas, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221707 | Vinas, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219899 | Virella Albino , Alfonso E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230130 | Virella Albino, Alfonso E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229370 | Virella Morrabal, Myrna S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215246 | Virella Ramirez, Norma C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229818 | Virgen Carrasquillo, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231632 | Virgenmina Perez Burgos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217970 | Virola Cruz, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236529 | Virola Cruz, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230656 | Vives Gual, Edith N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230657 | Vives Gual, Edith N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231333 | Vives Gual, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224884 | Vives Heyliger, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220534 | Vives Heyliger, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221913 | Vives Martinez , Carlos R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226489 | Vives Morales, Brenda Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237045 | Vives Rodriguez, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229332 | Vives Rosso, Noris A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231054 | Volmar Rodriguez, Teddy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214796 | Volpe Canchani, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224141 | Waleska Arroyo, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 8234015 | Walker Rolon, Bernette M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224224 | Wanda Badillo, Anes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220785 | Westerband Garcia, Waldemar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220179 | Westerbaud Semidey, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224202 | William Santiago Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233694 | Woodson Alicea, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230624 | Yambo Cruz, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232283 | Yambo Cruz, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232626 | Yambo Gonzalez, Marcelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215313 | Yebez Marcano, Maigualida Egllee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224954 | Yepez Marcano, Maigualida Egllee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226353 | Yepez Marcano, Maigualida Egllee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230174 | Yera Ortiz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220577 | Yeye Garcia, Ivellisse C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220578 | Yeye Garcia, Ivellisse C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233251 | Yeye Garcia, Ivellisse C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233252 | Yeye Garcia, Ivellisse C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221093 | Yeye Garcia, Ivellisse Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221094 | Yeye Garcia, Ivellisse Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8214880 | Yo Rosa H. Mendez Gonzalez Por Si La Representacion De Alex J. Rios Mendez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215860 | Ythier Wilson , Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229410 | Yuirinclongo Rosado, Ann I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222715 | Yulfo Lopez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216782 | Zabaleta Alvarez, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222433 | Zambrana Llanos, Marta Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215963 | Zambrana Quintana, Natalia Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220171 | Zambrana Rosado, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220305 | Zambrana Rosado, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219717 | Zambrana Rosado, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215954 | ZAMBRANA-MARTINEZ, DAMARYS DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215955 | Zambrana-Martinez, Damarys Del C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237786 | Zapata Acosta, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224903 | Zapata Casablanca, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234245 | Zapata Casablanca, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236478 | Zapata Casablanca, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224872 | Zapata Casiano, Lillian J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218374 | Zapata Padilla, Doris N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218644 | Zapata Padilla, Doris N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229261 | Zaubrana Rosado, Franklyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218800 | Zavala Cotto, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227237 | Zavala Cotto, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229586 | Zavala Machin, Louis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8221823 | Zavala Martinez, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217293 | Zaya Bonilla, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235337 | Zayas Bermudez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218504 | Zayas Bonilla, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217027 | Zayas Bonilla, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228149 | Zayas Colon, Ida E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233518 | Zayas Colon, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229281 | Zayas De Jesus, Sherley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231775 | Zayas De Jesus, Sherley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235347 | Zayas Dejesus, Sherley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227484 | Zayas Diaz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236584 | Zayas Figueroa, Alma M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232112 | Zayas Figueroa, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224960 | Zayas Figueroa, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229408 | Zayas Figueroa, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233982 | Zayas Figueroa, Edna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216184 | Zayas Fontana, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230411 | Zayas Fontanez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8237855 | Zayas Gonzalez, Mercedes V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8224792 | Zayas Guzman, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218193 | Zayas Micheli, Felix E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227825 | Zayas Miranda, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234942 | Zayas Miranda, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234943 | Zayas Miranda, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235975 | Zayas Negron, Nayda E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232751 | Zayas Negron, Nayda E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220944 | Zayas Nunez, Silvia P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216315 | Zayas Oliver, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227441 | Zayas Ortiz, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8227442 | ZAYAS ORTIZ, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8220707 | Zayas Ortiz, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234915 | Zayas Reyes, Yolonda Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234337 | Zayas Rivera, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8231305 | Zayas Rodriguez, Amilear | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8228038 | Zayas Sanchez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217056 | Zayas Santiago, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221873 | Zayas Santiago, Pedro Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235890 | Zayas Santiago, Regalada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216684 | Zayas Soto, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8236487 | Zayas Soto, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8217690 | Zayas Sotomayor, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8216173 | Zayas Sotomayor, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8214853 | Zayas Sotomayor, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219048 | Zayas Sotomayor, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8226559 | Zayas Tiru, Rafael Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8218425 | Zayas Torres, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221646 | Zayas Torres, Wilmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8221647 | Zayas Torres, Wilmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223231 | Zayas Vargas, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225829 | Zayas Zayas, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230416 | Zayas Zayas, Maria Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8230417 | Zayas Zayas, Maria Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8235914 | Zayas, Alexis Vicente | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8233925 | Zayas, Armando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8219983 | Zayas-Pedrosa, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8222172 | Zengotita Figueroa, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8225727 | Zengotita Torres , Juan A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8223688 | Zengotita Torres, Juan Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8229868 | Zengotita Torres, Juan Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8232027 | Zenguis Vizcarrondo, Sylvia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8234669 | Zulma Colon Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8215595 | Zulma I. Burgos Carrasquillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |