## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On September 16, 2019, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of the letters attached hereto as **Exhibit A** on the Notice Parties Service List attached hereto as **Exhibit B**.

*[Remainder of Page Intentionally Left Blank]*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: September 19, 2019

Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on September 19, 2019, by Christian Rivera,
proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

2

SRF 35902

**<u>Exhibit A</u>**

**Responda a esta carta el 3 de Octubre de 2019 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before October 3, 2019 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk
Grand Central Station, PO Box 4708
New York, NY 10163-4708
T: (844) 822-9231
PRClaimsInfo@primeclerk.com

## \*\*\* Response Required \*\*\*

**THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE
GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO
RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.**

**PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE
WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE
DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR
CLAIM.**

September 3, 2019

Re:    PROMESA Proof of Claim
       *In re Commonwealth of Puerto Rico*, Case No. 17-03283
       United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the
Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or Employees
Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors).
Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States
District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of
the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC
as Proof of Claim Number       .  You may download a copy of your claim by visiting Prime
Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your claim.
The Debtors are unable to determine from the information you provided the basis, nature, or
amount for the claim you are attempting to assert against one or more of the Debtors.  In responding
to this letter, please ensure that you provide all of the information requested and as much detail as
possible about your claim.  The descriptions you put on your proof of claim were too vague for the
Debtors to understand the claim you are trying to assert, so please provide more detail and do not
simply copy over the same information.

**Please respond to this letter on or before October 3, 2019 by returning the enclosed
questionnaire with the requested information and documentation**.

Please send the completed form and any supporting documents via email to
PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following
address:

| **First Class Mail** | **Overnight or Hand Delivery** |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

If you do not respond to this request and do not provide the requested information and
documentation in support of your claim, the Debtors may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at
(844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international
callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or
email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and
cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# INFORMATION REQUESTED TO PROCESS YOUR CLAIM

## Instructions

Please answer all four (4) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate now on what specific laws you are purporting to rely on, the year the law at issue was passed, and how and why you believe this particular law provides a basis for your claim. Additionally, if available and applicable to your claim, please provide:

- Copy of a pleading, such as a Complaint or an Answer;
- Any unpaid judgment or settlement agreement;
- Written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to <u>PRClaimsInfo@primeclerk.com,</u> or by **mail or hand delivery** to the following addresseses:

| First Class Mail | Hand Delivery |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

## Questionnaire

1. **What is the basis of your claim?**

   ☐   A pending or closed legal action with or against the Puerto Rican government

   ☐   Current or former employment with the Government of Puerto Rico

   ☐   Other (Provide as much detail as possible below. Attach additional pages if needed.)

   _____

2. **What is the amount of your claim (how much money do you claim to be owed):**

   _____

3. **<u>Employment.</u>  Does your claim relate to current or former employment with the Government of Puerto Rico?**

   ☐   No.  *Please continue to Question 4.*

   ☐   Yes.  **Answer Questions 3(a)-(d).**

3(a).  Identify the specific agency or department where you were or are employed:

   _____

*Proof of Claim:*
*Claimant:*

3(b).  Identify the dates of your employment related to your claim:

_____

3(c).  Last four digits of your social security number: _____

3(d).  What is the nature of your employment claims (select all applicable):

- ☐   Pension

- ☐   Unpaid Wages

- ☐   Sick Days

- ☐   Union Grievance

- ☐   Vacation

- ☐   Other (Provide as much detail as possible.  Attach additional pages if necessary).

_____

_____

**4.  Legal Action.  Does your claim relate to a pending or closed legal action?**

- ☐   No.

- ☐   Yes.  **Answer Questions 4(a)-(f).**

4(a).  Identify the department or agency that is a party to the action.

_____

4(b).  Identify the name and address of the court or agency where the action is pending:

_____

4(c).  Case number: _____

4(d).  Title, Caption, or Name of Case: _____

4(e).  Status of the case (pending, on appeal, or concluded): _____

4(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

   If yes, what is the date and amount of the judgment? _____

Centro de procesamiento de información complementaria
del Estado Libre Asociado de Puerto Rico
Grand Central Station, PO Box 4708
New York, NY 10163-4708
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

**\*\*\* Se requiere respuesta \*\*\***

---

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE
RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS
AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD
ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS
INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE,
LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU
RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

---

3 de Septiembre de 2019

Asunto:      Evidencia de reclamación en virtud de la ley PROMESA
*En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo
del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la
Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del
gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores).  Prime Clerk
LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se
comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha
sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación          .  Usted
puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://
cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación.
Con la información que usted ha proporcionado, los Deudores no pueden determinar los
fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno
o más de los Deudores.  En respuesta a esta carta, asegúrese de proporcionar toda la información
solicitada y todo el detalle posible sobre su reclamación.  Las descripciones que incluyó en su
evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la
reclamación que trata de formular; por ese motivo, proporcione más información y <u>no</u> se limite
simplemente a copiar la misma información.

1

**Responda a esta carta el 3 de Octubre de 2019 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente direcciones:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

*Número de Evidencia de Reclamación:*
*Reclamante*:

## <u>INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN</u>

### <u>Instrucciones</u>

Responda las cuatro (4) preguntas y sub-preguntas aplicables. Incluya el mayor nivel de detalle posible en sus respuestas**. Sus respuestas deben proporcionar <u>más</u> información de la que se incluye en la evidencia de reclamación inicial**. A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Asimismo, si estuviera disponible y fuera aplicable a su reclamación, proporcione:

- Copia de un escrito inicial, como por ejemplo una Demanda o Respuesta;
- Una sentencia o acuerdo de conciliación sin pagar;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

| <u>Por Correo</u> | <u>Entrega en Mano o Service de Correo Postal de 24 Horas</u> |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

### <u>Cuestionario</u>

1. **¿Cuál es el fundamento de su reclamación?**

   □ Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

   □ Empleo actual o anterior en el gobierno de Puerto Rico

   □ Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

   _____

2. **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

   _____

*Número de Evidencia de Reclamación:*

*Reclamante:*

3. **Empleo. ¿Su reclamo se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?**

   ☐   No. *Pase a la Pregunta 4.*

   ☐   Sí. **Responda preguntas 3(a)-(d).**

3(a).  Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

3(b).  Identifique las fechas de su empleo con relación a su reclamación:

_____

3(c).  Últimos cuatro dígitos de su número de seguro social: _____

3(d).  Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

   ☐   Jubilación

   ☐   Salarios impagos

   ☐   Días por enfermedad

   ☐   Queja con el sindicato

   ☐   Vacaciones

   ☐   Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

_____

_____

4. **Acción legal. ¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?**

   ☐   No.

   ☐   Sí. **Responda Preguntas 4(a)-(f).**

4(a).  Identifique el departamento o agencia que es parte de esta acción.

_____

4(b).  Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución:

_____

4(c).  Número de caso: _____

4(d).  Título, epígrafe, o nombre del caso:

_____

*Número de Evidencia de Reclamación*:
*Reclamante*:

4(e).  Estado del caso (pendiente de resolución, en apelación, o cerrado):

_____

4(f).  ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

_____

**<u>Exhibit B</u>**

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244384 | Abadia Munoz, Nannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243455 | ABADIA MUNOZ, NANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256702 | ABASSA RODRIGUEZ , JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247628 | ABIGAIL VAZQUEZ / ALICEA ARELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247737 | ABIGAIL VAZQUEZ / ARELI ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253987 | Abreu Pellot, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257408 | Abreu Pellot, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253351 | Abreu Pellot, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253697 | ABREU RODRIGUEZ, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249101 | ABREU RUIZ, NYDIA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246592 | Abreu, Jose Villanueva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255607 | ABRIL LEBRON, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244219 | ACABEO LABOY, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244309 | ACABEO LABOY, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244930 | ACENET ALBINO RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252127 | Acevedo Acevedo, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252222 | Acevedo Acevedo, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245933 | ACEVEDO AGOSTINI, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257290 | Acevedo Aquino, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253766 | ACEVEDO AQUINO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257455 | Acevedo Arroyo, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257082 | Acevedo Baez, Rogelio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257170 | ACEVEDO BAEZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247708 | ACEVEDO BARBOSA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249655 | Acevedo Bonilla, Iluminada Virgen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249656 | Acevedo Bonilla, Iluminada Virgen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250000 | ACEVEDO BONILLA, ILUMINADA VIRGEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250001 | ACEVEDO BONILLA, ILUMINADA VIRGEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251238 | Acevedo Candelario, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246019 | ACEVEDO CARRERO, LAURA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249530 | Acevedo Colon, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244575 | ACEVEDO COLON, MARIA V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244652 | Acevedo Colon, Maria Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251666 | Acevedo Colon, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253123 | Acevedo Correa, Alvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258596 | ACEVEDO COTTO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251156 | Acevedo Cruz, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253673 | Acevedo Cruz, Nitza V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248696 | Acevedo Delgado, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253554 | ACEVEDO DIAZ, SONIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242258 | Acevedo Gonzalez, Angel V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246344 | Acevedo Gonzalez, Bernardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246347 | Acevedo Gonzalez, Bernardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254651 | Acevedo Gonzalez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254976 | Acevedo Gonzalez, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253498 | Acevedo Gonzalez, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245104 | Acevedo Guerrero, Areliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243232 | ACEVEDO GUERRERO, ISAIDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252028 | Acevedo Hernandez, Bernaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242584 | ACEVEDO HERNANDEZ, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251163 | Acevedo Lopez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251162 | Acevedo Lopez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249594 | Acevedo Luciano, Zaida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247287 | ACEVEDO MALDONADO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249906 | Acevedo Martinez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245120 | ACEVEDO MESONERO, MYRIAM I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253861 | ACEVEDO MIRANDA, LUZ A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255326 | Acevedo Monzatz, Ivan O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244136 | ACEVEDO MORALES, SANTOS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242240 | ACEVEDO MUNIZ, GERALDO A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244450 | Acevedo Oliveara, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243003 | ACEVEDO OLIVENCIA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258155 | ACEVEDO ORTA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255465 | Acevedo Ortiz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257670 | Acevedo Orto, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242658 | Acevedo Pagon, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256879 | ACEVEDO PANTOJA, IRIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256041 | ACEVEDO PEREZ, LOSANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242442 | Acevedo Ramirez, Jose Mario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242513 | Acevedo Rivera, Jose Mario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253658 | Acevedo Rivera, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242697 | Acevedo Rivera, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244666 | Acevedo Rodriguez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242233 | ACEVEDO RODRIGUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242845 | Acevedo Rodriguez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245359 | Acevedo Rodriguez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253519 | ACEVEDO ROLDAN, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251478 | Acevedo Roman, Dinelia Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251477 | Acevedo Roman, Dinelia Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251540 | Acevedo Roman, Juana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253347 | Acevedo Romero , Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252454 | Acevedo Romero, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247163 | ACEVEDO ROSARIO, YARITZA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254695 | Acevedo Ruiz, Bernardo J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254441 | Acevedo Ruiz, Bernardo J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248395 | Acevedo Santiago, Elsie M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257632 | Acevedo Santiago, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243107 | ACEVEDO SANTIAGO, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251534 | Acevedo Santos, Fernando L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246709 | Acevedo Sola, Juvenal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246710 | Acevedo Sola, Juvenal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247486 | ACEVEDO SOLA, MARGARITA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242821 | Acevedo Soto, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258114 | ACEVEDO SOTO, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247193 | Acevedo Soto, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247194 | Acevedo Soto, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244860 | Acevedo Trinidad, Estrellita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257861 | ACEVEDO VALENTIN, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249366 | Acevedo Vargas, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255977 | ACEVEDO ZAYAS, CARMEN DORA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255794 | ACEVEDO ZAYAS, CARMEN DORA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253611 | Acevedo, Anibal Barreto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252245 | Acevedo, Efrain Castillo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248371 | Acevedo, Moises | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245041 | ACEVEDOGONZALEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245218 | ACEVEDOGONZALEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252943 | Acevedo-Riveria, Ana Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243822 | Acosta Acosta, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243945 | ACOSTA ACOSTA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243953 | Acosta Acosta, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244227 | Acosta Acosta, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244455 | ACOSTA ACOSTA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254791 | ACOSTA ACOSTA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254790 | ACOSTA ACOSTA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243737 | Acosta Acosta, Sifredo I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245275 | Acosta Acosta, Sifredo J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256171 | Acosta Almodovar, Elia Iliana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256589 | Acosta Almodovar, Elia Iliana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255622 | Acosta Almodovar, Rafael M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255621 | Acosta Almodovar, Rafael M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255050 | Acosta Almodovar, Rafael M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255620 | Acosta Anaya, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256014 | Acosta Angelucci, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250754 | Acosta Ayala, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248957 | Acosta Bisbal, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256895 | Acosta Colon, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254972 | Acosta Cruz, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255902 | ACOSTA CRUZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257103 | Acosta Delgado, Ana Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242928 | Acosta Feliciano, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252067 | ACOSTA FELICIANO, GLORIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252066 | ACOSTA FELICIANO, GLORIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247676 | ACOSTA FIGUEROA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257311 | Acosta Hernandez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248931 | ACOSTA LEON, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252100 | Acosta Lopez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252411 | Acosta Martinez, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248737 | ACOSTA MENDEZ, MAGDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249571 | ACOSTA NAZARIO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247499 | Acosta Ortiz, Milton I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247501 | ACOSTA ORTIZ, MILTON I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245009 | ACOSTA ORTIZ, MILTON I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254948 | ACOSTA PABON, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243273 | Acosta Pabon, Raul Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243275 | Acosta Pabon, Raul Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242579 | Acosta Pabon, Raul Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257340 | Acosta Padilla, Alma Doris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257338 | Acosta Padilla, Alma Doris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252307 | Acosta Padin, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242718 | Acosta Reyes, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243467 | ACOSTA REYES, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247941 | ACOSTA RODRIGUEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247229 | ACOSTA RODRIGUEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247940 | ACOSTA RODRIGUEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246304 | ACOSTA RODRIGUEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8245611 | Acosta Rodriguez, Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253713 | ACOSTA ZAMBRANA, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245974 | ACOSTA ZAPATA, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254016 | Acosta, Ivette M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247375 | Acosta, Mayra Castro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242762 | Acosta, Radames Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249012 | Ada Quinones (Ada Rodriguez Class) | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242842 | Adaime Maldonado, Yasmin S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246434 | ADALJISA CRUZ COLON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258323 | ADAMES ARCE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250257 | ADAMES CRUZ , MIRIAM E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256325 | Adames Guerrero, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252290 | Adames Lugo, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249574 | ADAMES LUGO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252299 | ADAMES MENDEZ, KELVIN J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251758 | Adames Mendez, Raquel Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251028 | Adames Muniz, Felix A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251591 | Adames Munoz, Felix A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254766 | Adames Olivero, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252858 | ADAMES OLIVERO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249916 | ADAMS AMADOR, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251728 | Adams Delgado, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243376 | ADM De Services Medicos De PR | San Gerardo | 1636 Calle Colorado | San Juan | PR | 00926-0000 |
| 8253960 | ADORNO APONTE, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254194 | ADORNO APONTE, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257007 | Adorno Marrero , Vilma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247733 | Adorno Mercado , Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247732 | Adorno Mercado , Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252827 | Adorno Ramon, Jorge E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255418 | Adorno Ramos, Jorge E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254526 | Adorno Ramos, Jorge E. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8253425 | Adorno Rodriguez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253424 | Adorno Rodriguez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251557 | Adorno Soto, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252748 | ADORNO SOTO, RAMON A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252749 | ADORNO SOTO, RAMON A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245021 | Afanador Matos, Jorge H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251817 | Agenjo Laureano, Maria De L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248137 | AGOSTINI FELICIANO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242538 | AGOSTINI PIETRI, LIBERTAD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242539 | AGOSTINI PIETRI, LIBERTAD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245599 | AGOSTO CARRASQUILLO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245600 | AGOSTO CARRASQUILLO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245590 | AGOSTO CARRASQUILLO, LISA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251294 | Agosto Cintron, Maria R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250483 | AGOSTO CINTRON, MARIA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257319 | AGOSTO GARCIA, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244822 | Agosto Gimenez, Delvis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250789 | Agosto Manso, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253177 | Agosto Marquez, Yalinette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257248 | AGOSTO MARTINEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249789 | AGOSTO MAURY, NORMA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249788 | AGOSTO MAURY, NORMA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244807 | Agosto Rodriguez , Hector E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243758 | Agosto Rodriguez, Hector E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246153 | AGOSTO RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258306 | AGOSTO SALGADO, JUANA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251619 | Agosto Vargas, Milagros Maraimo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251620 | Agosto Vargas, Milagros Maraimo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252670 | Agrinzoni Carrillo, Magali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255498 | Agront Perez, Taira V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255548 | Agront Perez, Yanitza I. | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248842 | Agront Perez, Yanitza I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256623 | AGRONT ROMAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258035 | AGUAYO LASANTA, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252654 | Aguayo Rosado, Irma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252660 | Aguayo Rosado, Irma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258714 | AGUIAR HIDALGO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258716 | AGUIAR HIDALGO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258718 | Aguiar Hidalgo, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258715 | AGUIAR HIDALGO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258717 | AGUIAR HIDALGO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251282 | Aguila Rivera, Esther L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252837 | Aguila Rivera, Esther L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255812 | Aguilar Charon, Virgilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251915 | Aguilar Charon, Virgilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245216 | Aguilu Ruiz, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249689 | Aguine Pera Edwin Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249960 | AGUIRRE DEL VALLE, AIDA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249961 | AGUIRRE DEL VALLE, AIDA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251646 | Aguirre Pena, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243216 | AGUIRRE RIVERA, MYRTA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243217 | AGUIRRE RIVERA, MYRTA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243548 | Al Badillo, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247245 | AL RAMIREZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247246 | AL RAMIREZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247240 | Alabarce Reyes, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242465 | ALAMEDA FIGUEROA, INELDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244952 | ALAMEDA FIGUEROA, INELDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249270 | ALAMEDA GONZALEZ, JORGE D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257518 | Alameda Mercado, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257538 | Alameda Mercado, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242868 | ALAMEDA ROBLES, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258340 | Alameda, Janmichelle Montes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255055 | Alamo Martinez, Julia A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242357 | ALBARRAN IRIZARRY, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256431 | ALBARRAN MENDEZ, LILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254263 | Albelo Figueroa, Grace M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246479 | ALBELO SOTO, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255795 | Albert Correa, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246946 | ALBERTO I HERNANDEZ GIERBOLINI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257092 | ALBERTORIO MALDONADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257715 | Albertorro Maldonado, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258773 | ALBINO FIGUEROA, JORGE C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257160 | ALBINO FIGUEROA, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256121 | ALBINO FIGUEROA, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245689 | ALBINO NAVARRO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243796 | Albino Ruiz, Acenet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243797 | Albino Ruiz, Acenet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243762 | ALBINO RUIZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243914 | Albino Ruiz, Alex | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256442 | ALBINO VEGA, LISED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255335 | ALBINO VEGA, LISED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255334 | ALBINO VEGA, LISED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242361 | Albizu, Norma Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250657 | Albright Linera, John | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246978 | ALCAZAR HERNANDEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243298 | Alcazar Ruiz, Ingrid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242844 | Alcover Quiles, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253829 | Aldarado, Lorelei | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249132 | Aldarondo Alfaro, Alida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253500 | ALEGRIA SERRANO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244913 | ALEJANDRA ORTIZ ROQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244914 | ALEJANDRA ORTIZ ROQUE | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8255406 | ALEJANDRINO CRUZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247204 | ALEJANDRO DIAZ, WILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247203 | ALEJANDRO DIAZ, WILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255016 | Alejandro Hernandez, Andre | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249957 | Alejandro Morales , Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258363 | ALEJANDRO SANTIAGO ODIOT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250514 | ALENO BERNCEJO, ZELIDEH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245904 | ALEQUIN RIVERA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246362 | Alequin Rivera, Alex D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246370 | Alequin Rivera, Alex D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246384 | Alequin Rivera, Alex D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255030 | Alequin Santiago, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255285 | Alequin Valles , Digna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244133 | ALERS MARQUEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246566 | ALEXIS ORTIZ NIEVES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246565 | ALEXIS ORTIZ NIEVES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252159 | Alfaro Alfaro, Aura N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255682 | Alfonso Colon, Carlos Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255690 | Alfonso Colon, Carlos Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255681 | Alfonso Colon, Carlos Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255689 | Alfonso Colon, Carlos Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251665 | Alfonso Manzano, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251199 | Alfonso Manzano, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243384 | ALFONSO RIVERA, KRISIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243602 | ALFONSO RIVERA, KRISIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243603 | ALFONSO RIVERA, KRISIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253378 | Algarin Lopez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253379 | Algarin Lopez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246767 | ALGARIN RODRIGUEZ, NATHALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246211 | Algarin Rodriguez, Nathalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242862 | Algarin Rosado, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8245911 | ALGARIN SERRANO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255389 | Algarin Vargas, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250261 | Algavin Santos, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250262 | Algavin Santos, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254922 | ALICEA AMADOR, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247490 | ALICEA APONTE, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243661 | Alicea Barbosa, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243660 | Alicea Barbosa, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250747 | Alicea Colon, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250506 | ALICEA COLON, LILLIAM I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253392 | ALICEA COLON, ROSA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253391 | ALICEA COLON, ROSA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246782 | ALICEA CONCEPCION, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246781 | ALICEA CONCEPCION, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244851 | Alicea Cosme, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252703 | Alicea Cruz, Ada E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247190 | Alicea Cruz, Delanise | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242512 | ALICEA DAPENA, OBDULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248693 | Alicea de Jesus , Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248694 | Alicea de Jesus , Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246519 | ALICEA FERRERIS, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246472 | Alicea Ferreris, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246687 | Alicea Ferreris, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247067 | Alicea Flores, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245673 | Alicea Flores, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257543 | ALICEA FLYNN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250679 | Alicea Fonseca, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249946 | Alicea Garcia, Henry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248781 | ALICEA GONZALEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248762 | Alicea Gonzalez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258540 | Alicea Lozada, Dimarie | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245306 | Alicea Luciano, Agrein | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244465 | ALICEA LUCIANO, AGREIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249236 | ALICEA MATOS, ANA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255608 | Alicea Ramos, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257058 | ALICEA RAMOS, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250172 | Alicea Rivera, Cristobal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246151 | ALICEA RIVERA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246152 | ALICEA RIVERA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250549 | Alicea Rivera, Jose Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251330 | Alicea Rodriguez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249730 | Alicea Rodriguez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255106 | ALICEA ROSADO , BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248462 | Alicea Sanchez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248463 | Alicea Sanchez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252522 | Alicea Santiago, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245363 | ALICEA TORRES, MARIMIR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255368 | Alicea Vazquez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257223 | Alicea Vazquez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244563 | ALICEA VELAZQUEZ, IRIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244564 | ALICEA VELAZQUEZ, IRIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247675 | Alicea Vizcarrondo, Nelson Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247674 | Alicea Vizcarrondo, Nelson Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242931 | ALICEA, DIMARIE LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242424 | ALICEA, ERIC RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258350 | ALLEN SERRANO, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258349 | ALLEN SERRANO, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258351 | ALLEN, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258352 | ALLEN, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253385 | ALLENDE CARRASQUILLO, LYDIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251550 | Alma Alma, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251549 | Alma Alma, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8257708 | Almeda Cruz, Marieli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257709 | Almeda Cruz, Marieli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244799 | ALMEDINA QUIRINDONGO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249268 | Almedina Sanchez, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252414 | Almedina Sanchez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245449 | Almestica Batista, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245803 | ALMESTICA BATISTA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249283 | ALMODORAR VEGA, WENDY IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252268 | Almodovar Acosta, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249159 | ALMODOVAR ACOSTA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256375 | Almodovar Cruz, Alba Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255337 | Almodovar Cruz, Alba Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243045 | Almodovar Galarza, Walky O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257364 | Almodovar Garcia, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242912 | Almodovar Garcia, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255854 | Almodovar Lebron, Ramon R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257646 | Almodovar Lopez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257119 | ALMODOVAR LOPEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246044 | Almodovar Lugo, Larry W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246393 | Almodovar Lugo, Larry W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251083 | Almodovar Pabon, Irma E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251084 | Almodovar Pabon, Irma E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244208 | ALMODOVAR RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246865 | ALMODOVAR RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246364 | ALMODOVAR RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246372 | ALMODOVAR RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246838 | ALMODOVAR RODRIGUEZ, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256846 | ALMODOVAR RUIZ, LIDIA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256847 | ALMODOVAR RUIZ, LIDIA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242147 | Almodovar Santiago, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247807 | ALMODOVAR VAZQUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8242725 | Almodovar Vega, Wendy I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251711 | Almodovar, Evelyn Martinez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246279 | Almodovar, Isaac Melendez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243639 | Almodovar, Silmarys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254616 | ALMODOVAR-NAZARIO , ADAMINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254515 | Almodovra Nazario, Adamina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251824 | Alomar Davila, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250206 | Alomar Torres, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250207 | Alomar Torres, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248671 | Alonso Berrios, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253036 | Alsina Perez, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244244 | ALTIERI RODRIGUEZ, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251053 | ALTIERY FIGUEROA, JULIO C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246406 | Alturet, Anixs Richard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246405 | Alturet, Anixs Richard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254898 | ALVARADO , MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254073 | Alvarado Alicea, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244743 | Alvarado Alvarado, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251925 | Alvarado Alvarado, Marixsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250743 | ALVARADO ALVARADO, MARIXSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246967 | ALVARADO ALVARADO, OLGA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246968 | ALVARADO ALVARADO, OLGA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246711 | Alvarado Andres, Bonilla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243802 | ALVARADO AVILES, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243801 | ALVARADO AVILES, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244134 | ALVARADO AVILES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244098 | ALVARADO AVILES, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249394 | Alvarado Carbonell, Lourdes M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249390 | Alvarado Carbonell, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243411 | Alvarado Centron, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242171 | Alvarado Centron, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243410 | Alvarado Centron, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242170 | Alvarado Centron, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256286 | Alvarado Colon , Candido Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258027 | ALVARADO COLON, CANDIDO WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258102 | ALVARADO COLON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258326 | Alvarado Colon, Hector R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255195 | Alvarado Colon, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254241 | Alvarado Colon, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252710 | Alvarado Cotto, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251468 | Alvarado De Jesus, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254200 | Alvarado Delgado, Obdulio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253863 | Alvarado Delgado, Obdulio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254668 | Alvarado Gonzalez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252330 | Alvarado Iglesias, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256842 | ALVARADO JIMENEZ, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255631 | Alvarado Jimenez, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250693 | Alvarado Labrador, Aleida Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250768 | ALVARADO LEON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250769 | ALVARADO LEON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251339 | Alvarado Lopez, Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255695 | ALVARADO LORENZO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246852 | Alvarado Lugo, Jose D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254941 | Alvarado Martinez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253269 | Alvarado Martinez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254379 | Alvarado Ocasio, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250764 | Alvarado Ortiz, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256247 | ALVARADO PAGAN, NORVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249598 | ALVARADO PEREZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248538 | ALVARADO PEREZ, RUBEN R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248539 | ALVARADO PEREZ, RUBEN R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251281 | Alvarado Ramirez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250533 | Alvarado Ramirez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246470 | ALVARADO RIVERA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246571 | ALVARADO RIVERA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252340 | Alvarado Rivera, Iris J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258103 | ALVARADO RIVERA, ISMELDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248805 | Alvarado Rodriguez, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248795 | Alvarado Rodriguez, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248806 | Alvarado Rodriguez, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248036 | Alvarado Rodriguez, Paquita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245795 | ALVARADO RODRIGUEZ, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244966 | ALVARADO RODRIGUEZ, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251567 | Alvarado Romero, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244766 | Alvarado Sotomayor, Rosalie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243845 | ALVARADO SOTOMAYOR, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257643 | ALVARADO TORRES, CARLOS L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255300 | Alvarado Torres, Juan Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253646 | ALVARADO TORRES, MARIA C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256815 | ALVARADO TORRES, ROSA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250183 | ALVARADO VEGA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257288 | Alvarado Yuret, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246202 | Alvardo Aviles, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247526 | ALVAREZ BONETA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242983 | Alvarez Calo, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242984 | Alvarez Calo, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255980 | ALVAREZ COLLAZO , CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255972 | Alvarez Collazo, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243222 | ALVAREZ DE JESUS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249856 | Alvarez Feliciano, Angel D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248979 | Alvarez Gonzalez, Justina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256704 | ALVAREZ JIMENEZ, BLANCA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244294 | ALVAREZ LOPEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244295 | ALVAREZ LOPEZ, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254673 | Alvarez Lopez, Marinela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249991 | Alvarez Lugo, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249990 | Alvarez Lugo, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242484 | Alvarez Medina, Yadira Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252615 | Alvarez Monsegur, Agnes I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252398 | Alvarez Monsegur, Lourdes A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242130 | Alvarez Negron, Dominga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246896 | Alvarez Negron, Dominga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248749 | ALVAREZ NEGRON, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253225 | ALVAREZ PABON, ZELIDETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245155 | ALVAREZ PANELLI, YOMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255350 | ALVAREZ PEDRAZA, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255555 | ALVAREZ PEDRAZA, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253701 | Alvarez Perez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247034 | Alvarez Pesante, Nathanael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247043 | Alvarez Pesante, Nathanael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247073 | ALVAREZ PESANTE, NATHANAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246935 | ALVAREZ PLUMEY, YADIRA Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246154 | ALVAREZ PLUMEY, YADIRA Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247774 | ALVAREZ RIVERA, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247775 | ALVAREZ RIVERA, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247343 | Alvarez Rivera, Ramon E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247328 | Alvarez Rivera, Ramon E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247327 | Alvarez Rivera, Ramon Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249230 | Alvarez Rodriguez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249228 | ALVAREZ RODRIGUEZ, SANDRA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254885 | Alvarez Rosa, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254889 | ALVAREZ ROSADO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250080 | Alvarez Salaman, Ramon A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250538 | Alvarez Segarra, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250125 | ALVAREZ TERRON, CARLOS L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245135 | ALVAREZ VALDEZ, HAYDEE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254405 | ALVAREZ VAZQUEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254406 | ALVAREZ VAZQUEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251648 | Alvarez Virvet, Irene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257266 | Alvarez, Nitza Soto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248010 | Alvarez-Alamo, Ireliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255450 | Alvelo Rivera, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256604 | Alverado Rivera, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249779 | ALVERIO CINTRON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249830 | ALVERIO CINTRON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249903 | ALVERIO CINTRON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249757 | Alverio Cintron, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249780 | ALVERIO CINTRON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249831 | ALVERIO CINTRON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249904 | ALVERIO CINTRON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249758 | Alverio Dominguez, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258051 | ALVIRA PAGAN, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250217 | Alvorado Nazario, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256470 | Amalbert Millan , Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255392 | Amalbert Millan, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253502 | Amalbert Millan, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251807 | Amalbert Millan, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253138 | Amalbert Millan, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246544 | Amaral Borrero, Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255040 | AMARO LUNA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244224 | AMARO MARQUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242469 | Amaro Ortiz, Ines M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255278 | Amaro Ortiz, Ines M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248638 | Amaro Ortiz, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245360 | AMARO ORTIZ, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245754 | AMARO ORTIZ, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244327 | AMARO ORTIZ, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246974 | AMARO ORTIZ, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256306 | AMARO RIVERA, CARMEN S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256307 | AMARO RIVERA, CARMEN S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242877 | Ambert Martinez, Elizabeth J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256195 | AMILCAR CINTRON LUGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248218 | Amill Cruz, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248387 | Amy-Valentine, Manuel Amedee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257808 | ANA DIAZ AMILL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256794 | Ana Ires, Pagani Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243646 | ANA S SEGARRA TURULL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254153 | ANDINO ALGARIN, ADA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252324 | Andino Camacho, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252325 | Andino Camacho, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251010 | Andino Cordero, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245371 | ANDINO DIAZ, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245678 | ANDINO DIAZ, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250297 | ANDINO LLANOS, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253664 | Andino Moreno, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249595 | Andino Ortiz, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250306 | Andino Santiago, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250307 | Andino Santiago, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243935 | ANDINO, EDWIN COLON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243934 | ANDINO, EDWIN COLON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254092 | Andreu Colon, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246165 | Andrew Andrew, Hiran | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249409 | ANDUJAR APONTE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251823 | ANDUJAR CORDERO, LUZ O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248761 | Andujar Font, Santa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252064 | ANDUJAR HERRERA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257401 | Andujar Nieves, Vivian E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250596 | ANDUJAR OYOLA, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250597 | ANDUJAR OYOLA, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248623 | ANDUJAR RIVERA, CARMEN S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248866 | Andujar Rivera, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248869 | ANDUJAR RIVERA, CARMEN S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248906 | Andujar Rivera, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248852 | Andujar Rivera, Carmen Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248712 | Andujar Rodriguez, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248711 | Andujar Rodriguez, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244226 | ANDUJAR TORRES, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247644 | Andujar Valentin, Gladys M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247645 | Andujar Valentin, Gladys M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244015 | ANDUJAR ZACCHEUS, JULIA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244756 | ANDUJAR ZACCHEUS, JULIA T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257496 | ANETTE CORDERO MORALES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255886 | Aneudi Figueroa, Hegbert | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255179 | Aneudi Figueroa, Hegbert | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245521 | Anexie Portalatin Amador | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248109 | Angel A. Morales Torres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245715 | ANGEL IRIZARRY CHAULISANT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252995 | ANGEL M PORTALATIN NEGRON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253761 | Angeles Rodriguez Rodriguez, Maria de los | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251615 | ANGELICA RAMOS REYES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250106 | ANGLADA CAMACHO, PEDRO M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250934 | Anglero Questell, Peter | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258257 | Anglero Rodriguez, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244568 | Anselmo Casiano Rivera And Carmen Orta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251759 | Antensanti Garcia, Blanca J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256200 | ANTHONY TORO LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255765 | Anu Tirado, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245915 | Aponte Alicea, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244686 | Aponte Alicea, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256919 | Aponte Aponte, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256941 | Aponte Aponte, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249484 | Aponte Baez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255157 | APONTE CABRERA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253472 | Aponte Cajigas, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247812 | APONTE COLON, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246992 | APONTE CORDOVA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249338 | Aponte Cruz, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251082 | Aponte Cruz, Juan C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256764 | APONTE CRUZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256763 | APONTE CRUZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249466 | Aponte Delgado, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247377 | Aponte Figueroa, Wanda J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247333 | APONTE FIGUEROA, WANDA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247331 | APONTE FIGUEROA, WANDA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247345 | Aponte Figueroa, Wanda V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247332 | APONTE FIGUEROA, WANDA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254315 | Aponte Guzman, Dermis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247142 | Aponte Lespier, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247153 | APONTE LOPEZ , ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254261 | APONTE LOPEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255009 | Aponte Martinez, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257214 | Aponte Melendez, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248953 | Aponte Ortiz, Carlos Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251489 | Aponte Perez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250798 | APONTE RAMOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251596 | Aponte Reyes, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251597 | Aponte Reyes, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244870 | APONTE RIVERA, AIDA I | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248510 | Aponte Rivera, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246873 | Aponte Rodriguez, Irisbel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245855 | Aponte Rodriguez, Irisbel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246874 | Aponte Rodriguez, Irisbel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246810 | APONTE RODRIGUEZ, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246811 | APONTE RODRIGUEZ, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246155 | APONTE RODRIGUEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251932 | APONTE SANTOS, GILDA G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253308 | Aponte Santos, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250932 | Aponte Santos, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250933 | Aponte Santos, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250924 | Aponte Santos, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250925 | Aponte Santos, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253368 | Aponte Santos, Maria Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252434 | APONTE TORRES, PAOLA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256216 | Aponte Torres, Wilberto Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256308 | Aponte Torres, Wilberto Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244533 | APONTE URBINA, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246964 | Aponte Urbina, Luis O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245983 | Aponte Urbina, Luis O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243810 | APONTE VEGA, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249999 | APONTE, SARIMAR PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254291 | Apoute Torres, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247661 | AQUINO MERCADO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257583 | AQUINO MORALES, FRED ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257554 | Aquino Morales, Fred Anthony | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249590 | Aquino Olmeda, Josefa I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253454 | Aquino Rios, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252134 | Aquino Velez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251302 | Aquino Velez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242218 | AR SUAREZ, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244276 | Aracelis Marquez Pabon, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249606 | Aragones Galarza, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249379 | Arana Beauchamp, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258728 | ARAUD PADILLA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249944 | Arbolay Russi, Divina O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254830 | Arcay Vega, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243769 | ARCE RODRIGUEZ, AMALIA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254244 | ARCE SONTIAGO, JOSELITO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257614 | Arce Tirado, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244526 | ARCE, ALEIDA GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253785 | Arcelay Lopez, Hector N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254999 | Arcelay Lorenzo, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253942 | Arcelay Lorenzo, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250659 | Areizaga Bravo, Dorma Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246244 | ARELIS VAZQUEZ CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246245 | ARELIS VAZQUEZ CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253420 | Arenas Cordero, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246457 | Arenas Montalvo, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246477 | ARENAS MONTALVO, CARLOS J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251178 | Arevalo Echevarria, Pedro F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247665 | ARGUELLES ROSALY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254949 | ARIAS GUEVARA, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250058 | Ariza Alemany, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251122 | ARIZMENDI ARROYO, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247794 | ARMAIZ PINTO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243489 | ARMSTRONG MAYORA, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254882 | Armstrong-Mayoral, Raul A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249983 | ARNALDO ARZOLA FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251467 | Arnau Rivera, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250959 | Arnau Rivera, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254947 | Arocho Acevedo, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8249147 | Arocho Afanador, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257734 | Arocho Avila , Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257659 | AROCHO AVILA, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255066 | Arocho Colon, Aida Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253943 | Arocho Colon, Ana Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248529 | Arocho Cruz, Moises | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250335 | Arocho Felix, Sahily Del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249123 | Arocho Feliz, Sahily del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248465 | AROCHO HERNANDEZ, OLGA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257306 | Arocho Irizarry, Erick G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246401 | AROCHO RAMIREZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253872 | Arocho Reyes, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248477 | Arocho Rivera, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254679 | Arocho Torres, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249850 | Arquer Yera, Antonio A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244385 | ARRAYO HERNANDEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245051 | Arrieta Cedo, Marideli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255876 | Arroyo Alicea, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253114 | Arroyo Arroyo, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256590 | ARROYO AYALA, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242903 | Arroyo Ayala, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253716 | ARROYO CARRASQUILLO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245880 | ARROYO CHINEA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255858 | Arroyo Cortes, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243629 | ARROYO CRESPO, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247746 | ARROYO CRUZ, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258468 | ARROYO CRUZ, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242812 | ARROYO DIAZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257943 | ARROYO DIAZ, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252740 | ARROYO ECHEVARRIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248303 | Arroyo Gonzalez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258169 | Arroyo Gracia , Ana Ervin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256077 | Arroyo Gracia, Ana Ervin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258177 | Arroyo Gracia, Enriqueta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256140 | ARROYO GRACIA, ENRIQUETA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256139 | ARROYO GRACIA, ENRIQUETA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250121 | Arroyo Graniela, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258330 | ARROYO GUERRA, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258331 | ARROYO GUERRA, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246385 | ARROYO HERNANDEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254642 | Arroyo Martinez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258581 | Arroyo Martinez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253220 | Arroyo Massas, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253221 | Arroyo Massas, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249020 | Arroyo Mendre, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254539 | Arroyo Moret, Matilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257944 | ARROYO MUNIZ, LUIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257616 | Arroyo Muñiz, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257617 | Arroyo Muñiz, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257629 | Arroyo Muñiz, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251555 | Arroyo Nieves, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250374 | Arroyo Nieves, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247003 | ARROYO OCASIO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250161 | ARROYO OCASIO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244233 | ARROYO OQUENDO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248769 | Arroyo Perez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247392 | ARROYO PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246451 | ARROYO PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249805 | Arroyo Perez, Magda Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243416 | ARROYO RAMOS, LORUAMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245747 | ARROYO RAMOS, LORUAMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246007 | ARROYO REYES, ANGELISA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8257602 | ARROYO RODRIGUEZ, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255869 | ARROYO RODRIGUEZ, YARADELIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258191 | ARROYO RODRIGUEZ, YARADELIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244185 | ARROYO ROMAN, MARY LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244387 | Arroyo Roman, Mary Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247264 | Arroyo Sanchez , Ana I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247368 | Arroyo Sanchez, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252969 | Arroyo Santa, Noris Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248927 | Arroyo Santiago, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244504 | ARROYO SANTIAGO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256112 | ARROYO TORRES, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256408 | Arroyo Torres, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252905 | ARROYO TORRES, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247106 | ARROYO VELEZ, HILDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243438 | ARROYO, JAVIER HIDALGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243439 | ARROYO, JAVIER HIDALGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243374 | ARROYO, MIGUEL ROBLES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251747 | ARROYO, NILSA W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248268 | Arroyo, Nilsa W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253929 | Arvelo Lopez, Saulo E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247249 | ARVELO PLUMEY, ALMA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247250 | ARVELO PLUMEY, ALMA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247248 | ARVELO PLUMEY, ALMA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250079 | Arvelo Rivera, Magda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251753 | Arzola Guay, Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253824 | ARZOLA RODRIGUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250331 | Arzola Torres, Ervin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254477 | Arzuaga Davila, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252394 | Arzuaga Davila, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255034 | ASENCIO HERNANDEZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247093 | Astacio Irizarry, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252813 | ASTACIO RIVERA, SANTOS ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251717 | Astor Acosta, Egdalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252482 | Atanacio Falcon, Nancy Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249954 | Aticaza Fernandez , Angel Emeterio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244976 | Augusto Carrion Ruiz, Carolos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251859 | Auiles Irizarry, Omar Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249398 | AURORA SOTO RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244917 | AVARGAS, JOEL JO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253700 | AVAZUELA MENDOZA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257466 | Avila Aponte, Edwin Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242420 | AVILA CARBUCIA, DIOSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255667 | Avila Gonzalez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255180 | Avila Gonzalez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257807 | Avila Guzman, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253918 | AVILA HERNANDEZ, LYDIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242311 | AVILA RIVERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242313 | Avila Rivera, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243112 | AVILES , OMAYRA BELEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250809 | AVILES ACEVEDO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245918 | AVILES ANDUJAR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244468 | AVILES ANDUJAR, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252992 | AVILES AVILES, SHIRLEY ANN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252991 | AVILES AVILES, SHIRLEY ANN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258408 | AVILES BAEZ, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258409 | AVILES BAEZ, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248450 | AVILES BELTRAN, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248507 | Aviles Chaparro, Neston | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255020 | Aviles Estrada, Myriam Lisbell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255128 | Aviles Estrada, Myriam Lisbell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258334 | Aviles Franco, Reynaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258346 | AVILES FRANCO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8252566 | Aviles Fred, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254296 | AVILES GONZALEZ, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254295 | AVILES GONZALEZ, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250148 | AVILES IRIZARRY, OMAR R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249995 | Aviles Irizarry, Omar R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248955 | Aviles Jordan, Surey | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250941 | Aviles Mendez, Mamerta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250942 | Aviles Mendez, Mamerta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243950 | AVILES MOJICA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244144 | AVILES MOJICA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254688 | Aviles Ocasio, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248454 | Aviles Padilla, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255727 | Aviles Pagan, Lilliam M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257050 | Aviles Pagan, Lillian M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251907 | AVILES PARDO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251223 | Aviles Perez, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253333 | Aviles Perez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257507 | AVILES RODRIGUEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248442 | Aviles Rodriguez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252640 | Aviles Rodriguez, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256126 | Aviles Saez, Victor Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248413 | Aviles Torres, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245472 | AVILES TRAVERSO, MAYDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253167 | Aviles Vazquez, Madeline J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247471 | AVILES VELEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247594 | Aviles Villanueva, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247595 | Aviles Villanueva, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250150 | AVILES VILLANUEVA, YARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249726 | Aviles, Wilmer Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249526 | Avillan Gomez, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249527 | Avillan Gomez, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243379 | Ayala Abreu, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243387 | Ayala Abreu, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243388 | Ayala Abreu, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245525 | Ayala Abreu, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245085 | Ayala Abreu, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251651 | Ayala Aponte, Isis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256433 | AYALA BAEZ, ASTRID M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244980 | AYALA BAEZ, ILKA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244981 | AYALA BAEZ, ILKA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247177 | Ayala Beltron, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254490 | AYALA CARABALLO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258197 | AYALA CARABALLO, SAMARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258198 | AYALA CARABALLO, SAMARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255948 | Ayala Casiano, Marangeli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255260 | Ayala Casiano, Marangeli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256615 | Ayala Cruz, Hector Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254860 | AYALA CRUZ, IRAIDA MILAGRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257355 | AYALA CRUZ, IRAIDA MILAGRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248118 | Ayala Cruz, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249468 | AYALA CRUZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247315 | Ayala Cruz, Sandra A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247314 | Ayala Cruz, Sandra A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255976 | Ayala Cruz, Virgen Zoe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248119 | Ayala Cruz, Virgen Zoe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245695 | AYALA CRUZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242390 | Ayala Irazarry, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242383 | Ayala Irizarry, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242637 | AYALA JUARBE, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257924 | AYALA LOPEZ, NAYDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249486 | Ayala Marrero, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250369 | Ayala Marrero, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8249255 | AYALA MARTINEZ, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258575 | AYALA MASSA, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258572 | AYALA MASSA, MYRNELL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258579 | AYALA MASSA, MYRNELL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247725 | Ayala Melendez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247726 | Ayala Melendez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243475 | AYALA MILLAN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243474 | AYALA MILLAN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243955 | AYALA MONTIJO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245385 | AYALA MONTIJO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248932 | AYALA MORALES, FELIX M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248942 | AYALA MORALES, FELIX M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246823 | AYALA MUNOZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251754 | AYALA NEGRON, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254566 | AYALA ORTIZ, IRMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254567 | AYALA ORTIZ, IRMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257153 | AYALA PACHECO, ABEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249414 | Ayala Rivera, Ann E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246802 | AYALA RODRIGUEZ, JESSICA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246803 | AYALA RODRIGUEZ, JESSICA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244841 | AYALA RUIZ, MERY E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246111 | AYALA VALENTIN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242279 | Ayala Vargas, Justino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245118 | AYALA VARGAS, JUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251643 | Ayala Velez, Marilyn N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242551 | Ayala, Alexander Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256483 | Ayala-Cadiz, Candido L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257880 | AYALA-CADIZ, ELADIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251469 | Ayala-Negron, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258533 | AYRA HERNANDEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246880 | BABILONIA HERNANDEZ, EDGARGO | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8249933 | BABILONIA PEREZ, ANA C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251582 | Babilonia Perez, Ana Celia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249834 | Badea Perez , Luz Celina de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251663 | BADILLO ACEVEDO, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249333 | BADILLO CRUZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250118 | BADILLO LOPEZ, ANES W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249140 | BADILLO LOPEZ, ANES W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250034 | BADILLO LOPEZ, ANES W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250785 | Badillo Lopez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251397 | BADILLO MUNIZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254899 | BADILLO RIOS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254983 | Badillo Rios, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243549 | BADILLO RIOS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243000 | Badillo Sosa , Ricardo E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245373 | Baenga Valle, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251492 | Baerga Lizardi, Jesus A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250955 | Baerga Montes, Hipolito | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245557 | Baerga Valle, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254401 | Baerga Valle, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245145 | Baerga Valle, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254797 | Baez Alvarado , Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255633 | Baez Alvarado, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254796 | Baez Alvarado, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255333 | Baez Baez, Aida E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243755 | Baez Cotto, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255685 | Baez Cotto, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244092 | BAEZ DIAZ, LEYLANIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243596 | BAEZ DIAZ, LEYLANIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254549 | Baez Gutierrez, Lourdes M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250653 | Baez Gutierrez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247700 | Baez Hernandez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8247699 | Baez Hernandez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247012 | BAEZ LOPEZ, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246419 | BAEZ LOPEZ, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244377 | Baez Lopez, Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244842 | BAEZ LOPEZ, MARICELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244581 | Baez Lopez, Maricelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244356 | Baez Lopez, Maricelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255970 | Baez Mendez, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256805 | BAEZ MENDEZ, JORGE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256806 | BAEZ MENDEZ, JORGE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257890 | Baez Mora , Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256105 | Baez Mora, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247014 | BAEZ MORA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247015 | BAEZ MORA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244570 | BAEZ PEREZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254191 | BAEZ RAMIREZ, KATIRIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256049 | BAEZ RAMIREZ, KATIRIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243787 | BAEZ RAMIREZ, SONIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243786 | BAEZ RAMIREZ, SONIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250654 | Baez Rios, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247281 | BAEZ RIVERA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248432 | Baez Rivera, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249505 | Baez Rodriguez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249273 | Baez Rodriguez, Joey M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247991 | BAEZ RODRIGUEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247992 | BAEZ RODRIGUEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247993 | BAEZ RODRIGUEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247994 | BAEZ RODRIGUEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255175 | BAEZ ROSADO, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252689 | Baez Rosado, Eugenio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256452 | Baez Rosado, Santia D. | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8256454 | Baez Rosado, Santia D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256453 | Baez Rosado, Santia D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255026 | Baez Salas, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252780 | Baez Salas, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252669 | Baez Santana, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255302 | Baez Santiago, Julio A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248345 | Baez Santiago, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248346 | Baez Santiago, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250725 | Baez Santiago, Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258210 | Bahamundi Nazario, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251431 | Bahamundi Quinones, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251069 | BALAGUAR ROSARIO, BRENDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244538 | BALAGUER ALMODOVAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245318 | BALAGUER ALMODOVAR, LUIS V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255745 | Balaguer Barrero, Pelegniz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254774 | Balaguer Colon, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252456 | Balaguer Rosario, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250844 | Balaguer Rosario, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251068 | Balaguer Rosario, Brenda Lee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251938 | BALAGUER SANTIAGO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251937 | BALAGUER SANTIAGO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250354 | Balagues Rosario, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257152 | Balarza Acevedo, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249852 | Balbin Padilla, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249854 | Balbin Padilla, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256441 | Ballester Irizarry, Blanca Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255707 | BALLESTER IRIZARRY, BLANCA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256371 | Banchs Plaza, Jong P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242231 | Banos Santiago, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242267 | Banos Santiago, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256418 | BARBOSA ARROYO, ZULDELIZ | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246980 | BARBOSA FELICIANO, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250534 | Barbosa Franceschi, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256282 | Barbosa Millan, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256533 | Barbosa Millan, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250489 | Barbosa Perez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256939 | Barbosa Rios, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256938 | Barbosa Rios, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255815 | BARBOSA RIOS, IRMA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254989 | BARBOSA RIOS, IRMA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254990 | BARBOSA RIOS, IRMA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251022 | BARBOSA RIVERA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253638 | Bare Ramos, Susan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252807 | BARLUCEA MATOS, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256742 | BARNES SANTOS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253109 | BARNES SANTOS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253948 | Barre Melendez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251291 | Barreiro Diaz, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247303 | Barreto Aldarondo, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244566 | Barreto Barreto, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254487 | Barreto Caban, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252562 | Barreto Caban, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254152 | BARRETO CABRERA, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250543 | Barreto Hernandez, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247988 | BARRETO LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251423 | Barreto Matos, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252528 | Barreto Mendez, Edwin A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252529 | Barreto Mendez, Edwin A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244081 | BARRETO PEREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250775 | Barreto Rentas, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253294 | Barreto Rojas, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244805 | Barreto Ruiz, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8254624 | Barreto Soto, Carlos E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254966 | Barreto Soto, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258556 | BARRETO TOLEDO, RAFAEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253314 | BARRETO TRAVERSO, NESVIA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244873 | BARRETO VEGA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251004 | Barreto, Erick Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255820 | BARRIERA PACHECO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257499 | BARRIERA PACHECO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250767 | Barriera Perez, Rene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251106 | Barrios Jimenez, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242894 | Bartolome Leon, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253101 | Bartolomei Campos, Doris Ann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242986 | Bartolomei Leon, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256261 | Bascana Quinones, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245863 | Basco Morales, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256707 | Basem-Hassan Lombardi , Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251574 | BASSAT VARGAS, ARTEMIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250516 | Batanwurt Calderon, Betty L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246914 | BATISTA DIAZ, MACYS H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245954 | BATISTA DIAZ, MACYS H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246260 | BATISTA DIAZ, MACYS H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246913 | BATISTA DIAZ, MACYS H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246259 | BATISTA DIAZ, MACYS H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245953 | BATISTA DIAZ, MACYS H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257294 | Batista Martinez , Valeria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256845 | Batista Martinez, Valeria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257836 | Batista Martinez, Valeria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250274 | BATISTA RIVERA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248394 | BATIZ GULLON, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250337 | Batiz Serrano, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258559 | Batiz, Ariel Velazquez | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250126 | Battistini Campos, Maria de Los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254545 | Battistini Torres, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249364 | Bayon Pagan, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257736 | Bayona Santiago, Raul Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258767 | BE SOTO, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246445 | BEATRICE ESTRADA VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248871 | Beauchamp Garcic, Linda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244011 | BEITIA DAVILA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242448 | Belén Avilés, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242392 | Belen Gonzalez, Clara I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242961 | Belen Gonzalez, Clara I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255609 | BELEN GONZALEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257644 | Belen Gonzalez, Miguel Arcangel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254005 | Belen Latimer, Idalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246891 | BELEN OLMEDA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246042 | BELEN OLMEDA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250385 | Bello Correa, Karen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257300 | Bello Toledo, Andres L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244301 | BELTRAN AVILES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254864 | Beltran Caraballo, Olivia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254893 | BELTRAN CORTES, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258484 | BELTRAN GONZALEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246995 | BELTRAN JAIMES, ISNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253535 | Beltran Ramos , Ruth M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251476 | Beltran Rivera, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252800 | Beltran Saez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252799 | Beltran Saez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258505 | BELVIS GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258404 | BELVIS GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258423 | BELVIS VAZQUEZ, RAQUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258521 | BELVIS VAZQUEZ, RAQUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250563 | BEMOS CRUZ, FELIX HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255961 | Benero Rossy, Nilsa J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254821 | BENIQUE RUIZ, ROSA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253455 | Benitez Alamo, Ana Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250613 | Benitez Alvarez, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244285 | BENITEZ DELGADO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244399 | BENITEZ DELGADO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252313 | Benitez Hiraldo, Omayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247823 | BENITEZ ORTA, AUREO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243795 | Benitez Rivera, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245038 | Benitez Rivera, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253567 | Benitez Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253566 | Benitez Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258021 | BENITEZ SANCHEZ, PIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250552 | Benitez Santiago, Fanny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254700 | BENITEZ SOTO, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245330 | Benitez Torres, Myrna E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245331 | Benitez Torres, Myrna E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249665 | BENITEZ, NEYDA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257458 | Bennazar Alcover, Waleska | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242217 | Bentine Molina, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242216 | Bentine Molina, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252149 | Bercedonis Torres, Yajaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256496 | Berdiel Colon, Hector M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256428 | Berdiel Colon, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243689 | BERGOLLO CARABALLO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246731 | BERGOLLO CARABALLO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253475 | BERLINGERI PABON, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253750 | BERLINGERI PABON, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252443 | BERLINGERI PABON, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255571 | Bermudez Arce, Iraida E. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245849 | Bermudez Capacetti, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255739 | Bermudez Capiello, Ascension Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248443 | Bermudez Davila, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247531 | BERMUDEZ DIAZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247532 | BERMUDEZ DIAZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248738 | Bermudez Martes, Mirta I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244281 | BERMUDEZ OCASIO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253136 | BERMUDEZ PADUANI, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249106 | BERMUDEZ RIVERA, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242129 | Bermudez Rodriguez , Roger M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243698 | Bermudez Rodriguez, Roger M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246175 | Bermudez Rodriguez, Roger M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245523 | Bermudez Rodriguez, Roger M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254181 | Bermudez Romero, Gertrudis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244360 | BERMUDEZ SANCHEZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258593 | BERMUDEZ VARGAS, BERNABE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244978 | BERMUDEZ VIRUET, DOLORES K | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242612 | Bermudez-Soto, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242850 | BERMUDEZ-SOTO, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256311 | Bernard Aguirre, Iluminado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244958 | Bernard Salinas, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244968 | BERNARDI SALINAS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244972 | Bernardi Salinas, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244971 | Bernardi Salinas, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244956 | Bernardi Salinas, Melvin O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244849 | Bernardi Salinas, Melvin O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242332 | Bernice, Jusino Garcia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249081 | Bernier Colon, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248468 | Bernier Santiago, Francisco J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257382 | Berrios Alvarado, Jobino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247134 | BERRIOS CALDERON, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247132 | BERRIOS CALDERON, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247131 | BERRIOS CALDERON, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247133 | BERRIOS CALDERON, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245699 | BERRIOS CARLOS, JAMAYRA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253395 | Berrios Cintron, Gladys L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253428 | Berrios Cintron, Gladys L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249718 | Berrios Colon, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254136 | Berrios Colon, Nimia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253466 | Berrios Crespo, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257996 | Berrios Figueroa, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255445 | Berrios Figueroa, Maria Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252349 | Berrios Figueroa, Maria Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256317 | Berrios Fuentes, Gloricelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257164 | BERRIOS FUENTES, GLORISELLY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248772 | BERRIOS GARCIA, HECTOR LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255671 | Berrios Gomez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255710 | BERRIOS GOMEZ, AIDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253393 | Berrios Hernandez, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248948 | Berrios Hernandez, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248881 | Berrios Jimenez, Maria W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255370 | Berrios Martin , Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245241 | BERRIOS MERCADO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245276 | BERRIOS MERCADO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254066 | Berrios Otero, Alida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245698 | BERRIOS PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253600 | Berrios Perez, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253037 | Berrios Perez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251551 | Berrios Perez, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257519 | BERRIOS RIVERA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242636 | Berrios Rivera, Igdania | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251140 | Berrios Rivera, Nancy Sala | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243761 | BERRIOS RIVERA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246906 | BERRIOS RIVERA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246256 | BERRIOS RIVERA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251901 | Berrios Rodriguez, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242444 | Berrios Rosado, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258515 | BERRIOS SANCHEZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251954 | Berrios Santiago, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251195 | Berrios Santiago, Mignalda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248667 | Berrios Santiago, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243436 | BERRIOS SANTIAGO, ROSA B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247961 | BERRIOS TORRES, GLENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247570 | BERRIOS VAZQUEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247569 | BERRIOS VAZQUEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250075 | BERRIOS VEGA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246182 | BERRIOS VEGA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244865 | BERRIOS VEGA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247512 | BERRIOS, YOLANDA MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245313 | Berrocales Moreno, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257450 | Berrocales Moreno, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257913 | Berrocales Moreno, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243719 | BERROCALES VEGA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244508 | Berrocales Vega, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246092 | BETANCES DIAZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246091 | BETANCES DIAZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256058 | BETANCES PACHECO, VIRGENMINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252065 | Betancourt Calderon, Betty L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251257 | Betancourt Calderon, Betty L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253147 | Betancourt Calderon, Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254124 | BETANCOURT CALDERON, CARMEN D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251533 | BETANCOURT CORTES, IRIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252959 | BETANCOURT DIAZ, MARIA DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8248234 | BETANCOURT FLORES, LILLIAN E E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252187 | BETANCOURT GARCIA, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246888 | Betancourt Garcia, Juan D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253645 | Betancourt Morales, Ivy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250357 | Betancourt Rivera, Agnes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250993 | BETANCOURT RIVERA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250994 | BETANCOURT RIVERA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247144 | BETANCOURT RODRIGUEZ, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243655 | BETANCOURT, PABLO CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246359 | BEY BETANCOURT, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247872 | BEZARES RUIZ, CELENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255963 | Biaggi Lugo, Alba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250169 | Biaggi Rivera, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253481 | BIERD RIVERA, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251671 | BIERD RIVERA, AXEL B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256411 | Bigornia Samot, Betty | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254993 | Bigornia Samot, Betty | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253293 | Bilbraut Martinez, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258493 | BIRRIEL FERNANDEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252986 | BLANCA A RAMOS FUMERO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245664 | BLANCA R PARIS QUINONES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253864 | BLANCO COLLAZO, ANGELES HORACIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243860 | BLANCO COSS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246480 | BLANCO COSS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246583 | BLANCO COSS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257891 | Blanco Nunez, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258101 | BLANCO NUNEZ, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252880 | Blanco Rivera, Edwin R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255624 | Blanco Rivera, Edwin R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255625 | Blanco Rivera, Edwin R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254532 | Blanco Rodriguez, Erica M. | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8253524 | Blanco Torres, Janet L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254370 | Blas Santamaria, Lorenzo Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256871 | BLASINI ALVARADO, MIGUEL H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248604 | Blasini-Martinez, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248746 | Blasini-Martinez, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251779 | BLONDET VAZQUEZ, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242840 | BOBET QUILES, RUBEN O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256022 | Bocachica Campos, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256023 | Bocachica Campos, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251677 | Bocachica Colon, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248614 | Bocachica Colon, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257072 | BOCACHICA COLON, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258265 | BOCACHICA VEGA, MYRZA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255553 | Bodon Garcia, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244074 | BOFFIL NEGRON, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255921 | BONAFE TORO, ALITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242585 | Bonano Rexach, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247559 | BONANO ROBLES, HECTOR O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247558 | BONANO ROBLES, HECTOR O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254234 | Bonero Boneli, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251451 | Bonero Laporte, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257448 | Bones Gonzalez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250586 | Bones Ortiz, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245522 | Bones Rivera, Yolimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245580 | Bones Rivera, Yolimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246067 | BONES RIVERA, YOLIMAR ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246066 | BONES RIVERA, YOLIMAR ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245482 | BONET LEBRON, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252540 | Bonet Mercado, Romanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242786 | BONET, CARLOS RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247420 | Bonet, Hector I. Velez | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8249151 | Bonilla Acevedo , Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250403 | BONILLA ACEVEDO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242720 | BONILLA AGUIRRE, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242727 | BONILLA AGUIRRE, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257878 | BONILLA ALAMO, GADDIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254588 | Bonilla Colon, Anita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254696 | Bonilla Cortes, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251880 | Bonilla Cortes, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254831 | BONILLA GONZAGA, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258552 | BONILLA GONZALEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247495 | Bonilla Laboy, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247496 | Bonilla Laboy, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253337 | Bonilla Mendez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252389 | Bonilla Mendez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242119 | Bonilla Mendez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242196 | Bonilla Mendez, Josi L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246330 | Bonilla Ortiz, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245443 | Bonilla Ortiz, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255457 | Bonilla Ortiz, Leopoldo Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253446 | Bonilla Peneda, Felicite Lumon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247637 | Bonilla Perez , Maria S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247638 | Bonilla Perez , Maria S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251387 | Bonilla Rivera , Griselle I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255360 | BONILLA RIVERA, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249063 | Bonilla Santiago, Marlid Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254069 | Bonilla Santiago, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250683 | Bonilla Santiago, Yamary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254633 | Bonilla Soto, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247087 | BONILLA TANCO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247140 | BONILLA TANCO, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242829 | BONILLA VEGA, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8245387 | BONILLA VELEZ, WIDNA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245388 | BONILLA VELEZ, WIDNA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242958 | Bonilla Velez, Wilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257607 | Bonille Gouzaga, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246828 | BONINI LAMADRID, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253120 | BORDIEL COLON, HECTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251353 | Borges Bonilla, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251354 | Borges Bonilla, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251261 | BORGES FLORES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245344 | Borges Martinez , Ana B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256056 | BORGES RIVERA, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244125 | Boria Carrion, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243778 | Boria Fuentes, Jose David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253255 | Boria Gomez, Angel R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253046 | Boria Gomez, Angel Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243355 | BORRAS DIAZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257465 | BORRERO ALAMO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254134 | Borrero Aldahondo, Anayra C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257621 | Borrero Borreli, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248796 | Borrero Camacho, Enidsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251073 | Borrero Colon, Michael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244319 | Borrero Fernandez, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244342 | BORRERO FERNANDEZ, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254183 | Borrero Irizarry, Lillian I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245494 | BORRERO MALDONADO, IDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246396 | BORRERO MALDONADO, IDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252035 | Borrero Marini, Edmi M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249445 | Borrero Marini, Edmi Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253209 | Borrero Roman, Ada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251788 | BORRERO ROMAN, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243327 | Borrero Silva, Jomarie | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8249729 | BORRERO TORRES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255908 | Borrero Vega, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256831 | BORRERO VEGA, JOSE D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256830 | BORRERO VEGA, JOSE D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246576 | Borrero, Armando Amaral | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243032 | Borrero, Benigno Valentin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243366 | Borres Otero, Florentina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251481 | BOSCH CLAUDIO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257573 | BOSQUE MEDINA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257581 | BOSQUES AVILES, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256379 | BOSQUES AVILES, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249219 | Bosques Villalongo, Wilmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243001 | Botti Garcia , Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254954 | Botti Garcia, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244018 | BOU SANTIAGO, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242430 | BOU SANTIAGO, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249431 | Bou Santiago, Mario A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253286 | Bourdon Marquez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249025 | Bracero Cotty, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249026 | Bracero Cotty, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246512 | BRACERO GARCIA, LISSEDIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257704 | Bracero Ortiz, Aristides | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253910 | BRACERO ROSADO, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253909 | BRACERO ROSADO, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247980 | BRACERO, MARTHA I MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243717 | Brancen Garcia, Lissedia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247102 | Branuelas Nieves, Javier A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252055 | Bravo Ramos, Jose F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249446 | Bravo Ramos, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251639 | Brenes Concepcion, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244488 | BRENICE ROSARIO , GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258385 | BRETANA LOPEZ, PURA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256514 | Bretana Rivera, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247820 | BRIALES CANELA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247819 | BRIALES CANELA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257020 | BRIAN RAMOS GUIVAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247155 | BRIGNONI GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247156 | BRIGNONI GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246522 | BRITO NUNEZ, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246523 | BRITO NUNEZ, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245258 | BRITO NUNEZ, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245259 | BRITO NUNEZ, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245146 | Brito Nunez, Jannette M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245147 | Brito Nunez, Jannette M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245952 | BRITO PEREZ, YAITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245634 | BRITO PEREZ, YAITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244817 | BRITO RODRIGUEZ, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254918 | BROWN CALDERON, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250280 | Brown Oquendo, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252683 | BRUNET OCASIO, EDNA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244574 | BRUNET SANTIAGO, ANGEL Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246310 | BRUNILDA IRIZARRY BORRERO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244492 | BRUNILDA SKERRET CALDERON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246076 | BRUNO REYES, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246284 | BRUNO REYES, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246094 | BUITRAGO AMARO, VILMA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246093 | BUITRAGO AMARO, VILMA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250439 | BUJOSA ALICEA, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247714 | Bultron Ayala, Asley | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247713 | Bultron Ayala, Asley | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246607 | Burgos Bermudez, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258064 | Burgos Boyre, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8254228 | Burgos Cabrera, Mayra Lisette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256091 | Burgos Carabollo, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249947 | Burgos Carrasquillo, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255962 | BURGOS CASIANO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253979 | Burgos Castro, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254584 | Burgos Castro, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245831 | BURGOS CENTENO, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257205 | Burgos Collazo, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244823 | Burgos Colon, Adila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251515 | Burgos Colon, Lillian Del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256327 | BURGOS CRUZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255091 | BURGOS CRUZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252553 | Burgos Cruz, Mary A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255052 | BURGOS FLORES, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242502 | Burgos Garcia , Estervina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252203 | Burgos Garcia, Mirtelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258301 | BURGOS GUTIERREZ, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243509 | BURGOS GUTIERREZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243510 | Burgos Gutierrez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242933 | Burgos Guzman, Justo Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249097 | BURGOS LOPEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250186 | Burgos Melendez, Elsa Neyda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246758 | Burgos Melendez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243011 | Burgos Melendez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252719 | BURGOS MOLINA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253958 | BURGOS MONTES, RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244854 | Burgos Morales, Brenda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244853 | Burgos Morales, Brenda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244606 | Burgos Orama, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243963 | BURGOS ORAMA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242643 | BURGOS ORAMA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8245263 | BURGOS ORAMA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242184 | Burgos Ortiz, Julissa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248579 | Burgos Pagan, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255722 | BURGOS REYES, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245349 | Burgos Rivera, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247480 | BURGOS RIVERA, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246841 | BURGOS RIVERA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249488 | BURGOS RIVERA, LUIS ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256096 | BURGOS RODRIGUEZ, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250276 | Burgos Rodriguez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256673 | Burgos Rodriguez, Elvira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248415 | Burgos Rodriguez, Narciso | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250752 | BURGOS ROSADO, GLORIA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250753 | BURGOS ROSADO, GLORIA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249524 | Burgos Rosado, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249525 | Burgos Rosado, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251393 | Burgos Rosado, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251552 | BURGOS ROSARIO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249150 | Burgos Salgado, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254332 | Burgos Santiago, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255296 | Burgos Torres , Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258422 | BURGOS TORRES, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255749 | Burgos Torres, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251006 | Burgos Vazquez, Luz Palmira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257421 | BURGOS VELAZQUEZ, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257422 | BURGOS VELAZQUEZ, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243204 | BURGOS VELAZQUEZ, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254713 | Burmudez Acevedo, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257966 | Caba Virola , Adin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243579 | Caba Virola, Adin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252236 | Caballer Vinas, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8250236 | Caballero Aviles, Blanca I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253844 | Caballero Aviles, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243369 | CABALLERO BATISTINI, CARLOS H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254393 | Caballero Munoz, Agnes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253212 | CABALLERO RODRIGUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243073 | Caballero Zambrana, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248171 | Caban Carrasquillo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253203 | Caban Padin, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248141 | Caban Valentin, Narciso | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256190 | Cabasse Rodriguez, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255638 | CABRERA ANDINO, IRIS LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256528 | Cabrera Aviles, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258065 | Cabrera Aviles, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256025 | CABRERA BRUNO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256040 | CABRERA BRUNO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250630 | Cabrera Caban, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253997 | Cabrera Colon, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256490 | Cabrera Cotto, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255488 | CABRERA LASALLE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256109 | CABRERA MARTINEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255677 | Cabrera Martinez, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246704 | CABRERA MELENDEZ, ZULEMY E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245976 | CABRERA MELENDEZ, ZULEMY E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245977 | CABRERA MELENDEZ, ZULEMY E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245957 | Cabrera Monserrate, Edwib | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252119 | Cabrera Nieves, Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243517 | Cabrera Ortiz, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258664 | CABRERA RIVERA, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258665 | CABRERA RIVERA, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255814 | CABRERA SANCHEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251982 | CABRERA VARGAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246922 | Caceres Morales, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246923 | Caceres Morales, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246924 | Caceres Morales, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250784 | Caceres Morales, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243750 | Cacho Alvelo, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244411 | Cacho Alvelo, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258782 | CACHO SERRANO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247876 | CAEZ LOPEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251091 | Caez Velez, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245843 | Caguias Cruz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256312 | Caguias Lugo, Luis Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257533 | Caiaf Rivera, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249705 | CAJIGAS VELAZQUEZ, HILDA D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254876 | Caldas Roman, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254754 | Caldas Roman, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248260 | Caldas Sanchez, Hebe M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256297 | Calder Ortiz, Sol E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256037 | CALDER ORTIZ, SOL E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243051 | CALDERO SANTOS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254157 | Calderon Berrios, Elisha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246159 | CALDERON CLEMENTE, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246160 | CALDERON CLEMENTE, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245591 | CALDERON CLEMENTE, HILDA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249439 | CALDERON COLON, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249245 | Calderon Gutierrez, Maria del R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244135 | Calderon Jimenez, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249288 | Calderon Julia, Emma M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249289 | Calderon Julia, Emma M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246140 | Calderon Marrero, Johanna I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246141 | Calderon Marrero, Johanna I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254297 | Calderon Melendez, Alice M. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8254298 | Calderon Melendez, Alice M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243144 | CALDERON MIRANDA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243143 | CALDERON MIRANDA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255654 | CALDERON NIEVES, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255655 | CALDERON NIEVES, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252793 | Calderon Perez, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251284 | Calderon Reyes, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257857 | CALDERON SERRANO, JORGE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251637 | CALDERON TORRES, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246734 | Calderon Torres, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246735 | Calderon Torres, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254321 | Calderon, Candelaria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245832 | CALERO GONZALEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245833 | CALERO GONZALEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246469 | CALERO RIVERA, CONFESOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248817 | Calez Torres, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256384 | CALIXTO RODRIGUEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256385 | CALIXTO RODRIGUEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250845 | Calvo-Ruiz, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254021 | Camacho Almodovar, Maria del Pilar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242830 | CAMACHO ANDUJAR, CARMEN T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255056 | CAMACHO BARBOSA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248933 | Camacho Cadiz, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258489 | Camacho Colberg, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257953 | CAMACHO CRUZ, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257952 | CAMACHO CRUZ, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245229 | Camacho Del Torro, Duilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252264 | Camacho Delgado, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251194 | CAMACHO DUCOS, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254100 | Camacho Garcia, Jorge D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253598 | Camacho Garcia, Jorge D. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8255589 | Camacho Hernandez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254232 | Camacho Hernandez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248905 | Camacho Hernandez, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245174 | Camacho Lartigaut, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245187 | CAMACHO LARTIGAUT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254028 | CAMACHO MARTINEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245000 | CAMACHO MIRALLES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244999 | CAMACHO MIRALLES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246672 | CAMACHO PEREZ, ARLYN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246673 | CAMACHO PEREZ, ARLYN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246358 | CAMACHO PEREZ, ARLYN J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244803 | Camacho Postigo, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255747 | Camacho Quinones, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256125 | CAMACHO RODRIGUEZ, CONCHITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248998 | Camacho Rodriguez, Eda V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255995 | Camacho Rodriguez, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258115 | CAMACHO RODRIGUEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256598 | Camacho Rodriguez, Sara Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245686 | Camacho Sanabria , Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245553 | Camacho Sanabria, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242799 | Camacho Sanchez, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242925 | CAMACHO SANCHEZ, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244633 | Camacho Sanchez, Exel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242927 | CAMACHO SANCHEZ, EXEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246112 | CAMACHO VALENTIN, IDILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244500 | Camacho Velez, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242134 | CAMACHO VELEZ, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245350 | Camacho Velez, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243034 | CAMACHO VERA, JOHANELIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243035 | Camacho Vera, Johaneliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247911 | Camara Weinrich, Eugene | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8245470 | Camareno Colon, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245471 | Camareno Colon, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246602 | CAMILO NIEVES, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245390 | CAMILO NIEVES, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249401 | CAMINERO MILAN, CESAR E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249402 | CAMINERO MILAN, CESAR E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247934 | CAMPOS COLLAZO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247933 | CAMPOS COLLAZO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248934 | CAMPOS DE JESUS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248488 | Campos Martinez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248482 | CAMPOS MARTINEZ, JULIO CESAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254090 | CAMPOS SANCHEZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253516 | CAMPOS SANTIAGO, FELIX J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256666 | Campos Santiago, Felix J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242265 | CAMPOS SANTIAGO, GLORY I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243776 | Camps Lopez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251565 | Camuy Gonzalez, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250858 | Camuy Terron, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251843 | Camuy Terron, Victor A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243364 | CANABAL PEREZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242981 | Canaballo Borrero , Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256809 | Canales Garay, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249348 | Canales Graciani, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246537 | CANALES ORTEGA, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250362 | Canales Quinones, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243807 | Canales Rivera, Vilmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243271 | CANALES RIVERA, VILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250864 | Canas Severio, Wanda R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257886 | Cancel , William Jacome | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253630 | Cancel Cuevas, Nilbia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255865 | Cancel Irizarry, Rafael A | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8253769 | Cancel Irizarry, Rafael A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253346 | Cancel Nieves, Wanda G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254240 | CANCEL NIEVES, WANDA G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243380 | CANCEL ROBLES, JOSE J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245742 | Cancel Robles, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243382 | CANCEL ROBLES, JOSE J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245741 | Cancel Robles, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243381 | CANCEL ROBLES, JOSE J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253102 | Cancel Rosado, Lillybette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255173 | CANCEL RUIZ, JOUFFRE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254479 | Cancel Velez , Hector Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249107 | Cancela Soto, Yetsenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244201 | CANDELANIO PACHECO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255822 | Candelaria Bonilla, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252074 | Candelaria Caliz, Zaira L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252000 | Candelaria Camacho, Juan J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243981 | Candelaria Carrero, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243982 | Candelaria Carrero, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243402 | Candelaria Carrero, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244006 | Candelaria Carrero, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244007 | Candelaria Carrero, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245665 | Candelaria Diaz, Madeline I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252547 | CANDELARIA GONZALEZ, ROSA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249205 | CANDELARIA, ISMAEL ESPINOSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256636 | Candelario Bonilla , Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254324 | Candelario Nazario, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247972 | CANDELARIO ROSADO, NELSON A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255129 | Candelario Ruiz, Ketty | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251563 | CANINO LAPORTE, JOSE B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253437 | Cantres Patoja, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248072 | Capacete Casiano, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245063 | Capacetti Hiram, Bermudez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255447 | Capeles Diaz, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254630 | CAPELES DIAZ, CARMEN D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257369 | Capellito Gonzalez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254865 | CAPETILLO GONZALEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258112 | CAPETILLO GONZALEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251208 | CAPIELO ORTIZ, JORGE D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258512 | CAPO, OCTAVIO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256791 | Cappa Delgado, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249575 | Cappa Delgado, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256853 | CAPPAS SANTIAGO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253130 | CAPPAS SANTIAGO, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253129 | CAPPAS SANTIAGO, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257771 | CAQUIAS BARBOSA, MARIA V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245382 | Caquias Cruz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248787 | Caquias Rodriguez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248803 | Caquias Velazquez, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245076 | CARABALLO ACOSTA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245111 | CARABALLO ACOSTA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255643 | Caraballo Albertorio, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256422 | CARABALLO APELLANIZ, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255937 | CARABALLO APELLANIZ, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258029 | CARABALLO APELLANIZ, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244073 | CARABALLO APONTE, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257685 | Caraballo Barreras, Wilking | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257183 | Caraballo Barreras, Wilking | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253323 | Caraballo Barreras, Wilking | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256924 | CARABALLO BORRERO, HECTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256950 | CARABALLO CARABALLO, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243894 | CARABALLO COREA, MILAGROS L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244813 | CARABALLO CORREA, MILAGROS L. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243678 | Caraballo Diaz , Carlos R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248733 | Caraballo Ferrer, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242393 | CARABALLO FIGUEROA, KEYLA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246644 | Caraballo Fraticelli, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246646 | Caraballo Fraticelli, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245864 | Caraballo Fraticelli, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243538 | CARABALLO FRATICHELLI, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245870 | Caraballo Fratichelli, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255239 | Caraballo Garcia, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243030 | Caraballo Garcia, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245540 | Caraballo Garcia, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245432 | Caraballo Garcia, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256051 | Caraballo Gonzalez, Marcos Giovanni | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245826 | Caraballo Guzman , Amilcar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243957 | Caraballo Guzman, Amilcar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247096 | CARABALLO GUZMAN, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245476 | Caraballo Guzman, Hector A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244249 | Caraballo Guzman, Hector A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247485 | Caraballo Guzman, Hector A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245461 | Caraballo Guzman, Hector A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255219 | Caraballo Hernandez , Juan De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255097 | CARABALLO HERNANDEZ, JUAN DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250004 | Caraballo Morales, Amarilys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255322 | Caraballo Morales, Martha J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255499 | Caraballo Oramas, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254636 | Caraballo Oramas, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253285 | Caraballo Oramas, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254601 | Caraballo Oramos, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244608 | Caraballo Ramirez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246857 | CARABALLO RAMIREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244435 | Caraballo Ramirez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243729 | Caraballo Ramirez, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251673 | Caraballo Ramos, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249697 | Caraballo Robles, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253643 | Caraballo Rodriguez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253527 | Caraballo Rodriguez, Rosa Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253714 | CARABALLO RODRIGUEZ, ROSA NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246168 | Caraballo Rodriguez, Rudercindo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246169 | Caraballo Rodriguez, Rudercindo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243316 | Caraballo Santiago, Helen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242389 | Caraballo Segarra, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242395 | Caraballo Segarra, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256563 | CARABALLO SEGARRA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257906 | CARABALLO SEGARRA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256863 | CARABALLO TOLOSA, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256864 | CARABALLO TOLOSA, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256875 | Caraballo Tolosa, Victor J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253741 | Caraballo Torres, Elba J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258014 | Caraballo Torres, Elba J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246216 | CARABALLO VALENTIN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250593 | CARABALLO VARGAS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254376 | Caraballo Vazquez , Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254377 | Caraballo Vazquez , Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248841 | Caraballo Velez, Edwin Camilo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256591 | CARABALLO VELEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243666 | CARABALLO, LUIS DEL VALLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248479 | Caraballos Flores, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255702 | Carabello Carabello, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244925 | Carbo Fernandez, Amarillys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255328 | Carbona Volutin , Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246144 | CARBONELL DE JESUS, MAYRA LIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242650 | Carbonell Rivera, Griselle | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247818 | CARBOT CALDERON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246881 | CARDE ACOSTA, PEDRO A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252667 | Cardona Alonzo, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256569 | Cardona Caraballo, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252318 | Cardona Carvajal, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251132 | Cardona Carvajal, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251231 | CARDONA DINGUI, OLGA ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252140 | Cardona Flores, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243889 | CARDONA HUERTAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244025 | Cardona Huertas, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247979 | CARDONA HUERTAS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253780 | Cardona Lugue, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250616 | Cardona Maldonado, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244542 | CARDONA MERCADO, MILSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247887 | CARDONA PEREZ, ADLIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247888 | CARDONA PEREZ, ADLIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252772 | CARDONA PEREZ, BRENDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252130 | Cardona Rivera, Lorraina I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252129 | Cardona Rivera, Lorraina I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249841 | CARDONA ROMAN, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246100 | Cardona Rosario, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253619 | Cardona Ruiz, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253618 | Cardona Ruiz, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248522 | Cardona Soto, Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248451 | Cardona Toro, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242864 | Cardona Velazquez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242860 | Cardona Velazquez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257379 | Cardona Voleetin, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254220 | Cardona, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246229 | Cardono Rosario, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257834 | Careballo Perez, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245530 | CARLO MORALES, WANDA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243614 | Carlo Soto , Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245996 | Carlo Velez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258311 | CARLOS A MORALES RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245965 | CARLOS A TORRES SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245972 | CARLOS A TORRES SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245376 | CARLOS F. CASALDUC | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245375 | CARLOS F. CASALDUC | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246796 | CARLOS G ACOSTA ZAPATA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257129 | CARLOS N CANDELARIO RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246855 | CARMEN A FLORES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242655 | CARMEN D VELEZ RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242710 | CARMEN G REYES AGOSTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253788 | CARMEN I LEDEE CUBERGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249013 | Carmen I. Mulero Arzuaga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249011 | Carmen M Rivera Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254897 | CARMEN M RODRIGUEZ ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247597 | CARMEN P SANTOS IZAGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247596 | CARMEN P SANTOS IZAGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244970 | CARMEN R CEPEDA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245653 | CARMEN R MALDONADO MUNOZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245654 | CARMEN R MALDONADO MUNOZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246164 | CARMEN SANCHEZ LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246163 | CARMEN SANCHEZ LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258339 | CARMEN VALLE GUERRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258646 | CARMINEE MARQUEZ, ARROYO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254077 | CARMONA ALVAREZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244846 | CARMONA HERNANDEZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243148 | Carmona Lanausse, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243356 | Carmona Maldonado, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243685 | Carmona Maldonado, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243686 | CARMONA MALDONADO, JORGE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243482 | Carmona Melendez, Mark A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244621 | Carmona Preston, Eddia Geraldyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246101 | CARMONA PUESTIN, EDDIA GEVALDYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249125 | Carmona Rivera, Guetzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255615 | Carmona Rodriguez, Carmen Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258247 | CARMONA RODRIGUEZ, NAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244614 | CARMONA SANTIAGO, IVAN ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245503 | CARMONA SANTIAGO, IVAN ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247563 | CARMONA TORRES, LUZ S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252094 | CARO RIVERA, WINDY I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246389 | CAROLINE LEON RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251784 | Carrasaquillo Arce, Luz Celenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246941 | Carrasco Davila, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246942 | Carrasco Davila, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248011 | CARRASCO, EMILIO DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254374 | Carrasguillo Arroya, Maria C, | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249762 | Carrasquillo Arce, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249761 | Carrasquillo Arce, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252126 | Carrasquillo Arce, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256301 | Carrasquillo Arroyo, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246752 | CARRASQUILLO BETANCOURT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248640 | Carrasquillo Davila, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256461 | Carrasquillo Figueroa, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255252 | Carrasquillo Figueroa, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243267 | CARRASQUILLO HERNANDEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243266 | CARRASQUILLO HERNANDEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250700 | CARRASQUILLO HERNANDEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245511 | Carrasquillo Martinez, Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245517 | Carrasquillo Matos, Enoelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245043 | CARRASQUILLO MONTANEZ, AILYN | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8247235 | Carrasquillo Nieves, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247236 | Carrasquillo Nieves, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254985 | CARRASQUILLO ORTIZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253533 | Carrasquillo Ortiz, Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256227 | Carrasquillo Perez, Chiara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247830 | Carrasquillo Pizarro, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247831 | Carrasquillo Pizarro, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254626 | CARRASQUILLO RODRIGUEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252366 | Carrasquillo Sanchez, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255866 | Carrasquillo Sanchez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250523 | Carrasquillo, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250524 | Carrasquillo, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256731 | Carrasquillo-Balado, Liza M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250435 | Carreras Hernandez, Emily | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250741 | CARRERAS HERNANDEZ, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250196 | CARRERAS HERNANDEZ, MAYRA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242478 | Carreras Santiago, Marilyne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249596 | Carreras Santiago, Marilyne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242668 | Carrero Candelana, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255503 | Carrero Candelaria, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246792 | CARRERO CARRERO, ISMENIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245487 | CARRERO CARRERO, ISMENIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246428 | Carrero Carrero, Ismenia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252832 | CARRERO CONCEPCION, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255121 | CARRERO HERNANDEZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252178 | Carrero Lopez , Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245781 | Carrero Ojeda, Francisco A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242443 | Carrero Valentin, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242411 | Carrero Valentin, Jose Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246573 | CARRERO VARGAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245637 | CARRERO VARGAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8252388 | Carresquillo Rios, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246717 | Carrillo Albizu, Laura L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254109 | Carrillo Camacho, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250917 | Carrillo Cancel, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249684 | Carrillo Delgado , Liduvina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254390 | Carrillo Torres, Ramon E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250908 | CARRION APONTE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246351 | CARRION CACERES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246350 | CARRION CACERES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254189 | Carrion Carrasquillo, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254190 | Carrion Carrasquillo, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252866 | Carrion Gonzalez, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252867 | Carrion Gonzalez, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256506 | Carrion Rodriguez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258507 | CARRION VEGA, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255517 | Cartagena Aponte, Benita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251975 | Cartagena Crespo, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249149 | CARTAGENA CRESPO, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249257 | Cartagena Crespo, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243255 | CARTAGENA FUENTES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245475 | Cartagena Laragoza, Brenda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245866 | Cartagena Laragoza, Brenda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256316 | Cartagena Leon, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257577 | CARTAGENA MALDONADO, MARYLI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242249 | CARTAGENA MUÑOZ, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248812 | CARTAGENA NAZARIO, IDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250339 | CARTAGENA ORTIZ , WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244804 | Cartagena Ortiz, Nitza G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254594 | Cartagena Perez, Glamil | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251891 | Cartagena Rodriguez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251248 | Cartagena Rodriguez, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246845 | CARTAGENA TIRADO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246334 | CARTAGENA TIRADO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251825 | CARTAGENA TORRES, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251114 | Cartagena Torres, Suanette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242222 | CARTAGENA VILLEGAS, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250260 | CARTAGENA ZARAGOSA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246836 | CARTAGENA ZARAGOZA, BREDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245514 | Cartagena Zaragoza, Brenda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250662 | Cartageue Crespo, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251456 | Cartagua Crespo, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250407 | CARTEGENA DEGROS, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251338 | Casa de Maestro A. de Guayama | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247282 | CASADO BETANCOURT, EDWIN G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247286 | Casado Betancourt, Edwin G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248632 | CASANOVA QUINONEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248633 | CASANOVA QUINONEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246703 | CASANOVA RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246556 | Casas Alicea, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256596 | CASASUS RIOS, SYLVIA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255826 | CASASUS RIOS, SYLVIA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244083 | CASELLAS HERNANDEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258294 | Casiano Ayala, Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245814 | CASIANO BERRIOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256033 | Casiano Caraballo, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255674 | CASIANO CARABELLO, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253149 | Casiano Diaz, Inocencia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253677 | Casiano Irizarry, Angel J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250589 | Casiano Irizarry, Angel J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243927 | CASIANO LOPEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244795 | CASIANO LOPEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244796 | CASIANO LOPEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251529 | Casiano Lopez, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243916 | CASIANO OLMEDA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242162 | CASIANO OLMEDA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242163 | CASIANO OLMEDA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245537 | CASIANO OLMEDA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243917 | CASIANO OLMEDA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245538 | CASIANO OLMEDA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258513 | CASIANO PEREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244265 | Casiano Perez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243456 | CASIANO PEREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244264 | Casiano Pevez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242436 | Casiano Rivera, Melvin V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242437 | Casiano Rivera, Melvin V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242440 | CASIANO RIVERA, MELVIN V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248572 | Casiano Simonetti, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256029 | Casiano Tames, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248347 | Casiano Torres, Jaime E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249407 | Casiano Torres, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251365 | CASILLAS COLLAZO, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250803 | CASILLAS DELVALLE, CARMEN G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258192 | Casillas Rodriguez, Edwin R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249168 | Casillas Santos, Lercy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251502 | CASILLAS SUAREZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250890 | Casimiro Acosta, Agueda Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245581 | CASTELLANO RIVAS, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243373 | CASTELLANO RIVAS, MIRIAM I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253592 | Castellano Vazquez, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245856 | Castello Paradizo, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258390 | CASTILLO ALFARO, FLEMING | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258576 | CASTILLO ALFARO, FLEMING | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251631 | CASTILLO ALICEA, LYANNE | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247950 | CASTILLO BALLESTER, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256510 | Castillo Colon , Cruz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244438 | CASTILLO COLON, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245293 | Castillo Cruz, Arminda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245304 | Castillo Cruz, Arminda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245712 | CASTILLO CRUZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257645 | Castillo De Jesus, Julio C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256741 | Castillo de Jesus, Julio C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257661 | Castillo De Jesus, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242726 | Castillo Fabre, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242734 | Castillo Fabre, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256694 | Castillo Fabre, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256209 | Castillo Fabre, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251802 | Castillo Maldonado, Mirian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249670 | Castillo Mendez, Jeicyka | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243102 | CASTILLO PAGAN, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254320 | Castillo Perez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249353 | Castillo Roldos, Gerard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252708 | Castillo Roldos, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249443 | Castillo Rolon, Lisette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255984 | Castillo Sabater, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251924 | CASTILLO SOTO, DIGNA D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249521 | Castilloveitia Velez, Felix L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247265 | CASTRO ALVERIO, GLADYS L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247414 | CASTRO ALVERIO, GLADYS L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247275 | CASTRO ALVERIO, GLADYS L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243813 | Castro Camacho, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256669 | Castro Castro, Angelo A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255023 | CASTRO CASTRO, ANGELO A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247276 | CASTRO CASTRO, SET M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253891 | Castro Cepeda, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8243555 | CASTRO COLON, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250643 | Castro Culbelo, Luis Ignacio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249968 | Castro Dominguez, Angel S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249811 | CASTRO DOMINGUEZ, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251186 | CASTRO GARCIA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250122 | CASTRO GONZALEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251897 | Castro Hernandez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251029 | CASTRO HERNANDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254870 | CASTRO IRIZARRY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250422 | CASTRO MARQUEZ, JANICE D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257293 | CASTRO MORALES, AYLIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256798 | Castro Morales, Aylin Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256619 | Castro Morales, Aylin Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247170 | CASTRO OYOLA, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258060 | Castro Perales, Gualberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249994 | CASTRO RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247690 | CASTRO RIVERA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247691 | CASTRO RIVERA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258492 | CASTRO RIVERA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252345 | Castro Rivera, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252346 | Castro Rivera, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251310 | Castro Rivera, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251311 | Castro Rivera, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251312 | Castro Rivera, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256914 | CASTRO RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256303 | CASTRO RODRIGUEZ, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256302 | CASTRO RODRIGUEZ, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257189 | CASTRO RODRIGUEZ, JESSICA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257190 | CASTRO RODRIGUEZ, JESSICA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254653 | Castro Ruiz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253091 | Castro Santiago, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8257003 | Castro Santiago, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257330 | Castro Santiago, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249433 | CASTRO SOBERAL, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243725 | CASTRO TORRES, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243497 | CASTRO TORRES, VICTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246343 | CASTRO VARGAS, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245301 | CASTRO VARGAS, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244594 | CASTRO VARGAS, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245656 | CASTRO VARGAS, VICTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252370 | Castro Velazquez, Juan Alexy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252485 | CASTRO VELAZQUEZ, JUAN ALEXY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247047 | CASTRO, ROBIN TORRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254042 | Castrodad Nieves, Evelyn Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254634 | Castrodad, Nilda R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254834 | Castrodad, Nilda R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256910 | Casul De Jesus, Sheydalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256641 | CASUL DE JESUS, SHEYDALYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244251 | CASUL RIVERA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250843 | CAVABALLO GOUZALEZ, MARIOS GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247018 | CAVALLIERY RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244659 | CEBOLLERO BADILLO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246420 | CEBOLLERO BADILLO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244720 | CEDENO ALMODOVAR, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244003 | CEDENO ALMODOVAR, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245986 | Cedeno Colon, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246332 | CEDENO COLON, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244321 | CEDENO COLON, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254875 | Cedeno Diaz, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250956 | Cedeno Munoz, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250957 | Cedeno Munoz, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244431 | CEDENO OQUENDO, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257017 | Cedeno Rodriguez, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256770 | Cedeno Rodriguez, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256825 | Cedeno Rodriguez, Sonia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253576 | CEDENO RUIZ, MYRTHA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249987 | CELINA DE LOS ANGELES BADEA PEREZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242304 | Celon Claussells, Kelvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246665 | CENTENO ALONSO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246664 | CENTENO ALONSO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255724 | CENTENO ALVARADO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251537 | Centeno Janadnia, Adalbento | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258820 | Centeno Luna, Sol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258821 | Centeno Luna, Sol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256421 | Centeno Ortiz, Reina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251914 | Centeno Rivera, Aitza N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249937 | Centeno Rivera, Aitza N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252627 | Centeno Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249497 | Cepeda Davila, Luis D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252637 | CEPEDA ONORO, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248402 | Cepeda Ramos, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243337 | Cepeda Rodriguez, Carmen R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246920 | CEPEDA SANCHEZ, ISELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242826 | CERVANTES, LISNETTE VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251743 | Cesareo Ramos, Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251280 | CESPEDES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253132 | Chaar Padin, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253133 | Chaar Padin, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242722 | Chacon Maceira, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242753 | CHACON MACEIRA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243528 | CHACON RODRIGUEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245789 | CHACON RODRIGUEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245573 | CHALUISANT GARCIA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245574 | CHALUISANT GARCIA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250766 | Chamono Melendez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245160 | CHAMORRO RIVERA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246194 | CHAPARRO CRESPO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246290 | Chaparro Crespo, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253564 | Chaparro Galloza, Maria Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253429 | Chaparro Gonzalez , Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256133 | Chaparro Munoz, Madelin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257387 | Chaparro Munoz, Madelin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250043 | Chaparro Sanchez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253551 | CHAPARRO SANTIAGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247782 | Chaparro Torres, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252015 | Chapel Valentin, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256973 | CHARON GRACIA, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250721 | Charon Rodriguez, Aida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246226 | CHARON SANTIAGO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246227 | CHARON SANTIAGO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254535 | Charriez Vazquez, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246055 | Chavez Arias, Carlos F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246057 | Chavez Arias, Carlos F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246179 | Chavez Arias, Carlos F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246056 | Chavez Arias, Carlos F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246054 | Chavez Arias, Carlos F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246178 | Chavez Arias, Carlos F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245112 | CHAVEZ OLIVARES, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245809 | CHAVEZ OLIVERAS, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242932 | Cherena Mercado, Eva I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256169 | Cherena Mercado, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251863 | CHEVALIER VALDES, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8251139 | Chevalier Valdes, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252798 | Chevere Benitez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244196 | CHEVERE SANTOS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252069 | Cheverez Contes, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254704 | Chimelis Figueroa, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254826 | Chimelis Rivera, Naydalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250491 | Chinea Pineda, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249341 | Chinea Pineda, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250394 | Chinea Pineda, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251414 | Cintron Alemany, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258377 | CINTRON BORRALI, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255603 | CINTRON CINTRON, ARNALDO L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252097 | Cintron Cintron, Magda Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251973 | Cintron Cintron, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258527 | Cintron Cordero, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248074 | Cintron Cosme, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248075 | Cintron Cosme, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243099 | Cintron Cuevas, Eddie W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248498 | Cintron Davila, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243038 | Cintron Diaz, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242350 | CINTRON FIGUEROA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246912 | CINTRON FIGUEROA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245410 | Cintron Figueroa, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243828 | CINTRON GONZALEZ, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257155 | CINTRON GONZALEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257793 | CINTRON GONZALEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256153 | Cintron Hernandez, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255949 | CINTRON HERNANDEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251449 | Cintron Irizarry, Sonia H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257057 | Cintron Lugo, Amilcar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257560 | CINTRON LUGO, AMILCAR | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8243657 | CINTRON MARCANO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249974 | CINTRON MARQUEZ, GLORIA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250044 | CINTRON MARQUEZ, GLORIA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244642 | Cintron Medina, Neidy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256339 | CINTRON ORTIZ , VILMA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251190 | Cintron Ortiz, Harry F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250472 | Cintron Ortiz, Harry Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249943 | CINTRON ORTIZ, MERIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251986 | CINTRON ORTIZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247004 | CINTRON OTERO, BLANCA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247041 | Cintron Otero, Blance I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249647 | CINTRON PACHECO, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249772 | Cintron Pacheco, Abimael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252239 | Cintron Ramirez, Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258614 | CINTRON RIVERA, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254872 | Cintron Rivera, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254873 | Cintron Rivera, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249033 | Cintron Rivera, Gregonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253266 | CINTRON RIVERA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253854 | Cintron Rivera, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256321 | CINTRON RODRIGUEZ, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250353 | Cintron Rodriguez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256632 | CINTRON RODRIGUEZ, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256631 | CINTRON RODRIGUEZ, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255013 | Cintron Rodriguez, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255012 | Cintron Rodriguez, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256661 | CINTRON RODRIGUEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258045 | Cintron Rodriguez, Sofia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257874 | CINTRON ROMAN, ANGEL N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257983 | Cintron Roman, Angel N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257986 | Cintron Roman, Angel N. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8249385 | Cintron Serrano, Luz V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249386 | Cintron Serrano, Luz V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242738 | Cintron Soto, Maria de Loudes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250636 | CINTRON SUAREZ, EDUARDO R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249204 | Cintron Suarez, Eduardo R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256738 | CINTRON VEGA, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257302 | Cintron Vega, Luis Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248717 | Cintron Velazquez, Julio Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248721 | CINTRON VELAZQUEZ, JULIO ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248732 | Cintron Velazquez, Julio Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248578 | Cintron Velazquez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248652 | Cintron Velazquez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248741 | Cintron Velazquez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249417 | Ciuro Torres, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244023 | CLARIBEL MERCADO VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251002 | Class Maldonado, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249065 | Class Perez, Brenddy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248049 | Class Perez, Brenddy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248052 | Class Perez, Brenddy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248053 | Class Perez, Brenddy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251581 | Class Rivera, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247201 | CLASS VILLANUEVA, ANGEL RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252970 | Claudio Agosto, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252971 | Claudio Agosto, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250609 | Claudio Castaron, Laura E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255959 | Claudio Cortes, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251169 | Claudio Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257838 | CLAUDIO CUADRADO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257718 | Claudio Cuadrado, Linda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256424 | CLAUDIO CUADRADO, LINDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252856 | Claudio de Jesus, Clotilde | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247347 | Claudio Delgado, Maria L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250644 | CLAUDIO DELGADO, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247254 | CLAUDIO FLORES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257182 | CLAUDIO GARCIA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254964 | Claudio Hernandez, Ulpiano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242167 | Claudio Jimenez, Jose J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242203 | CLAUDIO JIMENEZ, JOSE J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242371 | Claudio Leon, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253828 | Claudio Nater, Luz Belen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253097 | Claudio Ocasio, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256706 | Claudio Rios, Ana Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251051 | Claudio Rivera, Luz Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251050 | Claudio Rivera, Luz Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244884 | CLAUDIO RODRIGUEZ, DEBORATH J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244973 | CLAUDIO RODRIGUEZ, DEBORATH J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249449 | CLAUDIO ROSARIO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251099 | CLAUDIO ROSARIO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252994 | CLAUDIO VAZQUEZ, LIZA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250891 | Claudio, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250892 | Claudio, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256564 | Claussell Gerena, Iris J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248768 | Clavell Andrade, Lillia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253661 | CLAVELL MARRERO, ANA B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253001 | Clavijo Marrero, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251587 | Clavijo Marrero, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249608 | CLEMENTE ANDINO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245646 | Clemente Romero, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245647 | Clemente Romero, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247825 | CLEMENTE TAPIA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247824 | CLEMENTE TAPIA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251799 | Cochran Santiago, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8256175 | Coelgo Revero, Magda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256176 | Coelgo Revero, Magda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250733 | Collado Negron, Manuel J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250732 | Collado Negron, Manuel J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256505 | COLLADO NIEVES, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254565 | Collado Nieves, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253657 | Collado Nieves, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252419 | Collado Nieves, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251889 | Collado Nieves, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256509 | COLLADO NIEVES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255778 | COLLADO NIEVES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258011 | Collado Nieves, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252088 | Collado Rivera, Osualdo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254960 | COLLADO RODRIGUEZ, ALBA ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253617 | Collado Rodriguez, Alba Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255006 | COLLADO RODRIGUEZ, ALBA ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258178 | COLLADO VELEZ, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257789 | COLLADO VELEZ, ALICE N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257304 | Collado Velez, Alice N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242464 | COLLADO, JORGE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252850 | Collazo Arce, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256721 | Collazo Ayala, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244290 | Collazo Caraballo, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244740 | COLLAZO CARABALLO, GLORIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242421 | COLLAZO CASTAING, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249067 | Collazo Colon, Mabel E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243941 | Collazo Davila, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244630 | COLLAZO FLORES, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244363 | COLLAZO FLORES, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258631 | COLLAZO GARCIA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247083 | COLLAZO LEON, LOURDES V | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247126 | Collazo Leon, Lourdes V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247082 | COLLAZO LEON, LOURDES V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247121 | COLLAZO LEON, LOURDES V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247122 | COLLAZO LEON, LOURDES V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246627 | COLLAZO LEON, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246630 | Collazo Leon, Marietta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257308 | COLLAZO LEON, MARIETTA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257116 | COLLAZO LOPEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257117 | COLLAZO LOPEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244487 | COLLAZO MILLAN , GILMARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244486 | COLLAZO MILLAN, GILMARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251214 | Collazo Morales, Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250029 | Collazo Ocasio, Eranio de J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251168 | Collazo Ocasio, Eranio De J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245547 | COLLAZO OTERO, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247031 | COLLAZO RAMOS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244724 | COLLAZO RAMOS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250367 | COLLAZO RAMOS, CARMEN G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256354 | Collazo Rivera, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251167 | Collazo Robledo, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244527 | COLLAZO RODRIGUEZ, JAIME R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244693 | COLLAZO RODRIGUEZ, JAIME R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243887 | COLLAZO RODRIGUEZ, JAIME R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245324 | COLLAZO RODRIGUEZ, JAIME R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245328 | COLLAZO RODRIGUEZ, JAIME R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244375 | COLLAZO RODRIGUEZ, JAIME R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250282 | Collazo Rodz, Clotilda C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258619 | COLLAZO ROSA, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256709 | Collazo Ruiz, Marta C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252447 | Collazo Salome, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251377 | COLLAZO SALOME, WANDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245348 | Collazo Santiago , Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243882 | COLLAZO SANTIAGO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244792 | Collazo Santiago, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250144 | COLLAZO SOTO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250145 | COLLAZO SOTO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253329 | COLLAZO SOTO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256333 | COLLAZO TORRES, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247533 | COLLAZO TORRES, WANDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255658 | Collazo Valara, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253640 | Collazo Vargas, Carlos F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254431 | COLLAZO VARGAS, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252705 | Collazo Vazquez, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252059 | Collazo Vazquez, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249173 | Collazo Vazquez, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242182 | Collazo Vega, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253695 | Collazo, Mirta Bamos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251487 | COLOM GARCÍA, LUISA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251488 | COLOM GARCÍA, LUISA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242893 | Colon Acosta, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246228 | COLON AGOSTO, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253593 | COLON ALICEA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254409 | Colon Alicea, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257586 | Colon Almena, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244429 | COLON ALMENA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242870 | COLON ALMESTICA, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252404 | COLON ALVARADO, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249980 | Colon Alvarado, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248703 | Colon Alvarado, Nalix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248753 | Colon Alvarado, Nalix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243589 | COLON ANDINO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243590 | COLON ANDINO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246530 | COLON ANDUJAR, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246617 | COLON ANDUJAR, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242980 | Colon Andujar, Ismaul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256718 | Colon Aponte, Iris L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242120 | Colon Arroyo, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242194 | Colon Arroyo, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245908 | Colon Auellant, Karen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246886 | COLON AVELLANET , KAREN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245406 | COLON AVELLANET, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251444 | COLON BAEZ, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253251 | COLON BAEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250806 | COLON BONILLA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252175 | Colon Bonilla, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251298 | Colon Bonilla, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258431 | Colon Cancel, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252142 | Colon Carrasquillo, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251926 | Colon Cintron, Ada Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255138 | COLON CINTRON, VICTOR G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248511 | Colon Colon, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248820 | COLON COLON, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252208 | COLON COLON, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252209 | COLON COLON, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253079 | Colon Colon, Sylma Lisette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254721 | COLON CONCEPCION, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254722 | COLON CONCEPCION, ERIC, | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257532 | Colon Correa, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248915 | COLON CORTES, FELIX L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257894 | Colon Cosme, Olga J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257895 | Colon Cosme, Olga J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246536 | Colon Cruz, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247266 | Colon Cruz, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258400 | COLON CRUZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242504 | Colon Cruz, Lorraine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249625 | Colon Cruz, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256334 | COLON CRUZ, MARIA M M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244692 | COLON CUADRADO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254734 | COLON DECLET, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242885 | COLON DELGADO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245239 | COLON DIAZ, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244205 | COLON DIAZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244206 | COLON DIAZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253974 | COLON DIAZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253219 | Colon Donta, Tomas E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246761 | COLON ENCARNACION, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246033 | COLON ENCARNACION, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246034 | COLON ENCARNACION, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244514 | Colon Espack, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244115 | Colon Espada, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251536 | Colon Feliciano, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243862 | Colon Figueroa, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247000 | COLON FIGUEROA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250272 | COLON FONT, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251242 | Colon Font, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247198 | Colon Garcia, Enaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250099 | Colon Garcia, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250100 | Colon Garcia, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246636 | COLON GARCIA, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246637 | COLON GARCIA, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258448 | Colon Garcia, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256420 | Colon Garcia, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243493 | COLON GOMEZ, LORNA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243494 | COLON GOMEZ, LORNA I | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8249887 | Colon Gonzalez, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243892 | COLON GONZALEZ, BLANCA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243908 | Colon Gonzalez, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250499 | Colon Gonzalez, Iris E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257022 | COLON GONZALEZ, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257234 | Colon Gonzalez, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257261 | COLON GONZALEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257855 | Colon Gonzalez, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252833 | Colon Gonzalez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251946 | COLON GONZALEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245042 | COLON GUILES, RAUL JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254792 | Colon Guio, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249544 | Colon Gutierrez, Edna del R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251589 | Colon Guzman, Rita Leticia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251459 | Colon Haz, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249875 | Colon Hernandez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243767 | Colon Hernandez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242763 | Colon Jimenez, Almaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252063 | Colon Jimenez, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256214 | Colon Jimenez, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256323 | Colon Jimenez, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243236 | COLON JIMENEZ, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243235 | COLON JIMENEZ, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246468 | COLON LABOY, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250930 | Colon Larregui, Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257463 | COLON LEON, HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257124 | COLON LEON, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242433 | COLON LOPEZ, FIDELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250982 | Colon Lopez, Gloria Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243736 | COLON LOPEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242263 | Colon Lopez, Rossana | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250825 | Colon Lopez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255604 | COLON LORENZI, ANA B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248748 | Colon Luciano, Nelly Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243634 | Colon Maldonado, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256437 | COLON MARCH, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257403 | Colon March, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252536 | COLON MARRERO, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255723 | Colon Martinez , Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254940 | Colon Martinez, Daisy Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257104 | COLON MARTINEZ, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254738 | COLON MARTINEZ, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254869 | Colon Martinez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245084 | Colon Martinez, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245230 | Colon Martinez, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251931 | Colon Martinez, Petronila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255096 | Colon Martinez, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242937 | COLON MARTINEZ, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253724 | Colon Matos, Maria del | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253725 | Colon Matos, Maria del | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246409 | COLON MEDINA, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257687 | Colon Medina, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253930 | COLON MERCADO, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253946 | Colon Mercado, Modesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254886 | COLON MERCED, IRIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254475 | Colon Merced, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255035 | Colon Merced, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248919 | Colon Millan, Neyda Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250490 | Colon Millan, Sylvia Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252494 | Colon Monge, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252845 | Colon Monge, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252846 | Colon Monge, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8256492 | Colon Montes, Alma V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244725 | COLON MORALES, AIDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244726 | COLON MORALES, AIDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248231 | COLON MORALES, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248232 | COLON MORALES, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247042 | Colon Moruglio, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244703 | Colon Negron, Noel E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244704 | Colon Negron, Noel E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256066 | Colon Nery, Elba Yamira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256065 | Colon Nery, Elba Yamira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252980 | Colon Nuncci, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250735 | Colon Ocasio, Solymar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246382 | Colon Olivencia, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243604 | COLON ORTIZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245204 | Colon Ortiz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258235 | COLON ORTIZ, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258236 | COLON ORTIZ, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257656 | Colon Ortiz, Enudio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251941 | Colon Ortiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247971 | COLON ORTIZ, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247955 | COLON ORTIZ, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247956 | COLON ORTIZ, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245243 | Colon Ortiz, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244680 | COLON ORTIZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254822 | Colon Ortiz, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247734 | COLON ORTIZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247735 | COLON ORTIZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247783 | COLON ORTIZ, JUAN W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247784 | COLON ORTIZ, JUAN W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252704 | Colon Ortiz, Laura M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255694 | COLON ORTIZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8242764 | COLON ORTIZ, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242766 | COLON ORTIZ, ROSA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249375 | Colon Padilla , Gladys M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249376 | Colon Padilla , Gladys M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247285 | COLON PADILLA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247337 | COLON PADILLA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247451 | COLON PADILLA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244128 | COLON PADILLA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244149 | COLON PADILLA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256093 | Colon Pagan, Sarahi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251212 | Colon Perez, Emma M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257480 | Colon Perez, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257479 | Colon Perez, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250868 | Colon Perez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249100 | Colon Perez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242603 | COLON PEREZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253719 | Colon Perez, Maria de L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245659 | COLON PEREZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247586 | Colon Perez, Ruben A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244246 | Colon Perez, Ruben A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249318 | Colon Pineiro, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256011 | Colon Portalatin, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254113 | Colon Quinones, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251176 | COLON RAMOS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252155 | COLON RENTAS, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247891 | Colon Rentas, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247958 | COLON RESTO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254529 | Colon Reyes, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256350 | Colon Reyes, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249019 | Colon Reyes, Felipa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254473 | COLON RIVERA, BETHZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8254357 | COLON RIVERA, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256972 | COLON RIVERA, IRCA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242876 | COLON RIVERA, JOSE C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249549 | Colon Rivera, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247590 | Colon Rivera, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247589 | Colon Rivera, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245961 | Colon Rivera, Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251714 | Colon Rivera, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252516 | Colon Rivera, Luz S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252510 | Colon Rivera, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249581 | Colon Rivera, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249014 | COLON RIVERA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245364 | Colon Rivera, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254706 | Colon Roche, Arlene Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257139 | Colon Rodriguez , Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246263 | COLON RODRIGUEZ, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251547 | Colon Rodriguez, Carmen Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246008 | COLON RODRIGUEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255509 | Colon Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252532 | Colon Rodriguez, Nilda M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252087 | Colon Rodriguez, Nilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255796 | Colon Rodriguez, Olga S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254043 | Colon Rodriguez, Olga S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256416 | Colon Rodriguez, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252381 | COLON RODRIGUEZ, SATURNINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247866 | COLON RODRIGUEZ, ZULEYKA EDMEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253917 | Colon Rolon, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249874 | Colon Rosa, Lourdes I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250191 | Colon Rosa, Lourdes I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248353 | Colon Rosa, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248354 | Colon Rosa, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248355 | Colon Rosa, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248356 | Colon Rosa, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250427 | Colon Rosado, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254267 | Colon Rosado, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248764 | Colon Rosario, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244654 | COLON RUIZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243812 | Colon Sanchez, Barbara I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251612 | COLON SANCHEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258476 | Colon Sanchez, Letza A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250338 | Colon Santana, Aida Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252405 | COLON SANTIAGO, CARMEN JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247874 | Colon Santiago, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247875 | Colon Santiago, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254344 | Colon Santiago, Gloria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256144 | COLON SANTIAGO, IRIS J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256145 | COLON SANTIAGO, IRIS J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255489 | Colon Santiago, Luiz I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242330 | COLON SANTIAGO, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244887 | COLON SANTOS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244892 | COLON SANTOS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250817 | Colon Santos, Luis I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248017 | COLON SANTOS, ZAIDDEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258435 | COLON SANZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250139 | COLON SERRANO, ELSA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249090 | Colon Serrano, Elsa Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247019 | COLON SOTO, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257809 | Colon Suarez, Doris M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257856 | Colon Suarez, Doris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246455 | Colon Suarez, Julio Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256097 | Colon Tarrats, Myrna L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256793 | COLON TORRES, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8255446 | COLON TORRES, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254798 | COLON TORRES, CARLOS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249080 | Colon Torres, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242863 | COLON TORRES, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255230 | Colon Torres, Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255234 | Colon Torres, Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254547 | Colon Torres, Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253745 | Colon Torres, Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253288 | Colon Torres, Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242930 | Colon Torres, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246747 | COLON TORRES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248689 | Colon Torres, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248690 | Colon Torres, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248815 | Colon Torres, Luis Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248821 | Colon Torres, Luis Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254202 | COLON TORRES, MARIA C C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258084 | COLON TORRES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255057 | Colon Valera, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257620 | Colon Valera, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257623 | Colon Valera, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257624 | Colon Valera, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257978 | Colon Vazquez, Barbara M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252859 | Colon Vazquez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244182 | COLON VAZQUEZ, CRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256360 | Colon Vazquez, Nivia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251438 | Colon Vega, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253371 | COLON VEGA, MARIA T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255470 | COLON VELAZQUEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256397 | COLON VELAZQUEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257529 | COLON VELAZQUEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254816 | Colon Velazquez, Juan C | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243385 | COLON VELAZQUEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243413 | COLON VELAZQUEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243386 | COLON VELAZQUEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243414 | COLON VELAZQUEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243464 | Colon Velazquez, Yanira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242948 | Colon Velazquez, Yanira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243134 | Colon Velazquez, Yanira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243145 | COLON VELAZQUEZ, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243152 | COLON VELAZQUEZ, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257888 | Colon Velazquez, Yanira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256326 | Colon Velez, Felipe G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248378 | Colon Viera, Jorge G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247184 | COLON VIERA, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257787 | Colon, Agustin Barro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248373 | Colon, Doris J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246654 | COLON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254756 | Colon, Nivia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248177 | Colon, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247579 | COLON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247580 | COLON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242297 | Colon, Roberto Cosmo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249901 | COLON-MARTINEZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257835 | COMAS RIVERA, FRANCISCO A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258734 | CONCEPCION CINTRON, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243325 | Concepcion Fuentes, Josue | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246919 | Concepcion Fuentes, Josue | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249534 | CONCEPCION FUENTES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249535 | CONCEPCION FUENTES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243632 | CONCEPCION MALDONADO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242157 | CONCEPCION MALDONADO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250356 | Concepcion Martinez, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251750 | CONCEPCION MELENDEZ, LUIS RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256048 | CONCEPCION OLIVO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249560 | CONCEPCION OLIVO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251152 | Concepcion Ortiz, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252046 | CONCEPCION PADILLA, MIZRAIM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249003 | Concepcion Perez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242570 | CONCEPCION QUINONES, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246633 | CONCEPCION RIVERA, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255458 | Concepcion Rivera, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247052 | CONCEPCION RIVERA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247206 | CONCEPCION RIVERA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246872 | CONCEPCION RIVERA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250706 | Concepcion Robles, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249752 | Concepcion Romero, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254810 | CONCEPCION ROSADO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250185 | CONCEPCION SERRANO, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250592 | CONCEPCION SERRANO, BRENDA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254908 | CONCEPCION, SIXTA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254909 | CONCEPCION, SIXTA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242836 | Concha Morales, Sacha L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258343 | CONCHITA E COX SCHUCK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247385 | CONDE ADORNO, JAHAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247360 | Conde Adorno, Jahaira L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248263 | CONDE ARES, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248264 | CONDE ARES, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248269 | Conde Ares, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248270 | Conde Ares, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248276 | CONDE ARES, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248277 | CONDE ARES, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248281 | CONDE ARES, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248282 | CONDE ARES, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246917 | Conde Davila, Soledad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255448 | Conde Quinones , Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257127 | CONDELARIA BONILLA, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247188 | Condero Cruz, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250104 | CONDEVIERA, JUAN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251191 | CONEA GARCIA, MILDRED A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249188 | Consuelo Arce, Luz Celenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242797 | Contreras Colon, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258076 | CONTRERAS COLON, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252252 | Contreras Cuevas, Aide | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252251 | Contreras Cuevas, Aide | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253090 | CONTRERAS DIAZ, CARMEN S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247995 | CONTRERAS FIGUEROA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247346 | Contreras Lopez, Justina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246143 | Contreras Lopez, Justina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252571 | Contreras Ocasio, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246449 | Contron Torres, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253712 | Conty Marcial, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242699 | Coop. A/C Santa Isabel | PO Box 812 | | Santa Isabel | PR | 00757 |
| 8242698 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 8248310 | Cooporacion Para el Desarrollo Rural | Heributo Maldonado Maldonado | HC01 Box 3841 | Adjuntos | PR | 00601 |
| 8249518 | Cora Huertas, Ada Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249138 | Cora Huertas, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243697 | Cora Marrero, Marilyn A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257240 | CORA RIVERA, VYRNA LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257239 | CORA RIVERA, VYRNA LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245098 | CORA ROMERO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243636 | CORA SUAREZ, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250694 | Coraballo Rodriguez, Briseida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242808 | Corales Alameda, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8242953 | Corales Alameda, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243289 | Corales Espinosa, Lillian Verona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243294 | Corales Espinosa, Lillian Verona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253602 | Corales Ramos, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253591 | CORALES RAMOS, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251332 | Corazon Torres, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249430 | CORBET MARRERO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243923 | Corchado Alago, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244357 | CORCHADO CRUZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246795 | CORCHADO MEDINA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245392 | Corchado Medina, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245749 | CORCHADO PEREZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244818 | Corchado Santiago , Moises | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245148 | Corchado Santiago, Moises | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253528 | Cordero Acevedo, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254155 | Cordero Acevedo, Carmen O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258372 | CORDERO ACEVEDO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258373 | CORDERO ACEVEDO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254046 | Cordero Caban, Nathaniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250228 | CORDERO CABAN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243817 | Cordero Caraballo, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242673 | Cordero Caraballo, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244298 | Cordero Chaparro, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245242 | Cordero Chaparro, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252199 | Cordero De Jesus, Bernardino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249602 | Cordero Escobar, Sujeiry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250443 | CORDERO ESCOBAR, SUJEIRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247089 | CORDERO LOPEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247095 | Cordero Lopez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247023 | CORDERO LOPEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242193 | CORDERO MARTINEZ, EDDIE F. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8242197 | Cordero Martinez, Eddie F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253039 | Cordero Martinez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244198 | CORDERO MENDEZ, GISELA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252429 | Cordero Milan, Aida M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250548 | Cordero Morales, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248217 | Cordero Ramos, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245315 | CORDERO RIVERA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248888 | CORDERO RIVERA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248895 | Cordero Rivera, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250239 | Cordero Rodriguez, Olga Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253158 | Cordero Roman, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255783 | CORDERO SANTIAGO , JINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255653 | CORDERO SANTIAGO, JINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256645 | Cordero Soto, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246375 | Cordero Torres , Jose V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257435 | CORDERO TORRES, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257434 | CORDERO TORRES, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246277 | Cordero Torres, Jose V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248515 | Cordero Torres, Juan Felipe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258634 | CORDERO VERA, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249276 | CORDOVA ALBINO, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243487 | CORDOVA BELTRAN, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243309 | CORDOVA FERRER, HIRAM J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243310 | CORDOVA FERRER, HIRAM J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244060 | Cordoves Concepcion, Harold | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246286 | CORNIER CRUZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245873 | CORNIER CRUZ, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242211 | Cornier Figueroa, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242212 | Cornier Figueroa, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249212 | CORNIER VAZQUEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247258 | Corraliza Maldonado, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8248910 | Corraliza Maldonado, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252692 | Corrasquillo Rios, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244786 | CORREA ARCE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248956 | Correa Arias, Francisco Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251598 | Correa Arroyo, Rosa Alba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253449 | Correa Bermudez, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247172 | Correa Calderon, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247171 | Correa Calderon, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256616 | Correa Cardona, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250561 | CORREA CARRASQUILLO, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251518 | Correa Carrasquillo, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249064 | Correa Colon, Edgar R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249688 | CORREA CORREA, ALIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247701 | Correa Filomeno, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247702 | Correa Filomeno, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255231 | Correa Garcia, Zulma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253148 | CORREA GELY, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253061 | Correa Gonzalez, Rita A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244378 | Correa Hernandez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252151 | Correa Lopez, Marta H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246065 | Correa Montoya, Sol B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244239 | Correa Montoya, Sol B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246064 | Correa Montoya, Sol B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254199 | Correa Negron, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245787 | CORREA NEGRON, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256266 | CORREA PEDROGO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256799 | CORREA PEREZ, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242499 | Correa Ramos, Wenda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254118 | Correa Rivera, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257574 | CORREA RODRIGUEZ, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256068 | Correa Rodriguez, Carmen Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8257705 | Correa Romero, Ivette Lisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255243 | Correa Romero, Ivette Lisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249776 | Correa Ruiz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249777 | Correa Ruiz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250794 | Correa Ruiz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250795 | Correa Ruiz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252608 | CORREA RUIZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251204 | CORREA RUIZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247790 | CORREA SANTIAGO, FERMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258672 | CORREA SANTIAGO, FERMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257982 | Correa, Eduardo Albert | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248293 | Cortes Colon, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250881 | Cortes Colon, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248292 | Cortes Colon, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250880 | Cortes Colon, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257969 | Cortes Cuveas, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252806 | Cortes Diaz, Simara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248990 | CORTES DOMINICCI, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252410 | CORTES FONSECA, MIRTA S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253353 | Cortes Gonzalez, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255494 | Cortes Gonzalez, Isis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254358 | Cortes Hernandez, Angela M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246741 | Cortes Hernandez, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245894 | CORTES HERNANDEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245899 | CORTES HERNANDEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255396 | Cortes Lugo, Jovita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252309 | Cortes Mendoza, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249203 | CORTES NUNEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250521 | CORTES ORTIZ, LUIS ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244565 | Cortes Ramirez, Marie A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255214 | Cortes Rivera, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8255213 | Cortes Rivera, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248216 | CORTES RIVERA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249814 | Cortes Rolon, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258205 | Cortes Roman, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249358 | Cortes Vargas, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251095 | CORTES VARGAS, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249357 | Cortes Vargas, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251094 | CORTES VARGAS, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257101 | Cortez Hernandez, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257204 | Cortez Hernandez, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251067 | CORTIJO MANSO, NYVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243209 | Cortijo Padilla, Ivan E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243208 | Cortijo Padilla, Ivan E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251704 | Cosme Crispin, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251703 | Cosme Crispin, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244944 | COSME ESTRELLA, ELBA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250947 | Cosme Franceschi, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252909 | Cosme Marquez, Denisse Nanette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250632 | Cosme Oliver, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249303 | Cosme Rivera, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254158 | COSME RIVERA, GLORIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253771 | COSME RIVERA, GLORIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243437 | COSME, EDWIN RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248438 | Cosme, Gladys Encarnacion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248191 | Coss Feliciano, Myrta I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248192 | Coss Feliciano, Myrta I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248193 | Coss Feliciano, Myrta I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248194 | Coss Feliciano, Myrta I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248195 | Coss Feliciano, Myrta I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248188 | Coss Feliciano, Myrta I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248189 | Coss Feliciano, Myrta I | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248190 | Coss Feliciano, Myrta I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249045 | Coss Martinez , Maria Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249047 | Coss Martinez , Maria Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248610 | COSS MARTINEZ, CARMEN GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248660 | COSS MARTINEZ, CARMEN GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248285 | Coss Martinez, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248288 | Coss Martinez, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248289 | Coss Martinez, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248290 | Coss Martinez, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249046 | COSS MARTINEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248266 | Coss Martinez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248272 | Coss Martinez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248271 | Coss Martinez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248274 | Coss Martinez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249044 | Coss Martinez, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249048 | Coss Martinez, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249049 | Coss Martinez, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249050 | Coss Martinez, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249809 | Coss Torres, Nancy E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248563 | Costales Mejias, Joannie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248564 | Costales Mejias, Joannie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256527 | Costas Cortes, Luz S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245091 | COSTAS MARTINEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245030 | COSTAS MARTINEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248058 | Cotal Luccioni, Edilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244712 | Cotay Hays, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244713 | Cotay Hays, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257090 | Cotte Ortiz, Sheila L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257760 | Cotte Ortiz, Sheila L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249695 | Cotto Alamo, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252569 | COTTO ALICEA, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8249343 | Cotto Alicea, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247709 | Cotto Alicea, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247710 | Cotto Alicea, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243872 | COTTO BORIA, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252042 | COTTO CANALES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253144 | COTTO CASTRO, PABLO J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257803 | Cotto Castro, Pablo J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255934 | Cotto Cotto, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250815 | Cotto Cotto, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247169 | Cotto Cubero, Liz Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247168 | Cotto Cubero, Liz Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254690 | Cotto Lleras, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254501 | Cotto Luras, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253579 | Cotto Martinez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252835 | Cotto Merced, Mirta L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251427 | Cotto Morales, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252690 | Cotto Ojeda, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248159 | Cotto Ojeda, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249859 | COTTO PADRO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254454 | Cotto Pomales, Maria Victoria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250931 | Cotto Ramos, Omara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257779 | Cotto Rivera , Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243084 | COTTO SANTIAGO, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252422 | Cotto Velez, Dominga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252421 | Cotto Velez, Dominga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257195 | COURET GONZALEZ, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245177 | COUVERTIER REYES, LOYDA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258582 | Cox Schuck, Conchita E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242473 | Crespo Bonet, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242831 | Crespo Bonet, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244027 | Crespo Burgos, Carlos Andres | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252709 | Crespo Carrero, Marcial | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242379 | CRESPO CRESPO, MARIBELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253013 | CRESPO FLORES, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255776 | Crespo Gonzalez, Frankie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257320 | CRESPO GONZALEZ, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258618 | CRESPO GUILLEN, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242179 | CRESPO MARCHAND, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242180 | CRESPO MARCHAND, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254605 | Crespo Martinez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252426 | CRESPO MARTINEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242109 | CRESPO MENDEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253002 | Crespo Molina, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252133 | Crespo Molina, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253005 | Crespo Molina, Generosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251322 | Crespo Molina, Generosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250416 | CRESPO MOYETT, MARIA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251793 | Crespo Moyett, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243551 | CRESPO ORAMAS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243712 | Crespo Oromas, Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250558 | CRESPO PAGAN, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253763 | Crespo Pagan, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251146 | Crespo Pagan, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254977 | Crespo Pena, Glenda J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253867 | Crespo Pena, Glenda J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258023 | Crespo Perez , Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256685 | Crespo Perez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246161 | Crespo Perez, Luis S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252641 | Crespo Quinsones, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254733 | CRESPO RIOS, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254971 | Crespo Rios, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257169 | CRESPO RIVERA, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8254955 | CRESPO RUIZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254958 | CRESPO RUIZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254097 | CRESPO RUIZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253848 | Crespo Ruiz, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249322 | Crespo Ruiz, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256181 | Crespo Torres, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256538 | CRESPO TORRES, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257063 | Crespo Torres, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258594 | CRESPO TORRES, REINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258318 | CRESPO VARELA, EDMEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249459 | CRESPO VARGAS, BLANCA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253764 | Crespo Vargas, Blanca R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254968 | Crespo, Betzabe Matos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249306 | Crespo, Betzabe Matos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245040 | Crispin Reyes, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249396 | Cristina Cora, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245871 | Cruz Acevedo , Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244761 | Cruz Acevedo, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243864 | CRUZ ACEVEDO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245848 | CRUZ ACEVEDO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245072 | CRUZ ACEVEDO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245310 | Cruz Acevedo, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245839 | Cruz Acevedo, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246533 | CRUZ ACEVEDO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255110 | CRUZ ACEVEDO, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250245 | Cruz Acevedo, Pablo F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251882 | Cruz Acosta, Madelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255974 | Cruz Acosta, Yelin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253683 | CRUZ ACOSTA, YELIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257514 | Cruz Albino, Alba Nidia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243710 | CRUZ ALBINO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8253717 | CRUZ ALEMAN, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243968 | Cruz Allende, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246656 | Cruz Alleude, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247448 | CRUZ ALONSO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244969 | CRUZ ALVAREZ, CARMEN D D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248875 | CRUZ ALVAREZ, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254367 | CRUZ ANGULO, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255540 | Cruz Angulo, Leslie J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254455 | Cruz Aquayo, Luis Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252985 | Cruz Aquino, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252521 | Cruz Aquino, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246421 | Cruz Arocho, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246766 | CRUZ AROCHO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257555 | Cruz Arteaga, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244489 | CRUZ AVILES, GUALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257609 | Cruz Barreto, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258172 | CRUZ BARRETO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256828 | Cruz Belen, Pilar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244102 | Cruz Betancourt, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243265 | Cruz Bracero, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242353 | Cruz Bracero, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257763 | Cruz Bracero, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257764 | Cruz Bracero, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257846 | Cruz Bracero, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242855 | Cruz Bravo, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253026 | CRUZ BRITO, CARMEN S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242964 | Cruz Burgos, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242965 | Cruz Burgos, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256010 | Cruz Burgos, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257043 | Cruz Burgos, Victor R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251184 | Cruz Caballero, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8252563 | Cruz Camacho, Maranllelys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249218 | Cruz Camacho, Maranllelys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250962 | Cruz Cardona, Yolanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243058 | Cruz Carrion, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253182 | Cruz Castro, Sarai | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250620 | CRUZ CINTRON , SILVERIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250132 | CRUZ CINTRON, SILVERIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248167 | Cruz Colon , Magda N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248170 | CRUZ COLON, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248172 | CRUZ COLON, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248173 | CRUZ COLON, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248174 | CRUZ COLON, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248175 | CRUZ COLON, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248176 | CRUZ COLON, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248164 | CRUZ COLON, MAGDA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248165 | Cruz Colon, Magda N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248163 | Cruz Colon, Magda N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248180 | Cruz Colon, Magda N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254712 | CRUZ COLON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254919 | Cruz Colon, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246059 | CRUZ COLON, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246177 | CRUZ COLON, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243939 | Cruz Crespo, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245158 | Cruz Crespo, Yanira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245245 | CRUZ CRESPO, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252433 | CRUZ CRUZ , EMMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257658 | CRUZ CRUZ, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251171 | CRUZ CRUZ, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255421 | CRUZ CRUZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255420 | CRUZ CRUZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256857 | Cruz Cruz, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8255371 | Cruz Cruz, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252095 | Cruz Cruz, Judith M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252699 | CRUZ CRUZ, MIOSOTIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252700 | CRUZ CRUZ, MIOSOTIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249979 | CRUZ CRUZ, ODELITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250067 | CRUZ CRUZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255639 | CRUZ DE JESUS, JORGE J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242825 | CRUZ DE JESUS, NIVEA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246829 | CRUZ DE LA PAZ, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251207 | Cruz Delgado, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251818 | Cruz Diaz, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253542 | Cruz Duran, Sonia Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246511 | CRUZ ESTRADA, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252241 | CRUZ FELICIANO, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243252 | Cruz Fernandez, Ibsen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258516 | CRUZ FIGUEROA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242951 | Cruz Figueroa, Jan C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247498 | CRUZ FIGUEROA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257786 | Cruz Figueroa, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251032 | Cruz Garcia, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251031 | Cruz Garcia, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242508 | Cruz Garcia, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248978 | Cruz Gomez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248980 | CRUZ GOMEZ, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248981 | CRUZ GOMEZ, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248997 | CRUZ GOMEZ, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252783 | Cruz Gonzalez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252782 | Cruz Gonzalez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252205 | Cruz Gonzalez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248421 | Cruz Gonzalez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251766 | Cruz Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8250519 | Cruz Gonzalez, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258371 | CRUZ GRANELL, SEGUNDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253971 | Cruz Guadalupe, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256309 | Cruz Hernandez, David M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256696 | Cruz Irizarry, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252860 | Cruz Laureano, Francisco Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256945 | Cruz Lopez, Herbert L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256944 | Cruz Lopez, Herbert L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247084 | Cruz Lopez, Jeronimo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247029 | CRUZ LOPEZ, JERONIMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246312 | Cruz Lopez, Jeronimo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249315 | Cruz Lopez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245408 | CRUZ LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244736 | CRUZ LOPEZ, RAMON E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245602 | Cruz Lozada, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245603 | Cruz Lozada, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251372 | CRUZ LUGO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242623 | CRUZ LUGO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242624 | CRUZ LUGO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252150 | Cruz Lupez, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251033 | CRUZ MACLARA, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257148 | CRUZ MALDONADO, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257147 | CRUZ MALDONADO, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253885 | Cruz Maldonado, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253886 | Cruz Maldonado, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243599 | Cruz Mariani, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253198 | Cruz Marquez, Ana Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250241 | Cruz Marquez, Ana Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251315 | CRUZ MARTINEZ, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243853 | Cruz Martinez, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256300 | Cruz Martinez, Carlos H | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244263 | Cruz Martinez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257121 | Cruz Martinez, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256449 | Cruz Martinez, Ricasol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255342 | CRUZ MARTINEZ, RICASOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256515 | Cruz Martinez, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251920 | Cruz Martinez, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256000 | CRUZ MEDINA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242997 | CRUZ MEDINA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250944 | CRUZ MELENDEZ, CLARA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254075 | Cruz Melendez, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252960 | Cruz Melendez, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253034 | Cruz Melendez, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252593 | CRUZ MELENDEZ, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252592 | CRUZ MELENDEZ, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244739 | Cruz Mercado, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244446 | Cruz Mercado, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245610 | Cruz Miranda, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242785 | CRUZ MIRANDA, NORMA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251875 | Cruz Monrug, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248016 | CRUZ MONTERO, WANDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248874 | Cruz Morales, Doris L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248878 | Cruz Morales, Doris L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248855 | Cruz Morales, Doris L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248887 | Cruz Morales, Doris L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246374 | CRUZ MORALES, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247294 | CRUZ MORALES, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247295 | CRUZ MORALES, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250590 | Cruz Muniz, Ilia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242461 | Cruz Muniz, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245823 | CRUZ MUNIZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245825 | Cruz Muniz, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245827 | Cruz Muniz, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247208 | CRUZ OMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247209 | CRUZ OMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247210 | CRUZ OMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247080 | CRUZ OMS, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247081 | CRUZ OMS, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253473 | Cruz Ortiz, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253553 | Cruz Ortiz, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253581 | Cruz Ortiz, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253582 | Cruz Ortiz, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258703 | CRUZ ORTIZ, JEIMILEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256899 | Cruz Ortiz, Vilma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243301 | CRUZ ORTIZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243349 | CRUZ OTERO, DAISSY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243621 | CRUZ OTERO, DAISSY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243351 | CRUZ OTERO, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243352 | CRUZ OTERO, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242351 | CRUZ OTERO, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242352 | CRUZ OTERO, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258565 | CRUZ PADILLA, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258570 | CRUZ PADILLA, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253648 | CRUZ PAGAN, LIZ I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243772 | CRUZ PASTRANA, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243488 | CRUZ PASTRANA, XIOMARA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244759 | Cruz Pena, Jessica Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245688 | CRUZ PENA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251768 | Cruz Perez, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249673 | Cruz Perez, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244096 | CRUZ QUINTERO, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244097 | CRUZ QUINTERO, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254414 | Cruz Quirindongo, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243136 | CRUZ RAMOS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248938 | CRUZ RAMOS, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250147 | CRUZ RIJAS, RAFAEL M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249191 | Cruz Rivera, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247767 | CRUZ RIVERA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251360 | CRUZ RIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257758 | CRUZ RIVERA, CINDY B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247965 | CRUZ RIVERA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248018 | CRUZ RIVERA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257741 | Cruz Rivera, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247769 | CRUZ RIVERA, LUZ MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247678 | Cruz Rivera, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247677 | Cruz Rivera, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257611 | Cruz Roche, Carlos Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258328 | CRUZ ROCHE, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258329 | CRUZ ROCHE, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256643 | CRUZ RODRIGUEZ, ANGEL MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252891 | Cruz Rodriguez, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254311 | Cruz Rodriguez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253580 | Cruz Rodriguez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254538 | CRUZ RODRIGUEZ, CLARISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254782 | Cruz Rodriguez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250629 | Cruz Rodriguez, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244737 | Cruz Rodriguez, Mayanin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251783 | Cruz Rojas, Rafael M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251839 | Cruz Rojas, Rafael M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251844 | CRUZ ROJAS, RAFAEL M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249843 | Cruz Rosado, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244599 | CRUZ ROSADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252668 | Cruz Rosado, Justina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250216 | Cruz Rosado, Justina | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258277 | Cruz Rosado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257500 | Cruz Rosado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258536 | Cruz Rosario, Perfecto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244742 | CRUZ SANABRIA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244861 | CRUZ SANABRIA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250671 | Cruz Sanabria, Mario E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246821 | CRUZ SANCHEZ MUNIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244773 | Cruz Santana, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243412 | Cruz Santania, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256765 | CRUZ SANTIAGO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249122 | CRUZ SANTIAGO, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256180 | Cruz Santiago, Nelson V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254848 | Cruz Santiago, Nelson V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252941 | Cruz Santiago, Nelson V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257192 | CRUZ SANTIAGO, NELSON V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255393 | Cruz Santiago, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247801 | Cruz Sinigaglia, Liza A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252068 | Cruz Torres, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257128 | CRUZ TORRES, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258049 | CRUZ TORRES, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243896 | CRUZ TORRES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243986 | CRUZ TORRES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242604 | CRUZ TORRES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258462 | CRUZ TORRES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256936 | Cruz Torres, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256331 | CRUZ TORRES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257844 | CRUZ TORRES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252823 | Cruz Torres, Venancio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247727 | CRUZ TROCHE, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248393 | Cruz Troche, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243921 | CRUZ TROCHE, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8250531 | Cruz Valentin, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258699 | CRUZ VARGAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258700 | CRUZ VARGAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245102 | Cruz Vargas, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245535 | Cruz Vazquez, Fanny L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246598 | Cruz Vazquez, Fanny L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242587 | Cruz Vazquez, Fanny L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257014 | Cruz Vazquez, Irma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247109 | Cruz Vazquez, Lizzy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253919 | CRUZ VEGA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258290 | CRUZ VELAZQUEZ, DORA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244601 | CRUZ VELAZQUEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244694 | Cruz Velazquez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252182 | CRUZ VELEZ , ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254442 | Cruz Velez, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250889 | CRUZ VELEZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248125 | Cruz Velez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252672 | Cruz Velez, Helga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253596 | Cruz Velez, Magda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250469 | CRUZ VELEZ, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250259 | Cruz Velez, Magda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242485 | CRUZ, ELISA CRESPO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242486 | CRUZ, ELISA CRESPO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254646 | Cruz, Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244810 | Cruz, Evelyn Vega | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256242 | Cruz, Gamaliel Mateo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253092 | Cruz-Acevedo, Pablo F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251961 | Cruzado Amador, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250237 | Cruz-Morales, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249741 | Cruz-Ortiz, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253339 | CRUZ-PEREZ, BELEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8253145 | Cuadrado Covino, Anamaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245109 | CUADRADO SANCHEZ, GERARDINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245110 | CUADRADO SANCHEZ, GERARDINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247543 | Cuadrado Silva, Sol L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247090 | CUALIO BONET, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249756 | CUBAN RODRIGUEZ, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244751 | Cubero Caban, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243753 | Cubero Caban, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251105 | Cubero Diaz, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252084 | Cubero Lorenzo, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250701 | Cubero Lorenzo, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255166 | CUEBAS APONTE, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254563 | Cuebas Campos, Benita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243192 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | P.O Box 1504 | | Isabela | PR | 00662 |
| 8243191 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico Cuerpo de Bomberos | LCDA. Leonor Rodriguez; LCDO. Luis A. Zayas Monge LCDA. Leonor Rodriguez Ciudad | Interamericana 684 Calle Marlin | Bayamon | PR | 00956 |
| 8245578 | Cueuas Rosa, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257478 | CUEVAS APONTE, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252518 | Cuevas Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258110 | CUEVAS GONZALEZ, NORMA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254145 | Cuevas Gonzalez, Robert J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254144 | Cuevas Gonzalez, Robert J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251819 | Cuevas Nadal, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251980 | Cuevas Nadal, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251981 | Cuevas Nadal, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250112 | CUEVAS ORTIZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254552 | CUEVAS PEREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254649 | Cuevas Perez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249239 | Cuevas Perez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8258798 | CUEVAS PLAZA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258616 | Cuevas Plaza, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243350 | Cuevas Rosa, Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255126 | CUMBA COLON, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258632 | Cumbas Caro, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255885 | CUMBO COLON, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249004 | Cupeles Justiniano, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257341 | Cupeles Marchany, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242899 | Cupeles Marchany, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247951 | Cuprill Laracuente, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243586 | CUYAR LUCCA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246817 | CUYAR LUCCA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243587 | CUYAR LUCCA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246818 | CUYAR LUCCA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258160 | DA RIVERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257612 | Daisy Galarza, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255216 | DAMASO HERNANDEZ APONTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255215 | DAMASO HERNANDEZ APONTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254283 | DAMOUDT RODRIGUEZ, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256142 | David Ballester, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255048 | David Santiago, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256756 | DAVID SOTO PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245850 | David Torres, Miriam A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249613 | David Zayas, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248570 | David Zayas, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248659 | David Zayas, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248664 | David Zayas, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250591 | Davila Acosta, Alexia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255251 | DAVILA APONTE, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244994 | DAVILA AYALA, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244903 | DAVILA AYALA, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244904 | DAVILA AYALA, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245427 | DAVILA BAEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244093 | DAVILA BAEZ, SYLVIA Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245362 | Davila Baez, Sylvia Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250580 | DAVILA CLAUDIO, JUAN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253131 | Davila de Leon, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254570 | Davila Gomez, Carmen Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252999 | Davila Gomez, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251279 | Davila Gomez, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249873 | Davila Gomez, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254403 | DAVILA MAYSONET, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242811 | DAVILA MERCADO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251614 | Davila Perez, Julia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250324 | DAVILA PEREZ, LIZANDER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249156 | DAVILA PEREZ, LIZANDER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249157 | DAVILA PEREZ, LIZANDER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248676 | Davila Rivera, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251993 | DAVILA ROMAN, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252976 | Davila Rosado, Rixa E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244876 | Davila Sanchez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250570 | Davila Tapia, Maria de L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250567 | Davila-Hernandez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248941 | DAVIS PEREZ, ROSARIO C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252525 | Daviu Murray, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243644 | DE ALBA RODRIGUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256916 | De Armas Matos, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254226 | De Armas Matos, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243980 | De Armas Plaza, Marina Loren | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254219 | De Armas Soto, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256344 | De Gracia Marrero, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248950 | De Jesus Alvarado, Mayra Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258510 | DE JESUS ARROYO , VIDALINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255451 | De Jesus Ayala, Eliel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256100 | DE JESUS AYALA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258079 | DE JESUS CARINO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248024 | DE JESUS CARRASCO, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258745 | DE JESUS CARRILLO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258746 | DE JESUS CARRILLO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248077 | De Jesus Castro , Esther Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250208 | De Jesus Castro, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252990 | DE JESUS CHARLEMAN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253415 | De Jesus Correa, Hector E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253030 | DE JESUS CORREA, HECTOR E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251676 | DE JESUS DELGADO, ENOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250240 | de Jesus Echeuarria, Luz Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251852 | De Jesus Figueroa, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249091 | DE JESUS GANDIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242335 | DE JESUS GAUTIER, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256265 | De Jesus Gonzalez, Betsy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256535 | DE JESUS GONZALEZ, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252666 | DE JESUS JUSINO, MIGUELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251955 | DE JESUS JUSINO, MIGUELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248974 | DE JESUS LA SANTA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252374 | De Jesus Lanausse, Janette M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252735 | De Jesus Lanausse, Janette M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251052 | De Jesus Larria, Tanya M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242116 | DE JESUS LEBRON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245312 | DE JESUS LLOVET, ANIR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243417 | DE JESUS LOZADA , EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246147 | DE JESUS LUGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245440 | DE JESUS LUGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245536 | DE JESUS LUGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8256367 | De Jesus Maestre, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245802 | DE JESUS MARTINEZ, ADA ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256714 | De Jesus Martinez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249383 | De Jesus Martinez, Mayra M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247653 | De Jesus Medero, Julian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247652 | De Jesus Medero, Julian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252148 | De Jesus Medina, Leonides | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255792 | De Jesus Medina, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255539 | De Jesus Mendoza, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254956 | de Jesus Mendoza, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250720 | De Jesus Muldonavo, Edna L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250719 | De Jesus Muldonavo, Edna L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255359 | De Jesus Munoz, Hector Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254678 | De Jesus Munoz, Hector Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243172 | De Jesus Orengo, Oneil | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257740 | De Jesus Orengo, Oneil | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250494 | De Jesus Ortiz, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255894 | DE JESUS ORTIZ, IRIS MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246150 | DE JESUS PEREZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245381 | DE JESUS PEREZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258154 | de Jesus Quinonez Torres, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252099 | DE JESUS RAMIREZ, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255353 | De Jesus Rivas, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253589 | De Jesus Rivas, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248969 | De Jesus Rosado, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244862 | DE JESUS RUIZ , ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245764 | DE JESUS RUIZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244951 | DE JESUS RUIZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258604 | DE JESUS SALAZAR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258771 | DE JESUS SALAZAR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253375 | De Jesus San Miguel, Emma | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8256386 | de Jesus Santiago, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253675 | De Jesus Santiago, Helnery A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253383 | De Jesus Santiago, Helnery A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245946 | de Jesus Silva, Iluminadado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246426 | DE JESUS SILVA, ILUMINADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245543 | De Jesus Silva, Iluminado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244911 | DE JESUS SILVA, ILUMINADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249237 | DE JESUS TORRES, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256085 | De Jesus Vega, Oquie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246658 | DE JESUS WONDERWOO, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243421 | De Jesus Wonderwood, Angel D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242447 | DE JESUS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246187 | de Jesus, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244598 | DE JESUS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248536 | De Jesus, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258494 | DE JESUS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258573 | DE L QUIROS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250292 | de L. Arocho Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250896 | de L. Rosadi Cestarys, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248964 | De L. Torres Velez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242186 | DE LA CRUZ SANTIAGO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242503 | DE LA CRUZ SANTIAGO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256768 | De la Paz Cartagena, Marangely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247754 | De la Paz Cotto, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247753 | De la Paz Cotto, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246786 | De La Paz, Wanda I Cruz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258491 | DE LA ROSA ANDUJAR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246603 | De Las Mercedes Lattoni Medina, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255842 | DE LEON ALICANO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253106 | De Leon Colon, Desiderio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247857 | DE LEON CUADRADO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8247856 | DE LEON CUADRADO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252785 | DE LEON DEL VALLE, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251164 | DE LEON DEL VALLE, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250554 | DE LEON DEL VALLE, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250555 | DE LEON DEL VALLE, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255932 | De Leon Gonzalez, Emma R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255042 | de Leon Gonzalez, Emma R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248635 | De Leon Iglesias, Maria Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250742 | De Leon Olmeda, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250617 | DE LEON PEREIRA , AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252206 | De Leon Rodriguez, Alejandro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253181 | De Leon Rosa, Judith Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253690 | De Leon Sanchez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242700 | DE LEON, WILBERTO CONDE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247855 | DE LOS A HERRERA PUMAREJO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258522 | DE LOS A MASSAS MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258537 | De Los A Massas Martinez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246443 | De Los A Morales Gonzalez , Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258243 | DE LOS A. TOBAJA LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249285 | De los A. Torres Melendez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250684 | De Los Angeles Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252750 | de Los Angels Gomez Morales, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242748 | De Lourdes Cintron Soto, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246388 | DE SUZA RAMIREZ, MYRLETTE J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245630 | De Suza Ramirez, Myrlette J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245631 | De Suza Ramirez, Myrlette J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246595 | DECLET BONET, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246596 | DECLET BONET, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255899 | DEDOS GUZMAN, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258161 | DEDOS GUZMAN, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250989 | Degaldo Nogueras, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258176 | Degorra Moya, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257706 | DEGRO LEON, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254701 | Degro Leon, Nirza M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243390 | DEIDA GARCIA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242149 | Deida Garcia, Moises | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249878 | DeJesus Santiago, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249879 | DeJesus Santiago, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257412 | DEJESUS, BAUDILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250168 | DEL C AROCHO FELIX, SAHILY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250848 | Del C Gomez Escribano, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245586 | DEL C ORTIZ ALFARO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247787 | Del C Roble Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247788 | Del C Roble Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251288 | Del C. Melendez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248641 | Del C. Perales Lind, Soralis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249592 | Del C. Quinones Santiago, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255210 | Del C. Rijos de Jesus, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245518 | Del Carmen Calderon Romero, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245519 | Del Carmen Calderon Romero, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258008 | DEL MAR TORO HURTADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252636 | DEL PILAR PEREZ, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250761 | Del Pilar Perez, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249706 | Del Pilar Perez, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258539 | DEL R TORRES MATOS, ZAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256516 | Del Rosario Morales, Janis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242506 | Del Rosario Morales, Janis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250711 | Del Rosario Perez, Nelson O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251128 | Del Rosario Perez, Nelson O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246016 | DEL TORO CABRERA, MAREL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248328 | Del Toro Carrero, Serafina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248329 | Del Toro Carrero, Serafina | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245233 | DEL TORO, DUILIO CAMACHO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254470 | Del Valle Aponte, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243650 | DEL VALLE ARROYO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243651 | DEL VALLE ARROYO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252080 | Del Valle Arroyo, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252183 | Del Valle Belen, Carlos Martin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250877 | Del Valle Camacho, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249721 | Del Valle Cardona, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252403 | Del Valle Cruz, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255973 | Del Valle Gonzalez , Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243876 | DEL VALLE GONZALEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244544 | DEL VALLE GONZALEZ, CARMEN S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250661 | DEL VALLE GONZALEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244178 | Del Valle Horta, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244240 | Del Valle Horta, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242225 | Del Valle Irizarry, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245254 | Del Valle Irizarry, Jose Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242251 | del Valle Melendez, Kemuel Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255105 | del Valle Nieves, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250012 | DEL VALLE PINEIRO, ISABETH M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248560 | Del Valle Reyes, Lorraine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253318 | DEL VALLE REYES, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256426 | del Valle Rivera , Olga I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255606 | Del Valle Rivera, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251136 | Del Valle Rodriguez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251137 | Del Valle Rodriguez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254166 | Del Valle Sanchez, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243081 | Del Valle, Francisco Perez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254500 | Delbrey Diaz, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251832 | Delfaus Hernandez , Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251831 | Delfaus Hernandez , Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8249489 | Delfaus Hernandez, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249490 | Delfaus Hernandez, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255104 | Delgado Acened, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255261 | Delgado Acevedo, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249287 | Delgado Acevedo, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246313 | Delgado Alverado, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257565 | Delgado Aponte, Xaymara V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252320 | Delgado Arroyo, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249650 | Delgado Arroyo, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258471 | DELGADO ATILES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252293 | Delgado Benitez , Carmen D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251976 | DELGADO CARMONA, ANA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252817 | Delgado Carmona, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254525 | Delgado Collazo, Dalia J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244207 | DELGADO CORDERO, SAMANTHA Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244235 | DELGADO CORDERO, SAMANTHA Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244779 | DELGADO COTTO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244780 | DELGADO COTTO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243280 | DELGADO COTTO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249247 | DELGADO DELGADO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255453 | Delgado Diaz, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252538 | DELGADO DOMINICCI, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248031 | DELGADO DURAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248033 | DELGADO DURAN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247020 | DELGADO DURAN, VILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251185 | Delgado Figueroa, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247523 | DELGADO GARCIA, GLORIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252726 | Delgado Gonzalez, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242160 | Delgado Greo, Zulma A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242744 | DELGADO GREO, ZULMA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249522 | Delgado Jimenez, Angelina | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8249796 | DELGADO JIMENEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255516 | DELGADO MARIN, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253298 | Delgado Marren, Ada B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249323 | Delgado Marrero, Ada B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252665 | Delgado Marrero, Ada B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249836 | Delgado Marrero, Ada B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249837 | Delgado Marrero, Ada B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249324 | Delgado Marrero, Ada B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253906 | DELGADO MARTINEZ, LILLIAN I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256961 | Delgado Matos, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253755 | DELGADO MEDINA, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254015 | Delgado Medino, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246970 | DELGADO MENDEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245059 | DELGADO MENDEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246422 | Delgado Mendez, Ramon L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252524 | Delgado Menendez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254710 | Delgado Morales, Smyrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243441 | DELGADO OQUENDO, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249561 | DELGADO ORTIZ, JORGE D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257870 | Delgado Ortiz, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255400 | Delgado Osorio, Emeride | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248045 | Delgado Pomales, Layda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248975 | Delgado Pomoles, Loyda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249654 | DELGADO RAMIREZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243076 | DELGADO RAMOS, CHRISTIAN J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249036 | Delgado Ramos, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243326 | DELGADO RIVERA, CARMEN Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249209 | Delgado Rivera, Manuel Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253759 | Delgado Rodriguez, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254598 | Delgado Rodriguez, Irma N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257732 | DELGADO RODRIGUEZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8256081 | Delgado Rodriguez, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243520 | DELGADO RODRIGUEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253601 | Delgado Rodriguez, Maria Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246333 | DELGADO RODRIGUEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246335 | DELGADO RODRIGUEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245812 | Delgado Rodriguez, Sara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255394 | Delgado Rosado, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255395 | Delgado Rosado, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251886 | DELGADO VAZQUEZ, AIDA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249636 | DELGADO VEGA, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246987 | DELGADO, GERARDO ROSADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246988 | DELGADO, GERARDO ROSADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251473 | Delgado, Vilma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246532 | DELIGNE COTTI, LEYMADITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243198 | DENIS GARCIA, SYLVIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257263 | Dessus Padilla, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242678 | Desuza Ramirez, Myrette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246268 | Desuza Ramirez, Myrlette J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245539 | Desuza Ramirez, Myrlette J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250038 | Devarie Cintron, Giovanna Isette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250039 | Devarie Cintron, Giovanna Isette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252257 | Devarie Cintron, Julio M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252256 | Devarie Cintron, Julio M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250786 | DIANA BETANCOURT, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247634 | DIANA DIAZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247633 | DIANA DIAZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258394 | DIANA I ORTIZ RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258395 | DIANA I ORTIZ RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245237 | DIANA IVETTE COLON DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256654 | Diaz - Perez, Nydia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257640 | Diaz Acevedo , Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8256122 | DIAZ ACEVEDO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245236 | DIAZ AGOSTO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245199 | Diaz Agosto, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252802 | DIAZ ALAMO, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243835 | DIAZ ALICEA, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252385 | DIAZ ALICEA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258647 | Diaz Alicea, Rochely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244650 | DIAZ ALICEA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245623 | Diaz Alverio, Valentin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245624 | Diaz Alverio, Valentin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245836 | Diaz Alverio, Valentin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245837 | Diaz Alverio, Valentin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246929 | Diaz Ayala, Iris Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248645 | Diaz Ayala, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252559 | Diaz Bello, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251475 | Diaz Candelario, Rose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249102 | Diaz Carrasquillo, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252742 | DIAZ CARRASQUILLO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255443 | Diaz Casiano, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249189 | Diaz Casiano, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246936 | DIAZ CLAUDIO, INGRID E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246856 | Diaz Claudio, Ingrid E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252581 | Diaz Collazo, Alba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256802 | Diaz Comacho, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243952 | Diaz Correa, Edith Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244165 | Diaz Correa, Edith Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244484 | Diaz Correa, Edith Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256205 | DIAZ CORTES, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253922 | Diaz Cruz , Edmari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258413 | DIAZ CRUZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258354 | DIAZ CRUZ, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8252830 | Diaz Cruz, Edmari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248951 | Diaz Cruz, Marco A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253399 | DIAZ CRUZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251391 | DIAZ DELGADO, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243679 | DIAZ DELGADO, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251689 | Diaz Delgado, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250903 | Diaz Diaz, Carmina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250447 | DIAZ DIAZ, CARMINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250448 | DIAZ DIAZ, CARMINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251940 | DIAZ DIAZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252005 | Diaz Diaz, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255255 | Diaz Diaz, Hector G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246787 | DIAZ DIAZ, ISABEL C, | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251738 | Diaz Diaz, Jose Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250023 | DIAZ DIAZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250395 | DIAZ DIAZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251198 | DIAZ DURAN, MARIELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245180 | DIAZ ECHEYAMA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254277 | Diaz Espada, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254276 | Diaz Espada, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252598 | Diaz Espinosa, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251525 | Diaz Flores, Cynthia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251307 | DIAZ FLORES, VILMA ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251600 | Diaz Fortis, Julimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251599 | Diaz Fortis, Julimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249470 | DIAZ GARCIA, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247211 | Diaz Gonzalez, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249282 | DIAZ GONZALEZ, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247239 | DIAZ GONZALEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256940 | Diaz Guzman, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256646 | Diaz Guzman, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8253996 | Diaz Hernandez, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251405 | DIAZ HERNANDEZ, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251054 | DIAZ HERNANDEZ, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257964 | Diaz Jimenez, Jacob | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256095 | Diaz Jimenez, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247009 | DIAZ JORGE, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247010 | DIAZ JORGE, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246345 | DIAZ JORGE, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246346 | DIAZ JORGE, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251501 | DIAZ LEON, LUZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258810 | Diaz Lopez, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258809 | Diaz Lopez, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255579 | DIAZ LOPEZ, IRMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246580 | DIAZ LOPEZ, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246733 | DIAZ LOPEZ, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253243 | Diaz Martinez, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252431 | Diaz Martinez, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253893 | DIAZ MEDINA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242934 | Diaz Merced, Sandra Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249736 | Diaz Miranda, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248591 | Diaz Montalvo, Robert | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258016 | DIAZ MONTANEZ, ANA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248365 | Diaz Montanez, Mignalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248361 | Diaz Montanez, Mignalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248362 | Diaz Montanez, Mignalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248363 | Diaz Montanez, Mignalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248364 | Diaz Montanez, Mignalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248366 | Diaz Montanez, Mignalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248367 | Diaz Montanez, Mignalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254707 | Diaz Montes, Nayda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252395 | Diaz Morales, Austria | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252834 | Diaz Morales, Austria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257143 | DIAZ MORALES, AZLIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257232 | Diaz Morales, Azlin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248657 | Diaz Morales, Cesar A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252542 | Diaz Morales, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256128 | DIAZ MORALES, JULIA IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256351 | DIAZ MORALES, JULIA IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256602 | DIAZ MORALES, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248155 | Diaz Morales, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247288 | Diaz Nieves, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253253 | DIAZ NIEVES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253417 | Diaz Ocasio, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256595 | DIAZ OCASIO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245626 | Diaz Ortiz, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243504 | Diaz Ortiz, Aurimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244396 | DIAZ ORTIZ, AURIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253614 | Diaz Ortiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253405 | DIAZ ORTIZ, WALESCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253881 | DIAZ OSORIO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255582 | DIAZ OTERO, ENCARNACION | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255581 | DIAZ OTERO, ENCARNACION | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247306 | Diaz Pabon , Harold | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247311 | Diaz Pabon, Harold | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252582 | Diaz Padro, Mayra M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255459 | Diaz Pomales, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246832 | Diaz Ponce, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245407 | DIAZ PONCE, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251121 | DIAZ RAMIREZ, VIDALIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243346 | DIAZ RAMOS, CARMEN B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243347 | DIAZ RAMOS, CARMEN B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258721 | DIAZ RAMOS, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8253121 | Diaz Ramos, Nestor Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252745 | Diaz Reyes, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251872 | Diaz Rivera, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242228 | DIAZ RIVERA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245552 | Diaz Rivera, Janisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245928 | DIAZ RIVERA, JANISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252907 | Diaz Rivera, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247985 | Diaz Rivera, Karina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247669 | DIAZ RIVERA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253877 | DIAZ RIVERA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246609 | Diaz Rivera, Wanda S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246610 | Diaz Rivera, Wanda S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256780 | DIAZ RODRIGUEZ, ADA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243155 | DIAZ RODRIGUEZ, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257805 | DIAZ RODRIGUEZ, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258223 | Diaz Rodriguez, Doris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258226 | DIAZ RODRIGUEZ, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248751 | DIAZ RODRIGUEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248599 | DIAZ RODRIGUEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248600 | DIAZ RODRIGUEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248674 | Diaz Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248675 | Diaz Rodriguez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243077 | DIAZ RODRIGUEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242549 | Diaz Rodriquez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255793 | Diaz Roman, Juan R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248258 | Diaz Roman, Juan R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257776 | Diaz Roman, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252390 | Diaz Romero, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258456 | DIAZ SALGADO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249784 | Diaz Sanchez, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253447 | Diaz Sanchez, Marta Idalia | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8249171 | DIAZ SANCHEZ, MARTA IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246234 | Diaz Sanchez, Vilmary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245676 | Diaz Santiago, Clara Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244905 | Diaz Santiago, Clara Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256349 | Diaz Santiago, Luz Emery | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253523 | Diaz Santos, Maria Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251038 | DIAZ SIERRA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251039 | DIAZ SIERRA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249559 | DIAZ SILVA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255325 | Diaz Sobrino, Pura C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252391 | Diaz Sosa, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244372 | Diaz Torres, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244405 | Diaz Torres, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251692 | Diaz Torres, Maria Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255439 | Diaz Valentin, Michael D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251324 | Diaz Valentin, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253006 | DIAZ VALLES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250438 | Diaz Vargas, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249842 | Diaz Vasquez, Regina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257928 | DIAZ VAZQUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247946 | DIAZ VEGA, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246096 | Diaz, Israel Nievez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252357 | Diaz-Casanova, Maria P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251460 | Diez de Andino-Rodriguez, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256044 | Dionisio Rivera, Cynthia Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247492 | Dipini , Wildalisse Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247371 | DIPINI, WILDALISSE ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251702 | Disdier Rodriguez, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244065 | DOBLE RIVERA, AMAURY J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243429 | DOENO PEREZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247293 | DOHNERT MERCADO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8255135 | Doitteau Tirado, Elsie G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255136 | Doitteau Tirado, Elsie G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249084 | Domenech Cancel, Nilda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248939 | DOMENECH MANSO, NILDA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258465 | DOMENECH NIEVES, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258449 | Domenech Nieves, Myrna L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258062 | DOMENECH TOLEDO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242943 | Domiani, Olga Lugo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247826 | Dominguez Amill, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249675 | Dominguez Cintron, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258730 | DOMINGUEZ ESTRADA, CRUZ S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242601 | Dominguez Gonzalez, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248429 | DOMINGUEZ MORALES, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244989 | DOMINGUEZ OSORIO, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258416 | Dominguez Pagan, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257181 | Dominguez Rivera, Magali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257557 | Dominguez Rivera, Marcos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248196 | DOMINGUEZ RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256840 | Dominguez Torres, Maria de los Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258483 | DOMINGUEZ VALENTIN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245421 | DOMINGUEZ VILLAFANE, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246843 | DOMINGUEZ VILLAFANE, FRANCISCO JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250404 | Dones Jimenez, Myrna L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249229 | DONES REYES, TEDDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252379 | Dones Sanjurjo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253296 | Dorta Adorno, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242241 | DRAGONI BAEZ, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242242 | DRAGONI BAEZ, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246198 | DRAGONI BAEZ, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246199 | DRAGONI BAEZ, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243424 | Dragoni Baez, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8244051 | Dragoni Baez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243834 | DRAGONI MENDEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245840 | DRAGONI MENDEZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245841 | DRAGONI MENDEZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245835 | Dragoni Mendez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253904 | DUCLET MATEO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247298 | Ducos Cordero, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242344 | DUCOS, OMAR SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245683 | Dueno Perez, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251363 | Dumeng Feliciano, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251814 | Dumeng Feliciano, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247390 | Duprey Rivera, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247391 | Duprey Rivera, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244875 | DURAN HERNANDEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246981 | DURAN OTERO, MAXIMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252105 | DURAN ROSA, ERIC I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252136 | Duval Santana, Denis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250937 | Duval Santana, Denis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258705 | Duverge Perez, Ivonne J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258706 | Duverge Perez, Ivonne J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250512 | E. Rosa Guzman, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249074 | Echandy Vega, Nelson J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243183 | Echevana Morales, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246408 | Echevarria Acevedo, Marylin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255773 | Echevarria Boscana, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256088 | Echevarria Boscana, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246670 | ECHEVARRIA CANCEL, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246070 | ECHEVARRIA CANCEL, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242920 | ECHEVARRIA CARABALLO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249714 | Echevarria Crespo, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243910 | ECHEVARRIA ECHEVARRIA, GERALDINA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8243185 | Echevarria Echevarria, Geraldina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249423 | ECHEVARRIA ECHEVARRIA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249424 | ECHEVARRIA ECHEVARRIA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255611 | Echevarria Guzman, Egberth J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255170 | Echevarria Irizarry, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255171 | Echevarria Irizarry, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246587 | ECHEVARRIA MALDONADO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254771 | Echevarria Mirabal, Josue B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251017 | Echevarria Morales, Confesor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252579 | Echevarria Morales, Jessica M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255623 | Echevarria Ortiz, Silvia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249813 | ECHEVARRIA PAGAN, ELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243292 | ECHEVARRIA RAMOS, LUIS R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257516 | Echevarria Rivera, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252029 | ECHEVARRIA RODRIGUEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248040 | Echevarria Serna, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256839 | ECHEVARRIA VALENTIN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242526 | Echevarvia Rodriguez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243486 | EDGARDO E ROSARIO RAMIREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258108 | Edwards - Rodriguez, George Louis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242230 | EDWARDS-RODRIGUEZ , GEORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243970 | Edwards-Rodriguez, George L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242250 | Edwards-Rodriguez, George Louis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242572 | EDWARDS-RODRIGUEZ, GEORGE LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242173 | Efranqui Portela, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242174 | Efranqui Portela, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256703 | EL HAGE BUCHEME, FARIDE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254067 | Elba Amezquita, Doris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243170 | Elias Feliciano, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247905 | ELIEZER PRATT RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251222 | Elisa Pagan Valentin , Norma | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8242457 | ELLIN RIVERA, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245483 | ELMER RIVERA COLON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249826 | Emanuelli Gonzalez, Linnette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252622 | ENCARNACION CASTRO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254745 | ENCARNACION COLON, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253754 | ENCARNACION COLON, IRIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249982 | Encarnacion Figueroa, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249400 | Encarnacion Garcia, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256705 | Encarnacion Vasquez, Belkis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243652 | Enchautegui Garcia, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248814 | Enchautegui Montanez, Luz Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245981 | Enchautegui Montanez, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256131 | Engel Ramos, Jeanette M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258506 | ENGRACIA ECHEVARRIA GUTIERREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248967 | ENIO OLMEDA MARRERO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248968 | ENIO OLMEDA MARRERO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243702 | Ennquez de Jesus, Victor Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258675 | EOLAZABAL GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242209 | Erickson Sepulveda, Elaine J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252888 | ERICKSON, ELAINE J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256900 | Erickson, Elaine J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252282 | ERIKA M MIRACH VEGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243560 | ERODRIGUEZ SANCHEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250402 | Escalante Delgado, Eric N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253051 | Escalera Calderon, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255123 | ESCALERA FELICIANO, HILDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255265 | Escamilla Ricante I, Medina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249126 | ESCOBAR BARRETO, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249342 | ESCOBAR BARRETO, JANNETTE I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250863 | ESCOBAR BARRETO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248403 | Escobar Cepeda, Pablo A. | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244631 | Escobar Negron, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248228 | Escobar Perez, Wanda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249319 | Escobar Robles, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248005 | ESCOBAR VALLE, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250522 | Escobor Felix , Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254988 | ESCRIBANO FONTANEZ, NORA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255100 | Escribano, Zaida J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255978 | ESMURIA JESUS, MARIA E E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257660 | ESMURRIA CRUZ, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246563 | Esmurria Gonzalez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257276 | Esmurria Hernandez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251027 | Esmurria Santiago, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258111 | ESMURRIA TORRES, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248573 | ESPADA COLON, AIDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248681 | ESPADA COLON, AIDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248666 | Espada Colon, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248543 | ESPADA COLON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248555 | ESPADA COLON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248557 | ESPADA COLON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248616 | ESPADA COLON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256164 | ESPADA GARCIA, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257949 | Espada Garcia, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250415 | Espada Gonzalez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258815 | Espada Ortiz, Luz Neida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257123 | ESPINAL FIGUEROA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257887 | Espinal Figueroa, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251511 | Espinosa Aldoy, Juau A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255588 | Espinosa Espinosa, Leishla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255025 | Espinosa Espinosa, Leishla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256083 | Espinosa Martinez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258221 | Espinosa Martinez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8255492 | Espinosa Velez, Clara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244850 | ESPINOS-RAMOS, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247622 | ESQUILIN CINTRON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243699 | ESQUILIN CINTRON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247623 | ESQUILIN CINTRON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243700 | ESQUILIN CINTRON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246379 | ESQUILIN MORALES, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246380 | ESQUILIN MORALES, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243635 | Esquilin Ramirez, Mayra A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255127 | ESQUILIN RIVERA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249862 | ESQUILIN RODRIGUEZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258707 | Estela Ayala, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257909 | ESTEVA DELGADO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257927 | ESTEVA DELGADO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244676 | ESTEVA TIRADO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243567 | ESTEVA TIRADO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253066 | Esteves Rivera, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252480 | Esteves Rivera, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255286 | Estevez Martinez, Lyssette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248132 | Esther Carrion, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247033 | Esther Rio Crespo/ Esther Rios de Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254436 | ESTRADA ALEJANDRO, JESUS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256151 | ESTRADA CASTILLO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256150 | ESTRADA CASTILLO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244993 | Estrada Del Valle, Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249504 | Estrada Muniz, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257484 | ESTRADA NEGRON, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257963 | Estrada Negron, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250097 | ESTRADA PEREZ, JEANIALISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256622 | ESTRADA POL, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255288 | Estrada Rohena, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8246671 | Estrada Vargas, Beatrice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246825 | ESTRADA VARGAS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242341 | ESTRADA VARGAS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255657 | Estrada Vargas, Iris J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244519 | ESTRADA VARGAS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244793 | Estrada Vargas, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245389 | ESTRELLA MUNOZ BELTRAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249365 | ESTRELLA ROMERO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250086 | ESTRELLA ROMERO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258020 | ESTRELLA-CEREZO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256913 | ESTREMERA LUGO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250130 | EUFEMIO J ESPINOSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253116 | Evans Gonzalez, Arline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248267 | Evans Gonzalez, Arline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245459 | Evelyn T Marquez Escobar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244858 | EVERLIDYS HERNANDEZ BENEJAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243422 | Fages Torres, Susan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257427 | Falcon Cortes, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257426 | Falcon Cortes, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257062 | FALCON LOPEZ, RAMON A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255515 | Falcon Pagan, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254717 | FALCON PAGAN, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252476 | FALCON REYES, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252271 | FALCON REYES, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248925 | Falcon Sierra, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251512 | Falcon Suria, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258130 | FALERO LOPEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245711 | Falto Santiago , Marcelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255118 | Falu Barez, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246932 | FALU FUENTES, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246328 | FALU FUENTES, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248179 | Fanjul Veras, Haydee G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250092 | Fanqui, Aurea E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253467 | Fantanzzy Lopez, Abdiel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258300 | FANTAUZZI MORALES, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257006 | Faria Pagan, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255766 | Faria, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244161 | FARIS ELBA, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244888 | Faris Elba, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242183 | Febles Alicea, Jomara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242472 | FEBLES ALICEA, JOMARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256656 | FEBLES GONZALEZ, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257175 | FEBO CARRASQUILLO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257254 | FEBO CARRASQUILLO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257176 | FEBO CARRASQUILLO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257255 | FEBO CARRASQUILLO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250603 | FEBRES BENITEZ, ANA JULIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253628 | Febres González, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251804 | FEBRES GONZALEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252625 | Febres Llanos, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247832 | Febres Rosario, Bernice Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247833 | Febres Rosario, Bernice Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257618 | FEBUS DE JESUS, ROSELISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249411 | Febus Irizarry, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242246 | Febus Irizarry, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250870 | FEBUS PAGAN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247858 | Febus Santiago, Mayra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247859 | Febus Santiago, Mayra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244166 | Febus, Idaliz Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256434 | Feliberty Rodriguez, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255339 | FELIBERTY RODRIGUEZ, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252945 | Felice Cotte, Olvan A. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247711 | Feliciano Apolinaris, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247712 | Feliciano Apolinaris, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247914 | Feliciano Bonilla, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247915 | Feliciano Bonilla, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247706 | Feliciano Burgos, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247707 | Feliciano Burgos, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249702 | Feliciano Caraballo, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246616 | FELICIANO CASANAS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244812 | FELICIANO CASTILLO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246316 | Feliciano Correa, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256556 | Feliciano De Jesus, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247721 | FELICIANO DIAZ, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247722 | FELICIANO DIAZ, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247723 | FELICIANO DIAZ, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255596 | Feliciano Echevarria , Rosita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252157 | FELICIANO ECHEVARRIA, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253756 | FELICIANO FERNANDEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248813 | Feliciano Figueroa, Vidalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255376 | Feliciano Gaya, Angel J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255444 | FELICIANO GAYA, ANGEL JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247359 | Feliciano Gonzalez , Joel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247361 | Feliciano Gonzalez , Joel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242581 | Feliciano Gonzalez , Mariano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247297 | Feliciano Gonzalez, Joel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247349 | Feliciano Gonzalez, Joel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247352 | Feliciano Gonzalez, Joel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247425 | Feliciano Gonzalez, Joel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247445 | Feliciano Gonzalez, Joel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248845 | Feliciano Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256283 | Feliciano Gonzalez, Mariano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257674 | Feliciano Hernandez, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8247038 | Feliciano Jimenez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247223 | FELICIANO JIMENEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255415 | FELICIANO MARTINEZ, MYLDA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246015 | Feliciano Morales, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252868 | Feliciano Octaviani, Julio E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248389 | Feliciano Perez, Carmen Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253570 | Feliciano Perez, Maggie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253721 | Feliciano Perez, Maggie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257590 | Feliciano Perez, Mirta C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250705 | FELICIANO QUINONES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250704 | FELICIANO QUINONES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253096 | Feliciano Rivera, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252071 | FELICIANO RIVERA, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250912 | Feliciano Rivera, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247773 | Feliciano Rodriguez, Irving | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247837 | FELICIANO RODRIGUEZ, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258676 | Feliciano Rodriguez, Irving | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249989 | FELICIANO RODRIGUEZ, JOSE L L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250109 | Feliciano Rodriguez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257904 | Feliciano Rodriguez, Madelline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250738 | FELICIANO RODRIGUEZ, RICARDO L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250071 | Feliciano Rodriguez, Ricardo L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246020 | FELICIANO ROSADO, JARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257131 | FELICIANO ROSARIO, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257347 | Feliciano Ruiz , Brendaliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252930 | Feliciano Ruiz, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250926 | Feliciano Ruiz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242834 | FELICIANO SANCHEZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257984 | FELICIANO SANCHEZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249547 | Feliciano Santiago, Leida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244653 | Feliciano Serrano, Omy Arthuro | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244371 | Feliciano Serrano, Omy Arthuro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252108 | Feliciano Silva, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253083 | Feliciano Soto, Minerba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250318 | FELICIANO SOTO, XAVIER O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258807 | FELICIANO SOTOMAYOR, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242582 | Feliciano Tarafa, Frances M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258568 | FELICIANO TORRES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252102 | Feliciano Torres, Doris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254507 | Feliciano Torres, Luz D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252878 | Feliciano Torres, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251219 | FELICIANO VALENTIN, ANAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251220 | FELICIANO VALENTIN, ANAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256947 | FELICIANO VALENTIN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246371 | Feliciano Varela, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246217 | FELICIANO VARELA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246218 | FELICIANO VARELA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250953 | Feliciano Vega, Julio E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243764 | FELICIANO VEGA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242682 | FELICIANO VEGA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255797 | FELICIANO VELAZQUEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254050 | Feliciano Velazquez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245156 | Feliciano Velez, Irene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252321 | Feliciano, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255840 | Feliu Cotte, Olvan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243884 | Felix Andino, Marganta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250562 | Félix Ayala, Jhuannie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255174 | Felix De Leon , Hector Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244717 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244718 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249886 | FELIX GONZALEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8253239 | FELIX LAUREANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253226 | Felix Laureano, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253263 | Felix Laureano, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253238 | FELIX LAUREANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249290 | Felix Rodriguez, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256736 | Felix Rodriguez, Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258472 | FELIX TORRES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251014 | FELIZ RAMIREZ, ZOILA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246354 | FERNANDEZ ALAMO, NYDIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245641 | Fernandez Almeyda, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245642 | Fernandez Almeyda, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245644 | Fernandez Almeyda, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245645 | Fernandez Almeyda, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243577 | Fernandez Ayala, John M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246651 | Fernandez Ayala, John M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243576 | Fernandez Ayala, John M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246650 | Fernandez Ayala, John M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242614 | FERNANDEZ AYALA, JOHN MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242613 | FERNANDEZ AYALA, JOHN MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243215 | Fernandez Betancourt, Martha I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254778 | Fernandez Colon , Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251374 | Fernandez Cordero, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248986 | Fernandez Cordero, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255001 | Fernandez Crespo, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245070 | FERNANDEZ CRUZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245071 | FERNANDEZ CRUZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245801 | FERNANDEZ DEL, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249309 | Fernandez Garcia , Mary Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254088 | Fernandez Garcia, Mary Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252161 | Fernandez Gonzalez , Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248166 | FERNANDEZ GONZALEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248168 | FERNANDEZ GONZALEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248169 | FERNANDEZ GONZALEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249570 | Fernandez Gonzalez, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255377 | FERNANDEZ HEINZMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254314 | Fernandez Heinzman, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257883 | FERNANDEZ HERNANDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252934 | Fernandez Lopez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254171 | Fernandez Lopez, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255891 | Fernandez Lozada, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250445 | Fernandez Quiles, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243789 | FERNANDEZ RAMIREZ, ONIS V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254517 | FERNANDEZ RAMOS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249643 | Fernandez Rivera, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245369 | FERNANDEZ RIVERA, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245368 | FERNANDEZ RIVERA, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245142 | FERNANDEZ RIVERA, BRENDA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252684 | Fernandez Rivera, Yelitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258069 | FERNANDEZ RODRIGUE, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246653 | FERNANDEZ RODRIGUEZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245663 | FERNANDEZ RODRIGUEZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257959 | Fernandez Rodriguez, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245563 | FERNANDEZ RODRIGUEZ, MARIESLYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245570 | FERNANDEZ RODRIGUEZ, MARIESLYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245564 | FERNANDEZ RODRIGUEZ, MARIESLYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245571 | FERNANDEZ RODRIGUEZ, MARIESLYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243249 | Fernandez Santiago, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243427 | FERNANDEZ SANTIAGO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243949 | Fernandez Torres, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252332 | Fernandez Torres, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242562 | Fernandez, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242949 | FERNANDEZ, ERNESTO RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257489 | Fernandez, Jessica Lugo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256573 | Fernandez, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256613 | Fernandez, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245397 | FERNANDEZ, MARISABEL COLON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245398 | FERNANDEZ, MARISABEL COLON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257140 | Fernandez, Maritza Luna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242520 | FERNANDEZ, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242521 | FERNANDEZ, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249543 | Fernandini Lamboy, Mayra D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256582 | Fernando Caraballo Velez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244297 | FERREIRA GARCIA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244296 | FERREIRA GARCIA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255047 | FERREIRA LOPEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258067 | Ferrer Alma, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257373 | Ferrer Cruz, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255769 | Ferrer Cruz, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246848 | FERRER FIGUEROA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246849 | FERRER FIGUEROA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247039 | FERRER FRATICELLI, CARMEN B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244090 | FERRER MONGE, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252269 | Ferrer Ortiz, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248585 | FERRER RIVERA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248587 | Ferrer Rivera, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251633 | Ferrer Serrano, Nellie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258309 | FERRER VILA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248022 | Ferrerira Rivera, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248021 | Ferrerira Rivera, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257699 | Ferreris Velez, Carmen Sofia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242705 | FERRERO, FERNANDO VALLS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242644 | Figueora Bobe, Calex | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242879 | Figueora Lugo, Rigoberti | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243113 | Figueras Feliciano, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250788 | Figuerera Agosto, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258307 | FIGUEROA ACEVEDO, DULCE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258308 | FIGUEROA ACEVEDO, DULCE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255222 | Figueroa Agront, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246683 | Figueroa Alamo, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245628 | Figueroa Alamo, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249114 | Figueroa Alvarez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251470 | Figueroa Aviles, Doris D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247335 | Figueroa Bernard, Morayma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245971 | Figueroa Betancourt, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255058 | Figueroa Blanco, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255356 | Figueroa Blanco, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256018 | Figueroa Blanco, Migda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255738 | FIGUEROA BLANCO, MIGDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242190 | FIGUEROA BOBE, CALEX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242198 | Figueroa Bobe, Calex | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245345 | FIGUEROA BOBE, CALEX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244130 | FIGUEROA BRISTOL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246785 | FIGUEROA BURGOS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252796 | Figueroa Byron, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251286 | Figueroa Byron, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252942 | Figueroa Byron, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251127 | Figueroa Byron, Wanda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258697 | FIGUEROA CABAN, ADA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248162 | Figueroa Caraballo, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257810 | Figueroa Caraballo, Inocencio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247064 | Figueroa Caraballo, Jorge O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257457 | FIGUEROA CARABALLO, LINNETTE I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252009 | Figueroa Cardona, Carlos E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248802 | Figueroa Castrero, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8254970 | Figueroa Castrero, Luis Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253568 | Figueroa Claudio, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253569 | Figueroa Claudio, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256459 | FIGUEROA COLLAZO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243033 | Figueroa Collazo, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248952 | Figueroa Colon, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246686 | FIGUEROA COLON, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252696 | Figueroa Corchado, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251570 | Figueroa Corchado, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250340 | Figueroa Corchado, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244505 | Figueroa Correa, Loreto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253267 | Figueroa Correa, Lydia H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246778 | FIGUEROA CORREA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246801 | FIGUEROA CORREA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248637 | Figueroa Cortes, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246830 | FIGUEROA DAVILA, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246831 | FIGUEROA DAVILA, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254041 | Figueroa Davila, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252441 | Figueroa Davila, Myriam R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257522 | Figueroa Diaz, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257521 | Figueroa Diaz, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247358 | FIGUEROA DIAZ, ARCADIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251505 | Figueroa Diaz, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244910 | FIGUEROA DIAZ, MIRTA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251623 | Figueroa Echevarria, Marina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250037 | FIGUEROA ECHEVARRIA, MAXIMINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258055 | Figueroa Edgardo, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258469 | FIGUEROA ESPINOSA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251125 | Figueroa Figueroa , Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245017 | FIGUEROA FIGUEROA, FELIX A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244661 | FIGUEROA FIGUEROA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243903 | Figueroa Figueroa, Sara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247256 | Figueroa Galindez, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250958 | FIGUEROA GARCIA, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258693 | Figueroa Gomez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258694 | Figueroa Gomez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248117 | Figueroa Gomez, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251847 | Figueroa Gomez, Maria Socouro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255308 | Figueroa Gonzalez, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247100 | FIGUEROA GONZALEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255238 | FIGUEROA GRACIA , CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250303 | Figueroa Heredia, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254568 | Figueroa Hernandez, Angelita Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253080 | Figueroa Hernandez, Carmen C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243268 | Figueroa Hernandez, Ivis T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250463 | FIGUEROA LOPEZ, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251135 | Figueroa Lopez, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253798 | Figueroa Lopez, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253222 | Figueroa Lopez, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242871 | Figueroa Loyola, Mildred M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242873 | Figueroa Loyola, Mildred M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242857 | Figueroa Lugo, Miguel E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242677 | Figueroa Lugo, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257258 | Figueroa Maldonado, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253711 | Figueroa Maldonado, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253715 | Figueroa Maldonado, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249410 | Figueroa Maldonado, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249442 | Figueroa Maldonado, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251499 | Figueroa Martinez, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253359 | Figueroa Martinez, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251851 | Figueroa Martinez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257608 | Figueroa Martinez, Carmen Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246520 | Figueroa Matos, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246521 | Figueroa Matos, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242852 | FIGUEROA MEDINA, JOSELITO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246023 | Figueroa Medina, Natalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249645 | Figueroa Melendez, Viangeris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248562 | Figueroa Mercado, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246985 | FIGUEROA MONSERATE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247008 | FIGUEROA MONSERATE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247760 | FIGUEROA MONSERRATE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247054 | FIGUEROA MONSERRATE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247544 | Figueroa Morales, Angel R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245962 | FIGUEROA MORALES, ASHLEY R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257722 | FIGUEROA MORALES, JUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257723 | FIGUEROA MORALES, JUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243408 | Figueroa Morales, Justino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242422 | Figueroa Morales, Justino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242423 | Figueroa Morales, Justino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243409 | Figueroa Morales, Justino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252412 | Figueroa Nieves, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247515 | FIGUEROA NIEVES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255289 | Figueroa Ortiz , Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248945 | Figueroa Ortiz, Benita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256244 | FIGUEROA ORTIZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255369 | Figueroa Ortiz, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252253 | Figueroa Ortiz, Ruth E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245367 | FIGUEROA PASTRANA, MYRIAM I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245436 | FIGUEROA PASTRANA, MYRIAM I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258335 | FIGUEROA PEREZ, ACISCLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258509 | Figueroa Perez, Acisclo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258615 | FIGUEROA PEREZ, ACISCLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258405 | FIGUEROA PEREZ, ACISCLO R. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258406 | FIGUEROA PEREZ, ACISCLO R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253985 | Figueroa Perez, Alma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247629 | FIGUEROA PEREZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251636 | Figueroa Perez, Irma Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250432 | FIGUEROA PEREZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247319 | Figueroa Perez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247320 | Figueroa Perez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247325 | Figueroa Perez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247400 | FIGUEROA PRIETO, MARIA DE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242938 | Figueroa Quinones, Sonia Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249103 | Figueroa Ramos, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258181 | Figueroa Rivera , Elba M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258182 | Figueroa Rivera , Elba M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256712 | Figueroa Rivera, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256115 | Figueroa Rivera, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251948 | Figueroa Rivera, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258316 | FIGUEROA RIVERA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252677 | Figueroa Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251618 | Figueroa Rivera, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243741 | Figueroa Rivera, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242703 | Figueroa Rivera, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248381 | Figueroa Rivera, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248382 | Figueroa Rivera, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254643 | Figueroa Rivera, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253483 | Figueroa Rivera, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249532 | Figueroa Rivera, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255982 | FIGUEROA RODRIGUEZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250242 | Figueroa Rodriguez, Hilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253951 | Figueroa Rodriguez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255464 | Figueroa Rodriguez, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250536 | Figueroa Roldan, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251755 | FIGUEROA ROMAN, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251200 | FIGUEROA ROMERO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251201 | FIGUEROA ROMERO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255537 | Figueroa Romero, Sigfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255538 | Figueroa Romero, Sigfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250400 | Figueroa Rosario, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250493 | FIGUEROA SANCHEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253794 | FIGUEROA SANCHEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247426 | FIGUEROA SANTANA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247299 | Figueroa Santana, Carmen S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248778 | FIGUEROA SANTIAGO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248794 | Figueroa Santiago, Angela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248840 | FIGUEROA SANTIAGO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248763 | FIGUEROA SANTIAGO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242849 | FIGUEROA SANTIAGO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247021 | FIGUEROA SIERRA, SILKIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247053 | FIGUEROA SIERRA, SILKIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249452 | Figueroa Torres, Carlos Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255031 | Figueroa Torres, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255312 | Figueroa Torres, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254577 | Figueroa Torres, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258202 | Figueroa Torres, Edna Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257562 | Figueroa Torres, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244617 | Figueroa Torres, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252377 | Figueroa Vega, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252378 | Figueroa Vega, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250466 | FIGUEROA VEGA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245877 | Figueroa Vega, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250341 | Figueroa Vega, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257694 | Figueroa Velazqu, Eduardo M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257695 | Figueroa Velazqu, Eduardo M | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8249384 | Figueroa Velazquez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252468 | FIGUEROA VIZCARRONDO, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258759 | FIGUEROA X, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258760 | FIGUEROA X, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256553 | FIGUEROA, LINNETTE J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258293 | FIGUEROA, WILFREDO LOZADA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249804 | Figueroa-Fever, Desiree | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245394 | FIGUIENDO RODRIQUEZ, WALTON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244506 | FIGUROA CORREA, LORETO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248734 | Filion Trujillo, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258543 | FILOMENO RIVERA, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258544 | FILOMENO RIVERA, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255223 | Fines Rivera, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253186 | FINES RIVERA, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250749 | FINES RIVERA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251059 | Fines Rivera, Saul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252626 | Flecha Cruz, Josephine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243723 | Floran Diaz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254736 | FLORAN HERNANDEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257526 | Flores Alicea, Iris Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256254 | Flores Almadouar, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255626 | Flores Almodovar, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251063 | Flores Antommarchi, Saul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252270 | Flores Avila, Trinidad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248780 | Flores Camacho, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243454 | FLORES CARRASQUILLO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243243 | Flores Colon, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250321 | Flores Colon, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247007 | FLORES COLON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251331 | Flores Colon, Maria Librada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248002 | Flores Colon, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247011 | Flores Cotto, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258010 | Flores Crespo, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256987 | FLORES CRUZ, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243027 | Flores Cruz, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246613 | Flores Cruz, Leila M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244425 | FLORES DASTA, JUAN R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248153 | Flores del Valle, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248154 | Flores del Valle, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248601 | FLORES DIAZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248622 | Flores Diaz, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248654 | FLORES DIAZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248673 | Flores Diaz, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251664 | Flores Dieppa, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251174 | Flores Falcon, Carmen Eva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253907 | Flores Falcon, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257550 | FLORES FIGUEROA, IRIS Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246306 | FLORES FLORES, AMARILYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245657 | Flores Flores, Amarilys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249155 | Flores Flores, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247257 | FLORES FUENTES, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247263 | FLORES FUENTES, MARIA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254308 | FLORES GALVEZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255248 | Flores Gonzalez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257535 | Flores Gonzalez, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252190 | FLORES IZQUIERDO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251808 | Flores Jenaro, Iria C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245867 | Flores Jorge, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246986 | FLORES LOPEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249924 | FLORES MADERA, INES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249927 | FLORES MADERA, INES | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248870 | FLORES MADERA, INES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246490 | Flores Maldonado, Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244770 | FLORES MALDONADO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242746 | FLORES MELENDEZ, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242843 | FLORES MELENDEZ, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242957 | Flores Morales, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242955 | Flores Morales, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250035 | Flores Oyola, Epifanio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248854 | Flores Ramirez, Betsy I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249820 | Flores Rios, Ideliza I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249848 | Flores Rios, Maria H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246699 | Flores Rivera, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255760 | Flores Rodriguez, Carlos Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242910 | Flores Rodriguez, Carlos Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254057 | Flores Rodriguez, Carlos Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257475 | Flores Rodriguez, Carlos Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247461 | FLORES RODRIGUEZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246675 | FLORES RODRIGUEZ, ERIC X | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245739 | Flores Rodriguez, Eric X. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245740 | Flores Rodriguez, Eric X. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246314 | Flores Rodriguez, Erica L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245529 | Flores Rodriguez, Erica L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245534 | Flores Rodriguez, Erica L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245597 | FLORES RODRIGUEZ, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243006 | FLORES RODRIGUEZ, NEXIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250454 | Flores Rodriguez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255236 | Flores Rodriguez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255237 | Flores Rodriguez, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243166 | FLORES ROSA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255619 | FLORES SANTANA, LESLIE FAYE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242992 | Flores Santana, Leslie Faye | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 147 of 539

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8253143 | Flores Santiago, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251364 | Flores Sepulveda, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254694 | FLORES SEPULVEDA, NITZA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252755 | FLORES SILVA, LELIS Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245575 | Flores Torres, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245576 | Flores Torres, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242165 | FLORES VARGAS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243017 | FLORES VARGAS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255189 | FLORES VEGA, RAMON HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255291 | Flores Vega, Ramon Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256767 | FLORES VELAZQUEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258195 | FLORES VELAZQUEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258196 | FLORES VELAZQUEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242806 | Flores, Juan Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249350 | Florido Vazquez, Sandra G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256795 | Folch Figuerosa, Maria T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248221 | Fondanez, Brenda Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244936 | FONSECA DEL VALLE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245264 | FONSECA DEL VALLE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245265 | FONSECA DEL VALLE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251813 | Fonseca Gonzalez, Grisel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247528 | FONSECA, JAVIER MEDINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255158 | Font Lopez, Ada L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253730 | FONT LOPEZ, ADA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248758 | Font Matos, Lisle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248759 | Font Matos, Lisle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254650 | Font Salas, Juana S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249635 | Fontan Olivo, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249707 | FONTAN OLIVO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252545 | FONTAN OLIVO, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250532 | FONTAN OLIVO, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8250587 | FONTAN OLIVO, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251705 | FONTAN OLIVO, LUZ D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249265 | FONTAN OLIVO, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249264 | FONTAN OLIVO, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250320 | Fontan Salgado, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250319 | Fontan Salgado, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252489 | Fontanez Carrasquillo, Laura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258461 | Fontane Figueroa, Pablo J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250424 | FONTANEZ LOPEZ , NITZA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250425 | FONTANEZ LOPEZ , NITZA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251560 | Fontanez Melendez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243476 | FONTANEZ MELENDEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254325 | Fontanez Otero, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251092 | Fontanez Rivera, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248287 | Fontanez Vicente, Brenda Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248291 | Fontanez Vicente, Brenda Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248294 | Fontanez Vicente, Brenda Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248295 | Fontanez Vicente, Brenda Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251801 | FORESTIER IRZARRY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250929 | FORESTIER OLIVENCIA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257161 | Forestier Rivera, Carmen Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257905 | Forestier Rivera, Carmen Yadira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243928 | FORESTIER RIVERA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243231 | FORETIER RIVERA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244406 | FORGAS TORRUELLAS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256345 | Fornes Morales, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256353 | FORNES MORALES, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256946 | FORNES MORALES, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256957 | FORNES MORALES, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257884 | FORTIER CINTRON, ADA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255269 | FORTIER MELENDEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8255270 | FORTIER MELENDEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243041 | FORTIER MELENDEZ, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243042 | FORTIER MELENDEZ, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257292 | Fosse Morales, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257229 | Fosse Morales, Juan Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245721 | FRADES, ARLEEN DAVILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243037 | FRAGUADA RODRIGUEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250055 | FRANCESCHI ALFONSO, JOSE I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253059 | FRANCESCHI GONZALEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247092 | FRANCESCHI MARTINEZ, MARGARITA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247072 | FRANCESCHI MARTINEZ, MARGARITA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256427 | Franceschi Seda, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255873 | Franceschi Seda, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242552 | Franceschini Valcarel, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243375 | FRANCIS ALVARADO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249115 | FRANCO ALEJANDRO , MARIA DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249698 | Franco Alejandro, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255417 | Franco Alejandro, Maria del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252266 | FRANCO ALEJANDRO, MARIA T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251407 | Franco Alejandro, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255947 | Franco Aponte, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254965 | Franco Cruz, Dilian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255798 | FRANCO DOMINICCI, MIRTA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247466 | Franco Gonzalez , Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245246 | Franco Gonzalez , Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248230 | Franco Lebron, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255332 | Franco Molina, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255401 | Franco Molina, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253087 | Franco Molina, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248862 | FRANCO MOLINA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249420 | Franco Santiago, Iris Pilar | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251350 | FRANCO, ARNALDO ARZOLA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248808 | Frank Duvivier, Peter D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248804 | Frank Duvivier, Peter D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242153 | FRANQUI PORTELA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242154 | FRANQUI PORTELA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249242 | Franqui, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254881 | Fraticelli Cabrera, Juan Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256147 | Fraticelli Figueroa, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249912 | Fraticelli-Oliver, Jeffry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251613 | Fraticelu Rodriguez, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250628 | FRAU-ESCUDERO, JUAN ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256503 | Fred Reyes, Blanca Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248142 | FRED VELEZ, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248143 | FRED VELEZ, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253290 | Freytes Cobian, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258638 | FREYTES DEL RIO, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258639 | FREYTES DEL RIO, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258304 | FREYTES MATOS, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252984 | FREYTES SERRANO, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250799 | Frizany Sanchez , Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256526 | FRONTERA ENSENAT, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251722 | Fuentes Albino, Carmen B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248864 | Fuentes Albino, Wanda J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256748 | Fuentes Cintron, Nilza I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255165 | FUENTES COLON, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251445 | Fuentes Colon, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251446 | Fuentes Colon, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250460 | Fuentes Colon, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251367 | FUENTES FLORES, EBY W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247808 | FUENTES LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247809 | FUENTES LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252322 | FUENTES MENDEZ, ANA V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252716 | Fuentes Mendez, Ana V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253307 | Fuentes Mendez, Clarys I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252784 | FUENTES MENDEZ, CLARYS I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254725 | Fuentes Pizarro, Isidoro V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256819 | FUENTES RIVERA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254260 | Fuentes Rivera, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242545 | Fuentes Santos, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252657 | Fuentes Torres, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253515 | FUENTES VALCARCEL, ANDRALIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242656 | FUENTES, MADELINE LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251249 | Fuster Marrero, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249346 | G MARTINEZ LOPEZ, ANGEL G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258321 | GABRIEL RODRIGUEZ, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247232 | GABRIELA M OQUENDO/ANNIE RIVERA CANALES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254911 | Gagot Escobosa, Hermes G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243220 | Gaiarza Escobar, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249849 | GALAGARZA RAMOS, MERIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248695 | Galaiza Quiles , Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243833 | GALAIZA TORRES, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255647 | Galan Rivera, Gamaliel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255870 | Galan Rivera, Gamaliel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255519 | GALAN RIVERA, GAMALIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255740 | Galaraz, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258158 | GALARZA ACEVEDO, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244535 | GALARZA COLON, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243972 | GALARZA COLON, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248316 | Galarza Cruz, Wanda E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248311 | Galarza Cruz, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258383 | GALARZA DELGADO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8251274 | GALARZA FELICIANO, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243803 | Galarza Gonzalez, Guarionex | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243804 | Galarza Gonzalez, Guarionex | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255907 | GALARZA HERNANDEZ , LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255803 | GALARZA HERNANDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246956 | GALARZA HUSSEIN, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254786 | Galarza Medina, Sixta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254146 | Galarza Mercado, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254354 | Galarza Morales, Lisany | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254355 | Galarza Morales, Lisany | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243287 | Galarza Ortiz, Wilmer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243288 | Galarza Ortiz, Wilmer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246558 | Galarza Ortiz, Wilmer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246559 | Galarza Ortiz, Wilmer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242479 | Galarza Pacheco, Lizbeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249909 | GALARZA QUILES, NILDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255587 | GALARZA RUIZ , ARCANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248523 | Galarza Ruiz, Peleqrina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253804 | Galarza Torres, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256320 | Galarza Vazquez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256465 | GALARZA VAZQUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247217 | GALDAMEZ REYES, VIVIAN E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253800 | Galdos Cruz, Fabiola | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256448 | GALI RODRIGUEZ, YASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258024 | GALI RODRIGUEZ, YASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252197 | GALIANO RODRIGUEZ, DOSSI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252544 | GALINDEZ AMEZQUITA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255373 | GALINDEZ ORTEGA, ESTEBAN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244210 | GALINDEZ SIERRA, CARMEN S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242514 | GALINDEZ SIERRA, CARMEN S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249017 | Galindo Cordero, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257627 | Galindo Cordero, Wally Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255967 | GALINDO CORDERO, WALLY GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254384 | GALINDO ORTIZ, DIAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253819 | Gallardo Molero, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249479 | Gallardo Ramos , Brigido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250797 | Gallardo Ramos, Brigido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242929 | Gallego Lopez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244800 | GALLEGO PAGAN, EILEEN Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242301 | GALLEGO PAGAN, EILEEN Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251355 | GALLOZA MENDEZ, LUZ ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253572 | Galloza Santiago, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253842 | Galloza Santiago, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252520 | Galloza Serrano, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253921 | Galloza Valle, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252651 | Galloza Valle, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248203 | Galvez Ocasio, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243313 | GANDARILLA RUIZ, MARIA Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243314 | GANDARILLA RUIZ, MARIA Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252301 | Gandia Loubriel, Merylin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254388 | Gandia Minguela, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249962 | Gandia Muniz, Dennisse A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258470 | GANDIA TORRES, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258312 | GANDIA TORRES, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245302 | GARABITO DIAZ, DENISE DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249256 | GARALLCIA ARCE , JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242974 | Garay Cotto, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254408 | GARAY CRUZ, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243901 | Garay Garay, Laura E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247642 | GARAY PIZARRO , MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242651 | GARAY TORRES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255925 | Garces Morales, Rosa Alva | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246724 | GARCIA ACCEVEDO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245081 | GARCIA ADOMO, ANGELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249945 | GARCIA ALICEA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253218 | Garcia Alvarado, Felix Joe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247672 | Garcia Aponte, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247673 | Garcia Aponte, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251118 | GARCIA AROCHO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258393 | GARCIA AYALA, NYLSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258392 | GARCIA AYALA, NYLSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247070 | Garcia Barreto, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251638 | Garcia Beltran, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250861 | Garcia Bonilla, Denisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244959 | GARCIA BURGOS, TAMARYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252744 | Garcia Caban, Margarita G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254399 | Garcia Cadiz , Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249747 | Garcia Cadiz, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256792 | Garcia Canales, Celia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253694 | GARCIA CARBONELL, JAISHA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254512 | Garcia Cardona, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254292 | Garcia Cardona, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252543 | GARCIA CASTRO, VIVIAN F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249474 | Garcia Castro, Vivian F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253369 | Garcia Cedeno, Ruth M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253370 | Garcia Cedeno, Ruth M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250155 | Garcia Colon, Abiu Abner | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243016 | Garcia Colon, Ana Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248199 | GARCIA COLON, DENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249378 | Garcia Colon, Maria H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242195 | Garcia Colon, Monica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256929 | GARCIA CONALES, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256001 | Garcia Concepcion, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257993 | Garcia Concepcion, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249137 | Garcia Corales, ADA Amparo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249728 | Garcia Cordova, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246027 | Garcia Cortes, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246134 | GARCIA CORTES, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246772 | Garcia Cortes, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246278 | GARCIA CORTES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245876 | GARCIA CORTES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253154 | GARCIA COSME, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243064 | Garcia Cruz , Marta R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253330 | Garcia Cruz, Abad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244250 | Garcia Cruz, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248801 | Garcia Cruz, Judith N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250330 | Garcia Cruz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246948 | Garcia Cruz, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243430 | GARCIA CRUZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245078 | Garcia Cruz, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245079 | Garcia Cruz, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258622 | GARCIA CRUZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243680 | GARCIA DE GANDIAGA, CORAL DEL MAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243681 | GARCIA DE GANDIAGA, CORAL DEL MAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253875 | Garcia De Rivera, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252337 | Garcia Diaz, Sonia I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245380 | Garcia Echevarria, Gloria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245551 | GARCIA ECHEVARRIA, GLORIA DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254070 | Garcia Emanuelli, Karen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254691 | Garcia Falcon, Iris I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246246 | GARCIA FEBO, KEYLA Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245383 | GARCIA FEBO, KEYLA Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244938 | GARCIA FELICIANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244939 | GARCIA FELICIANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8244940 | GARCIA FELICIANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250230 | GARCIA FIGUEROA, GLADYS V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250231 | GARCIA FIGUEROA, GLADYS V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248433 | Garcia Figueroa, Nirma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258026 | GARCIA FLORES, ROSA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256948 | GARCIA FRETTS, CARMEN E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242369 | GARCIA FUENTES, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246890 | GARCIA FUENTES, EDDIE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256897 | Garcia Garcia, Amanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257056 | GARCIA GARCIA, AMANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249176 | Garcia Garcia, Ivelisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256231 | Garcia Garcia, Nilda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252427 | Garcia Garcia, Zaida Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257587 | GARCIA GASTON, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242166 | GARCIA GOMEZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249070 | Garcia Gonzales, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251842 | Garcia Gonzalez, Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253735 | Garcia Gonzalez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254895 | GARCIA GONZALEZ, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254896 | GARCIA GONZALEZ, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252932 | Garcia Gonzalez, Mary Jane | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251435 | Garcia Gonzalez, Roque L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244268 | GARCIA HERNANDEZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244271 | Garcia Hernandez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246820 | Garcia Hernandez, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245607 | GARCIA HERNANDEZ, NEFTALI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243449 | GARCIA HIRALDO, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252218 | GARCIA JACKSON , ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243254 | GARCIA JIMENEZ, AIXA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254542 | Garcia Jimenez, Richard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248839 | Garcia Jusino, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244663 | Garcia Leon, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242686 | GARCIA LEON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256356 | Garcia Lopez de Victoria, Egla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254415 | Garcia Lugo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253514 | Garcia Lugo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252693 | Garcia Lugo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252778 | Garcia Lugo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250234 | Garcia Lugo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247048 | GARCIA LUGO, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248425 | Garcia Maldonado, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243895 | GARCIA MALDONADO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243472 | GARCIA MALDONADO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244380 | GARCIA MALDONADO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251683 | Garcia Maldonado, Iliana Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245154 | GARCIA MALPICA, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251658 | GARCIA MARTINEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257296 | GARCIA MARTINEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257295 | GARCIA MARTINEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258188 | GARCIA MARTINEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258204 | GARCIA MARTINEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258213 | GARCIA MARTINEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258187 | GARCIA MARTINEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258203 | GARCIA MARTINEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258212 | GARCIA MARTINEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257615 | GARCIA MARTINEZ, LILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256304 | Garcia Martinez, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248015 | GARCIA MAYSONET, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257598 | GARCIA MEDINA, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244721 | Garcia Mendez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245720 | Garcia Mendez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248028 | Garcia Mendez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8247841 | GARCIA MENENDEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247632 | GARCIA MERCADO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247654 | GARCIA MERCADO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247781 | GARCIA MERCADO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249639 | Garcia Mora , Lynnette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258553 | GARCIA MORALES, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255518 | Garcia Morales, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248883 | Garcia Morales, Nilda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243915 | Garcia Nadal, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245092 | Garcia Nadal, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247459 | GARCIA NIEVES, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247403 | GARCIA NIEVES, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247404 | GARCIA NIEVES, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253412 | Garcia Ortiz, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255789 | GARCIA ORTIZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255901 | GARCIA ORTIZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249261 | Garcia Otero, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250019 | Garcia Pacheco, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250062 | Garcia Pacheco, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244523 | GARCIA PAGAN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256253 | Garcia Perez, Alba N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254811 | Garcia Perez, Cruz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249152 | Garcia Perez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250856 | Garcia Perez, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250857 | Garcia Perez, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250731 | GARCIA PEREZ, PEDRO A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256287 | GARCIA PIAZZA, LURIANNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246321 | Garcia Pstora, Rsalyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254310 | Garcia Quinones, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257018 | GARCIA QUINONES, GLORIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253940 | Garcia Quinones, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8255033 | Garcia Quinones, Luis Rene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251778 | Garcia Quinones, Martha V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251898 | GARCIA QUINONES, MARTHA V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250895 | Garcia Quinones, Martha V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257636 | Garcia Quinones, Migdalia Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253503 | GARCIA QUINONES, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256299 | Garcia Reyes, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243094 | GARCIA REYES, SANTOS J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245817 | GARCIA RIVAS, WILMA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253924 | Garcia Rivera, Dialma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249451 | Garcia Rivera, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242488 | Garcia Rivera, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251043 | Garcia Rivera, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251044 | Garcia Rivera, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251448 | Garcia Rivera, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246271 | GARCIA RIVERA, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244260 | GARCIA RIVERA, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243269 | GARCIA RIVERA, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243433 | Garcia Robledo, Carlos O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247234 | Garcia Rodiguez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258353 | GARCIA RODRIGUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258439 | GARCIA RODRIGUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248824 | Garcia Rodriguez, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248825 | Garcia Rodriguez, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248828 | Garcia Rodriguez, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248834 | Garcia Rodriguez, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257908 | GARCIA RODRIGUEZ, INGRID M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249537 | Garcia Rodriguez, Jesus D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256335 | Garcia Rodriguez, Jose F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243146 | GARCIA RODRIGUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258314 | GARCIA RODRIGUEZ, MARITZA I | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8255490 | GARCIA RODRIGUEZ, MERCEDES M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247548 | GARCIA RODRIGUEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257404 | Garcia Rodriguez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256884 | Garcia Rodriguez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257405 | Garcia Rodriguez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248783 | Garcia Rodriquez, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245075 | GARCIA RODRIUEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247437 | Garcia Rodriuez, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252085 | Garcia Rosa, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253562 | Garcia Rosado, Aileen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253354 | GARCIA ROSADO, AILEEN IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257297 | Garcia Rosario, Angela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250876 | GARCIA ROSARIO, ELBA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255520 | Garcia Rosario, Rolando J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249801 | Garcia Rosario, Saul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253931 | Garcia Ruiz, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253529 | Garcia Ruiz, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251202 | Garcia Ruiz, Charilys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250805 | Garcia Ruiz, Luz P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250869 | Garcia Santiago, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244010 | GARCIA SANTIAGO, JOSE GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255706 | Garcia Santiago, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253938 | Garcia Santiago, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251821 | Garcia Santiago, Nilda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244622 | GARCIA SANTOS, LUZ W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256723 | Garcia Sepulveda, Carmen Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255092 | Garcia Sepulveda, Carmen Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252836 | GARCIA SERRANO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251166 | Garcia Serrano, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251358 | Garcia Sierra, Fernando Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258170 | Garcia Toledo, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8255659 | Garcia Toledo, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254444 | Garcia Torres, Erasmo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254443 | Garcia Torres, Erasmo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258224 | GARCIA TORRES, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258225 | GARCIA TORRES, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248138 | GARCIA TORRES, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249634 | Garcia Torres, Mryna Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254574 | GARCIA TORRES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254770 | GARCIA VALDES, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253389 | Garcia Valdes, Lucila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250648 | GARCIA VAZQUEZ, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246145 | Garcia Vega, Jose J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257135 | Garcia Vega, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250699 | GARCIA VISBAL, CELIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250952 | GARCIA VISBAL, CELIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249120 | Garcia Waldonado, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245437 | Garcia Wendez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247659 | Garcia, Carmelo Rondon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247290 | GARCIA, JAIME R QUILICHINI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247069 | Garcias Cruz, Pedro A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257570 | GARDESLEN LESPIER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256911 | Garey Cruz, Eulelio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242878 | Garica Burgos , Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243062 | Garica Martinez , Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249563 | Garrastegui Zambrana, Wanda Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251133 | Garrastegui Zambrana, Wanda Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255375 | Garrata Rodriguez , Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244808 | Garriga Rodriguez , Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242303 | Garriga Rodriguez , Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244772 | Garriga Rodriguez, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242272 | Garriga Rodriguez, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8251253 | Gascot Marquez, Luis Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254397 | Gascot Marquez, Yanira M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252816 | Gascot Marquez, Yanira M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254211 | Gaudia Minguela, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254467 | Gaudia Minguela, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254212 | Gaudia Minguela, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254417 | GAUDIA MINGUELA, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252723 | Gaudia Minguela, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254418 | GAUDIA MINGUELA, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254076 | Gaudia Minguela, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252724 | Gaudia Minguela, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253858 | Gaudin Mingula, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244722 | Gauthier Santiago, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244723 | Gauthier Santiago, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247149 | Gautier Escalera, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257216 | GE MSANCHEZ, GEORGEANNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257217 | GE MSANCHEZ, GEORGEANNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251317 | Gely Mauras, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245003 | GENERA SANFIORENZO, YADILKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245453 | GERARDO MICTIL MENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253320 | GERENA CACERES, MARILYN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252646 | Gerena Crespo, Hilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252652 | Gerena Lozada, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250167 | GERENA MENDEZ, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244708 | GERENA SAN FIORENZO, YADILKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245004 | Gerena Sanfiorenzo, Yadilka | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243759 | Gerena Sanfiorenzo, Yadilka M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244706 | Gerena Sanfiorevzo, Yadilka | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251625 | Gerena-Vargas, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255043 | GERMAIN OPPENHEIMER, CARMEN E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258382 | GIBSON, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258741 | GIERBOLINI CRUZ, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258742 | GIERBOLINI CRUZ, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255933 | GIL LUGO, MARIESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245652 | GIL LUGO, MARIESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257508 | Gil Venzal , Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246501 | GILDA R VELEZ ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246237 | GILMARY COLLAZO, MILLAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252121 | Gines Rivera, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250258 | Gines Torres, Ramsys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252247 | Ginesthe Marrero, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252400 | GINESTRE MARRERO, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243097 | Ginonio Domiunguez, Elsa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246291 | Ginorio, Efrain Valentin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249687 | Ginorio, Myrna E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250529 | Giovanneti Arana, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248296 | Giraldo-Torres, Evelyn C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248297 | Giraldo-Torres, Evelyn C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246465 | GIRAU GONZALEZ, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245513 | Giraud Montes, Frances N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256955 | GIRON RODRIGUEZ, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248619 | Gloria Coss Martinez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248716 | Gloria Coss Martinez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248130 | Gloria Esther Carrion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252358 | GLORIA FERNANDEZ COLON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246289 | GLORIA I PEREZ MAURY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247536 | GLORIA RESTO DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247535 | GLORIA RESTO DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245893 | GLORIBEL TORRES ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244407 | GOMEZ ACOSTA, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254602 | GOMEZ AGRONT, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246867 | Gomez Ayala, Sonia Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246716 | GOMEZ AYALA, SONIA NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246866 | Gomez Ayala, Sonia Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246715 | GOMEZ AYALA, SONIA NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249201 | GOMEZ BARRETO, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249768 | GOMEZ CENTENO, MAYRA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252329 | GOMEZ CRESPO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251266 | GOMEZ CRUZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247099 | GOMEZ GARCIA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247098 | GOMEZ GARCIA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247191 | GOMEZ GARCIA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247202 | Gomez Garcia, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247097 | GOMEZ GARCIA, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251104 | Gomez Gomez, Ivelisse J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251103 | Gomez Gomez, Ivelisse J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250348 | Gomez Gomez, Ivelissi J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244585 | Gomez Gonzalez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245100 | Gomez Gonzalez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246170 | Gomez Irizarry, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251627 | Gomez Lopez, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252512 | Gómez López, Lourdes H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246963 | GOMEZ MARTINEZ, EVELYN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253980 | Gomez Martinez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245562 | GOMEZ MATOS, BRENDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251256 | Gomez Morales, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254129 | Gomez Morales, Maria de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244262 | GOMEZ MULERO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244261 | GOMEZ MULERO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254528 | GOMEZ OCASIO, CARMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245175 | Gomez Ocasu, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258562 | GOMEZ ORTIZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251108 | Gomez Parrilla, Celenita | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8248935 | GOMEZ PENA, LUISA JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255759 | Gomez Perez, Ruth D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254920 | Gomez Perez, Ruth D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250031 | Gomez Ramos, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251263 | Gomez Ramos, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248431 | Gomez Rivera, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253976 | Gomez Rodriguez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253975 | Gomez Rodriguez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242828 | Gomez Rodriguez, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253073 | Gomez Roman, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253074 | Gomez Roman, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249422 | GOMEZ ROSA, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256662 | Gomez Santiago, Antonio Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249471 | GOMEZ TOMASINI, MARIA T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251635 | GOMEZ TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242309 | GOMEZ VEGA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252109 | Gomez Velazquez, Luis Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256134 | GOMEZ VELAZQUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246201 | Gomez, Amelia Fred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252998 | Gomez, Betsabe Bruno | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247259 | Gomez, Lumarie Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254593 | Gonazalez Santos, Juan E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256295 | GONEZ MALDONADO, ELSA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256296 | GONEZ MALDONADO, ELSA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257133 | GONZALES BONILLA, DORIS R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247981 | Gonzales Cuevas, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257451 | Gonzales Delgado, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251532 | Gonzales Hernandez, Maitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243048 | Gonzales Montalvo, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254178 | Gonzales Rosado, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248504 | Gonzales Vega, Ovidio | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8257991 | Gonzalez , Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257992 | Gonzalez , Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256401 | GONZALEZ , KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242883 | Gonzalez , Leslie Couret | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253905 | Gonzalez Acevedo, Ada E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251966 | Gonzalez Acevedo, Ada E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252711 | GONZALEZ ACEVEDO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255221 | Gonzalez Acevedo, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255220 | Gonzalez Acevedo, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250951 | Gonzalez Acevedo, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254709 | GONZALEZ ACEVEDO, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254891 | Gonzalez Acevedo, Mariano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258775 | GONZALEZ ACEVEDO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247949 | GONZALEZ ACOSTA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247962 | GONZALEZ ACOSTA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242817 | Gonzalez Aguirre , Coralis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252727 | GONZALEZ ALEJANDRO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253309 | Gonzalez Almenas, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247174 | Gonzalez Alvarez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257690 | GONZALEZ ALVAREZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242451 | GONZALEZ AMADOR, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242452 | GONZALEZ AMADOR, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245122 | GONZALEZ ARCE, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242796 | GONZALEZ AYALA, WINDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251341 | Gonzalez Barreto, Erick | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251036 | GONZALEZ BARRETO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246391 | Gonzalez Beltran, Minerra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253175 | Gonzalez Bergodere, Aida I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250441 | Gonzalez Bergoderes, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253082 | Gonzalez Bergoderes, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252279 | Gonzalez Berrios, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8254832 | Gonzalez Betancourt, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255791 | Gonzalez Bonilla, Doris R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257091 | Gonzalez Bonilla, Doris Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250509 | GONZALEZ BOSQUES, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250551 | GONZALEZ BOSQUES, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249110 | Gonzalez Bosques, Omayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257654 | Gonzalez Cajigas, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257406 | Gonzalez Cajigas, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243541 | Gonzalez Cancel, Clara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243559 | Gonzalez Cancel, Clara L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247564 | GONZALEZ CANDELARIO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247657 | GONZALEZ CANDELARIO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247658 | GONZALEZ CANDELARIO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249888 | Gonzalez Caraballo, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249889 | Gonzalez Caraballo, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244752 | Gonzalez Carrero, Bernabe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257801 | Gonzalez Carrero, Bernabe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250547 | Gonzalez Carrion, Maria J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244142 | Gonzalez Cartagena, Elba Ida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252511 | Gonzalez Castro, Luz V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244230 | Gonzalez Cintron, Alfred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242595 | GONZALEZ CINTRON, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255613 | GONZALEZ CINTRON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255612 | GONZALEZ CINTRON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243126 | Gonzalez Cintron, Yisenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257860 | Gonzalez Cintron, Yisenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257990 | Gonzalez Cintron, Yisenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244651 | GONZALEZ COLLAZO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242788 | GONZALEZ COLLAZO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247777 | GONZALEZ COLLAZO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246447 | GONZALEZ COLLAZO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8249499 | Gonzalez Colon , Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257799 | GONZALEZ COLON, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247893 | Gonzalez Colon, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247897 | Gonzalez Colon, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242235 | GONZALEZ COLON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242234 | GONZALEZ COLON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255045 | Gonzalez Colon, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255218 | Gonzalez Concepcion, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243357 | GONZALEZ CORDERO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254868 | Gonzalez Cordero, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254460 | Gonzalez Cordero, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249925 | GONZALEZ COTTO, ADA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254058 | Gonzalez Cotto, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249564 | Gonzalez Cotto, Nilda A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254613 | Gonzalez Crespo, Janice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254675 | González Crespo, Marcos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245105 | GONZALEZ CRESPO, WILMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255007 | Gonzalez Cruz, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248226 | Gonzalez Cruz, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248313 | Gonzalez Cruz, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248315 | Gonzalez Cruz, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248496 | GONZALEZ CRUZ, CONRADO A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248495 | Gonzalez Cruz, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255831 | GONZALEZ CRUZ, SONIA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247936 | GONZALEZ CUEVAS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255323 | Gonzalez Cumba, Evelyn M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249146 | GONZALEZ DASTA, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257686 | GONZALEZ DAVILA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244716 | Gonzalez de Ortiz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242296 | GONZALEZ DE ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244054 | GONZALEZ DE RIVAS, MARIA DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8252298 | Gonzalez Delgado, Irisbell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252056 | Gonzalez Delgado, Irisbell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257625 | Gonzalez Delgado, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254122 | GONZALEZ DELGADO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254654 | Gonzalez Diaz , Ada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255882 | Gonzalez Diaz, Ada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244112 | GONZALEZ DIAZ, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243600 | GONZALEZ DIAZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249556 | Gonzalez Diaz, Elly M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249555 | Gonzalez Diaz, Elly M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251720 | Gonzalez Diaz, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249700 | GONZALEZ DIAZ, JULIA H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249907 | Gonzalez Diaz, Julia H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249908 | Gonzalez Diaz, Julia H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250906 | Gonzalez Diaz, Julia H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250907 | Gonzalez Diaz, Julia H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251181 | Gonzalez Diaz, Pamela C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243705 | Gonzalez Diaz, Reynaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256612 | GONZALEZ DIAZ, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243425 | Gonzalez Espinoza, Alexis P | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251862 | GONZALEZ FELICIANO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244024 | Gonzalez Feliciano, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249345 | GONZALEZ FELICIANO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244464 | Gonzalez Feliciano, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248724 | Gonzalez Figueroa, Amanda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248590 | Gonzalez Figueroa, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248643 | Gonzalez Figueroa, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246739 | GONZALEZ FIGUEROA, HECTOR JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256106 | GONZALEZ FLORES, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256107 | GONZALEZ FLORES, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254197 | Gonzalez Flores, Carmen S | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8254307 | Gonzalez Flores, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248516 | Gonzalez Fuentes, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246235 | GONZALEZ FUENTES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244977 | GONZALEZ FUENTES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258332 | GONZALEZ GARCIA, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242866 | GONZALEZ GARCIA, LIZ M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258031 | Gonzalez Garcia, Liz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250413 | GONZALEZ GARCIA, LUCRECIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243244 | GONZALEZ GARCIA, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245151 | GONZALEZ GARCIA, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257571 | GONZALEZ GOMEZ, RAMON L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243117 | GONZALEZ GONZALEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255355 | Gonzalez Gonzalez, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256439 | Gonzalez Gonzalez, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255354 | Gonzalez Gonzalez, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254838 | GONZALEZ GONZALEZ, JEZER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258743 | Gonzalez Gonzalez, Jimmy W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251670 | GONZALEZ GONZALEZ, NYDIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250154 | Gonzalez Gonzalez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255994 | GONZALEZ GONZALEZ, YOSELIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255890 | Gonzalez Hernandez, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256854 | Gonzalez Hernandez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245857 | Gonzalez Hernandez, Julissa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245858 | Gonzalez Hernandez, Julissa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244848 | GONZALEZ HERNANDEZ, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250623 | Gonzalez Illas, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249685 | Gonzalez Illas, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251124 | Gonzalez Illas, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250652 | GONZALEZ IRIZARRY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251736 | Gonzalez Irizarry, Eric D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244008 | GONZALEZ JORGE, MARLINE C | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243978 | GONZALEZ JORGE, MARLINE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242777 | Gonzalez Jorge, Marline E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244212 | GONZALEZ JORGE, MAYRA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243695 | GONZALEZ JORGE, MAYRA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247537 | GONZALEZ JOVE MD, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256670 | GONZALEZ JUSTINIANO, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257144 | GONZALEZ JUSTINIANO, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249997 | Gonzalez Lopez, Edith L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249996 | Gonzalez Lopez, Edith L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247454 | Gonzalez Lopez, Miriam L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252103 | Gonzalez Lugo, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244453 | Gonzalez Maldonado, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258362 | Gonzalez Maldonado, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245097 | GONZALEZ MALDONADO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257673 | Gonzalez Martinez , Armantina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257282 | Gonzalez Martinez, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258148 | Gonzalez Martinez, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256143 | GONZALEZ MARTINEZ, ELISA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247886 | GONZALEZ MARTINEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258320 | GONZALEZ MARTINEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245203 | Gonzalez Martinez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247879 | GONZALEZ MARTINEZ, HECTOR MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243615 | GONZALEZ MARTINEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249035 | Gonzalez Medina, Idalys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257622 | Gonzalez Melendez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257727 | GONZALEZ MELENDEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257728 | GONZALEZ MELENDEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257045 | Gonzalez Melendez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257716 | Gonzalez Melon, Lesley | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256138 | Gonzalez Melon, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247280 | GONZALEZ MENDOZA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247279 | GONZALEZ MENDOZA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257725 | Gonzalez Mercado, Annabelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251991 | Gonzalez Mercado, Eva D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255482 | Gonzalez Mercado, Nidia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254729 | Gonzalez Mercado, Nidia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255295 | Gonzalez Montalvo, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244119 | GONZALEZ MONTALVO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247814 | Gonzalez Montalvo, Honorio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253380 | Gonzalez Montesino, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245791 | GONZALEZ MORALES, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254243 | Gonzalez Morales, Vionette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253874 | Gonzalez Morales, Vionette A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248029 | GONZALEZ MORENO, WILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246984 | GONZALEZ MORENO, WILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249363 | Gonzalez Moyet , Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244687 | GONZALEZ MUNIZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242201 | GONZALEZ MUNIZ, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244745 | GONZALEZ MUNIZ, WANDA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247813 | GONZALEZ NEGRON, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247815 | GONZALEZ NEGRON, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254160 | GONZALEZ NIEVES, BRAULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258496 | Gonzalez Nieves, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258497 | Gonzalez Nieves, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256313 | GONZALEZ OLIVER , NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245433 | GONZALEZ OLIVER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254680 | Gonzalez Olivero, Hector E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243470 | Gonzalez Olivo, Angel Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253440 | Gonzalez Orench, Yasmin N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243900 | GONZALEZ ORENGO, ANNIE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243906 | Gonzalez Orengo, Annie A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254591 | Gonzalez Ortiz , Aslyn Y | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8255511 | GONZALEZ ORTIZ, ASLYN Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250649 | Gonzalez Ortiz, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242530 | Gonzalez Ortiz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243021 | Gonzalez Ortiz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255178 | Gonzalez Ortiz, Milton D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255635 | Gonzalez Ortiz, Raiel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254981 | GONZALEZ PADIN, EVA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254982 | GONZALEZ PADIN, EVA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253915 | Gonzalez Padin, Eva I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253623 | Gonzalez Pagan, Francisco Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253743 | Gonzalez Pagan, Francisco Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245061 | GONZALEZ PAGAN, GLORI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245675 | Gonzalez Pagan, Hipolito | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245253 | Gonzalez Pagan, Hipolito | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243846 | Gonzalez Pagan, Idrith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257899 | Gonzalez Pagan, Maria Gisela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258166 | Gonzalez Pagan, Maria Gisela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254000 | Gonzalez Pagon, Francisco Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251042 | Gonzalez Pantojas, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253232 | GONZALEZ PARDO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245783 | GONZALEZ PAULINO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243480 | Gonzalez Paulino, Rosa V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251848 | Gonzalez Perez, Alberto L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251849 | Gonzalez Perez, Alberto L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249435 | GONZALEZ PEREZ, ALBERTO L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249436 | GONZALEZ PEREZ, ALBERTO L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251225 | Gonzalez Perez, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250164 | Gonzalez Perez, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252425 | GONZALEZ PEREZ, DEITER J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242146 | Gonzalez Perez, Felix D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244386 | GONZALEZ PEREZ, FELIX D | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8258186 | Gonzalez Perez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250299 | Gonzalez Perez, Lionel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249614 | Gonzalez Perez, Maria F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254495 | GONZALEZ PEREZ, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253577 | Gonzalez Perez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257700 | Gonzalez Perez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249511 | Gonzalez Perez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245028 | Gonzalez Perez, Myrtha I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245166 | GONZALEZ PEREZ, MYRTHA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253827 | Gonzalez Pinero, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257236 | GONZALEZ QUINONES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243832 | GONZALEZ QUINONES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242671 | Gonzalez Quinones, Nelson G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242827 | Gonzalez Quinones, Nelson G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255424 | Gonzalez Quirindongo, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253538 | Gonzalez Reyes, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242973 | Gonzalez Reyes, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251271 | Gonzalez Rivera, Alvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251143 | Gonzalez Rivera, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252115 | Gonzalez Rivera, Esther M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253853 | Gonzalez Rivera, Jose Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254744 | Gonzalez Rivera, Juana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248743 | Gonzalez Rivera, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248668 | Gonzalez Rivera, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248701 | GONZALEZ RIVERA, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248708 | GONZALEZ RIVERA, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254235 | Gonzalez Rivera, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255924 | GONZALEZ RIVERA, MIRTA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253176 | Gonzalez Rivera, Mirta Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245069 | Gonzalez Rivera, Peter | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244537 | Gonzalez Rivera, Peter | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246462 | Gonzalez Rivera, Peter | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246765 | Gonzalez Rivera, Peter | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245016 | Gonzalez Rivera, Peter | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246561 | GONZALEZ RIVERA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246916 | GONZALEZ RIVERA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249923 | Gonzalez Robles, Reinaldo M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247892 | GONZALEZ RODRIGUEZ, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246902 | GONZALEZ RODRIGUEZ, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250618 | Gonzalez Rodriguez, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250018 | GONZALEZ RODRIGUEZ, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250888 | GONZALEZ RODRIGUEZ, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256960 | GONZALEZ RODRIGUEZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256284 | GONZALEZ RODRIGUEZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243342 | Gonzalez Rodriguez, Ferdinad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243341 | Gonzalez Rodriguez, Ferdinad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243377 | Gonzalez Rodriguez, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252619 | GONZALEZ RODRIGUEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250688 | Gonzalez Rodriguez, Jose C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250634 | Gonzalez Rodriguez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250128 | Gonzalez Rodriguez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250633 | Gonzalez Rodriguez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254520 | GONZALEZ RODRIGUEZ, KARYMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255641 | GONZALEZ RODRIGUEZ, MARI LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253322 | Gonzalez Rodriguez, Mary L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249326 | Gonzalez Rodriguez, Mary Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249021 | Gonzalez Rodriguez, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257633 | GONZALEZ RODRIGUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255366 | GONZALEZ RODRIGUEZ, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249108 | Gonzalez Rodriguez, Yanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249109 | Gonzalez Rodriguez, Yanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252014 | Gonzalez Roig, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252220 | Gonzalez Roig, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247976 | Gonzalez Roldan, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257974 | GONZALEZ ROMAN, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257769 | Gonzalez Roman, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257930 | GONZALEZ ROMAN, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257892 | GONZALEZ ROMAN, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254466 | GONZALEZ ROSADO, MARELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255254 | GONZALEZ ROSADO, MARELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252815 | GONZALEZ ROSADO, MARELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253969 | GONZALEZ ROSADO, MARELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245722 | Gonzalez Rosario, EdGardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245024 | GONZALEZ ROSARIO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249495 | Gonzalez Rosario, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249774 | GONZALEZ ROSARIO, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254580 | Gonzalez Ruiz, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242684 | GONZALEZ RUIZ, DAVID J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251624 | GONZALEZ RUIZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242161 | GONZALEZ RUIZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252211 | GONZALEZ RUIZ, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255905 | GONZALEZ SANCHEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255916 | Gonzalez Sanchez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253807 | Gonzalez Sanchez, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258713 | GONZALEZ SANCHEZ, LEONIDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245384 | GONZALEZ SANCHEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249603 | Gonzalez Sanchez, Omaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254571 | Gonzalez Sanchez, Victor Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242254 | GONZALEZ SANTIAGO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243473 | Gonzalez Santiago, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257841 | Gonzalez Santiago, Grace I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252904 | GONZALEZ SANTIAGO, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257460 | Gonzalez Santiago, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8245907 | GONZALEZ SANTIAGO, LIANETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251224 | Gonzalez Santiago, Nydia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249674 | Gonzalez Santiago, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249917 | Gonzalez Santiago, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255044 | Gonzalez Santiago, Wydmar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253728 | Gonzalez Santiago, Wydmar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251640 | Gonzalez Santiago, Wydmar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245638 | Gonzalez Santiago, Wydmar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245207 | GONZALEZ SANTIAGO, WYDMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251034 | Gonzalez Santiago, Wydmar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248625 | Gonzalez Sepulveda, Carlos F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250088 | GONZALEZ SERRANO, AIDA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244546 | GONZALEZ SERRANO, MANUEL H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258560 | GONZALEZ SILVA, ANGEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258561 | GONZALEZ SILVA, ANGEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248102 | Gonzalez Soler , Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244495 | Gonzalez Soseoa, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251632 | Gonzalez Soto, Yaitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249833 | Gonzalez Sotomayor, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243359 | GONZALEZ SUAREZ, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243358 | GONZALEZ SUAREZ, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249662 | Gonzalez Suliveres, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244241 | GONZALEZ TALAVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243777 | GONZALEZ TALAVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242660 | GONZALEZ TALAVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243348 | GONZALEZ TARDI, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255698 | GONZALEZ TEJERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247379 | GONZALEZ TONES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243886 | GONZALEZ TORRES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244248 | Gonzalez Torres, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247430 | Gonzalez Torres, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247447 | Gonzalez Torres, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246473 | Gonzalez Torres, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246476 | GONZALEZ TORRES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246459 | GONZALEZ TORRES, ELIU | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250665 | Gonzalez Torres, Emily | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247255 | Gonzalez Torres, Jaime E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250478 | GONZALEZ TORRES, LILLIAM E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250479 | GONZALEZ TORRES, LILLIAM E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244539 | GONZALEZ TORRES, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244655 | GONZALEZ TORRES, MARIAMGELY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249224 | GONZALEZ TORRES, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248822 | Gonzalez Torres, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250020 | Gonzalez Valentin, Maria Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257047 | GONZALEZ VARGAS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257376 | Gonzalez Vargas, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248742 | GONZALEZ VARGAS, MARITZA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242257 | GONZALEZ VARGAS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246997 | Gonzalez Vargas, Wilson D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245200 | Gonzalez Vazquez, Marcos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243211 | GONZALEZ VAZQUEZ, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244785 | GONZALEZ VAZQUEZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244787 | GONZALEZ VAZQUEZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245228 | GONZALEZ VAZQUEZ, MARCOS ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244636 | GONZALEZ VAZQUEZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244789 | GONZALEZ VAZQUEZ, MARIA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257854 | Gonzalez Vazquez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256395 | GONZALEZ VEGA, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256618 | Gonzalez Vega, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256440 | Gonzalez Vega, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255060 | GONZALEZ VEGA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257446 | GONZALEZ VEGA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8254062 | GONZALEZ VEGA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253505 | Gonzalez Vega, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253408 | GONZALEZ VELAZQUEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253547 | GONZALEZ VELAZQUEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253781 | Gonzalez Velazquez, Rosa Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251996 | Gonzalez Velazquez, Rosa Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245401 | Gonzalez Velez, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244907 | Gonzalez Velez, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254995 | Gonzalez Vera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253031 | GONZALEZ VERA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254081 | Gonzalez Vera, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254082 | Gonzalez Vera, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257513 | GONZALEZ VILLEGAS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243745 | GONZALEZ, CARLOS ZAMBRANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249569 | Gonzalez, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257315 | Gonzalez, Celeste del Valle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257316 | Gonzalez, Celeste del Valle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254776 | Gonzalez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249579 | Gonzalez, Elihu Sharon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249580 | Gonzalez, Elihu Sharon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247147 | Gonzalez, Herbert Tua | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242381 | Gonzalez, Israel Velez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242382 | Gonzalez, Israel Velez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258032 | GONZALEZ, JOEL COLON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243775 | Gonzalez, Jose D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258388 | GONZALEZ, LADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246400 | GONZALEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249024 | Gonzalez, Ramona Cruz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243440 | Gonzalez, Roberto Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248526 | GONZALEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251709 | Gonzalez, Zoraida Rosado | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8256118 | Gonzalez-Zauala, Irma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258375 | GONZALO TORRES MORALES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251239 | Gonzlez Barreto, Erick | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254783 | Gordian Medina, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249295 | Gordian Medina, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257179 | Gordils Bonilla , Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245181 | GORRITZ VELASCO, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255716 | Gotay Guzman, Charlotte | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255717 | Gotay Guzman, Charlotte | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242276 | GOTAY HAYS, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244572 | Gotay Hays, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244573 | Gotay Hays, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242275 | GOTAY HAYS, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245748 | GOTAY HAYS, NITZA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248360 | Goveo Montanez, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255002 | GOYCO ROMERO, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250608 | Goyco Romero, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242740 | GRACIA DELGADO, JANE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253703 | Gracia Jimenez, Blanca I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251659 | Gracia Matias , Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255835 | GRACIA MELENDEZ, CARLOS ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257744 | Gracia Melendez, Carlos Ariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242387 | Gracia Melendez, Hecksan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243180 | Gracia Melendez, Hecksan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244000 | Gracia Vega, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257374 | GRACIA, LORRAINE CHARON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247500 | GRAFALS MEDINA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250668 | Grajales Burgos, Sandra Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244259 | GRAJALES DE JESUS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250408 | Gran Gilbes, Hilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250571 | GRANELL LOPEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8250398 | Granell Lopez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256159 | GRANIELA LOYOLA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256210 | GRANIELA LOYOLA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257932 | GRANIELA LOYOLA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257939 | GRANIELA LOYOLA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257941 | GRANIELA LOYOLA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257951 | GRANIELA LOYOLA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255124 | GRATACOS ALONSO, BLANCA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242271 | GRAU MORALES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258636 | GRAU ORTIZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244760 | Graudiel Ramirez, Elena Miagnos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250302 | Gray Gilbes, Hilda M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248944 | Gregory Ayala, Edil | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249211 | GRILLASCE LOPEZ, ZINNIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247598 | GUADALUPE BURGOS, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253908 | GUADALUPE ORTIZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253100 | Guadalupe Ortiz, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250542 | GUADALUPE RIVERA, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251934 | GUADALUPE RIVERA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249823 | Guadalupe Zambrana, Maricelli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254286 | GUARDIOLA PENA , VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242781 | GUARDIOLA, ALVIN RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242782 | GUARDIOLA, ALVIN RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244493 | Guasp Montaloo, Luis Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244494 | Guasp Montalvo, Luis Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253470 | Guasp Torres, Nelson L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243622 | GUEITS PEREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243693 | GUEITS PEREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243270 | GUERRA ALCAZAR, KENNY R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255500 | GUERRA CUEVAS , NORMA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246487 | Guerra Silva, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243675 | GUERRA SILVA, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243564 | Guerrero Gonzalez, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258514 | GUERRERO PEREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258356 | GUERRERO SALCEDO, LUCRECIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257277 | GUERRIDO FLORES, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246105 | Guevara Velez, Mary L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244048 | Guevara Velez, Mary L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244127 | Guevara Velez, Mary L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252339 | Guilbe Perez, Lixaury | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243663 | GUILFU RAMOS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243334 | GUILLOTY MIRANDA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251649 | Guindin Corraliza, Gladys M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246973 | GUMBE SANTANA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245737 | GUMBE SANTANA, KAREN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254156 | Gurung-Luhring, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254590 | Gutierrez Class, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245679 | GUTIERREZ DE JESUS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251748 | Gutierrez Figueroa, Gilda C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250527 | Gutierrez Figueroa, Gilda Catalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249453 | Gutierrez Figueroa, Gilda Catalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249456 | Gutierrez Figueroa, Gilda Catalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254856 | Gutierrez Martinez, Maria Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254800 | Gutierrez Melendez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242693 | GUTIERREZ NUNEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248444 | Gutierrez Padilla, Angel Berto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249485 | GUTIERREZ QUINONES, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253410 | Gutierrez Rivera, Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246969 | GUTIERREZ SANDOVAL, LINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243542 | GUY PADILLA, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244547 | Guzman Acevedo, Vincent | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247001 | GUZMAN AROCHO, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258708 | GUZMAN BETANCOURT, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258709 | GUZMAN BETANCOURT, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252334 | Guzman Centeno , Raquel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243119 | Guzman Chamorro, Danika | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257798 | GUZMAN CHAMORRO, DANIKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245431 | GUZMAN CINTRON, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245785 | GUZMAN CINTRON, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245792 | GUZMAN CINTRON, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244013 | Guzman Corte, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244769 | GUZMAN CORTES, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247183 | GUZMAN CRUZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253663 | Guzman Davila, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252825 | Guzman Hernandez, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250275 | Guzman Matos, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258007 | Guzman Melendez, Victor Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251155 | Guzman Murria, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254029 | Guzman Negron, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249863 | Guzman Ortiz, Daisy E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244042 | GUZMAN RAMOS, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246688 | GUZMAN RENTAS, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249454 | Guzman Rivera, Carmelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257366 | GUZMAN RIVERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242902 | Guzman Rivera, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253768 | Guzman Rivera, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250482 | GUZMAN RODRIGUEZ, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244215 | Guzman Rodriguez, Gersy M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248338 | Guzman Rodriguez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248339 | Guzman Rodriguez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255575 | Guzman Rosales, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247745 | GUZMAN ROSARIO, LUZ IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251130 | GUZMAN SANTIAGO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8251131 | GUZMAN SANTIAGO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247424 | GUZMAN SANTIAGO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256988 | GUZMAN SANTIAGO, SOL I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258386 | GUZMAN SERRANO, IBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255454 | GUZMAN SERRANO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258407 | Guzman Serrano, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250614 | GUZMAN TORRES, CESAR S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246685 | Guzman Torres, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254742 | Guzman Vazquez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258175 | Guzman Vazquez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258338 | GUZMAN VAZQUEZ, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246554 | Guzman Velazquez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253934 | GUZMAN ZAYAS, MARIA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242889 | GUZMAN ZAYAS, MARIA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251356 | Haber Crespo, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251580 | Haber Crespo, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244077 | Haddock Sanchez, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244101 | HADDOCK SANCHEZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249750 | Hance Febres, Johana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242916 | Hargrove Cordero, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242940 | HARGROVE CORDERO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244402 | HE ACORDERO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256178 | HECTOR CORDERO RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245045 | HECTOR M ZAYAS OQUENDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250537 | Henandez Acevedo, Enilda Hormenesilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244355 | Henriquez Rosario, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244753 | Henriquez Rosario, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248229 | Henriquez Velez, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253070 | Heredia Laureario, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248902 | Heredia Morales, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248903 | Heredia Morales, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8257030 | Heredia Muniz, Nereida Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245509 | HEREDIA ROSARIO, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248580 | Heredia, Rosa Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254356 | HERMIDA MORALES, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251151 | HERNADEZ ROSARIO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257829 | Hernadiez Rodriiguez, Carmen G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245887 | Hernandez Acevedo, Wilfred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245884 | Hernandez Acevedo, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250420 | HERNANDEZ ACOSTA, JUAN RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242260 | Hernandez Alamo, Glenda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242685 | HERNANDEZ ALVELO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242841 | HERNANDEZ ALVELO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242712 | Hernandez Alvelo, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242715 | HERNANDEZ ALVELO, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257278 | HERNANDEZ ALVELO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244075 | HERNANDEZ ALVELO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243331 | HERNANDEZ ALVELO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257950 | Hernandez Alvelo, Reynaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248419 | Hernandez Aponte, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248420 | Hernandez Aponte, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253361 | Hernandez Arce, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252824 | Hernandez Arce, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251119 | Hernandez Arocho, Elmer Q. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256826 | HERNANDEZ AVILES, BETSY LEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248146 | Hernandez Aviles, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257748 | Hernandez Aviles, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252682 | Hernandez Ayala, Evaristo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256403 | HERNANDEZ BADILLO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254833 | HERNANDEZ BADILLO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252231 | HERNANDEZ BATALLA, IRSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242687 | Hernandez Belen, Omar M. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244859 | HERNANDEZ BENEJAM, EVERLIDYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250146 | Hernandez Bergoderi, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250309 | Hernandez Betancourt, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245527 | HERNANDEZ BULTRON, DORA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245528 | HERNANDEZ BULTRON, DORA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250497 | Hernandez Burgos, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250423 | Hernandez Burgos, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254135 | Hernandez Calderon, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258361 | Hernandez Cardona, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250658 | Hernandez Carrero, Hector A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250462 | HERNANDEZ CARRERO, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253464 | Hernandez Cartes, Desire | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252286 | Hernandez Cedeiro, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253400 | Hernandez Celena, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252557 | HERNANDEZ CHAPARRO, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251905 | HERNANDEZ CHAPARRO, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252235 | Hernandez Chinique, Joyce Idalie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251950 | Hernandez Colon, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252616 | Hernandez Cordero, Iris D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251935 | Hernandez Cordero, Iris D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254746 | HERNANDEZ CORTES, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258648 | HERNANDEZ CRESPO, WILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254468 | HERNANDEZ CRUZ, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252938 | Hernandez Cruz, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248527 | Hernandez Cruz, Raimundo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250714 | HERNANDEZ CRUZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251588 | Hernandez Davila, Ana Marina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256877 | HERNANDEZ DE JESUS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256878 | HERNANDEZ DE JESUS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258222 | HERNANDEZ DE JESUS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253180 | HERNANDEZ DE LEON, JOSE MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252452 | Hernandez De Leon, Jose Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257061 | Hernandez De Luna, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255757 | HERNANDEZ DE LUNA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250052 | Hernandez Del Rio, Diana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252017 | Hernandez del Rio, Diana Emerita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256713 | Hernandez Delgado, Carlos D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250855 | Hernandez Diaz, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254482 | Hernandez Diaz, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254419 | Hernandez Diaz, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245708 | Hernandez Dieppa, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251906 | HERNANDEZ DONATE, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243933 | HERNANDEZ ENCARNACION, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248551 | Hernandez Espada, Neil | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248621 | HERNANDEZ ESPADA, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249387 | HERNANDEZ FONSECA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254573 | Hernandez Fontanez, Ivette M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256279 | Hernandez Fontanez, Ivette M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250488 | HERNANDEZ FRAGOSO, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243545 | HERNANDEZ GANDARILLA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242642 | HERNANDEZ GANDARILLA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251715 | Hernandez Garcia, Icsael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251716 | Hernandez Garcia, Icsael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251744 | Hernandez Gomez, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243082 | Hernandez Gomez, Higinio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256157 | Hernandez Gonzales, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257858 | Hernandez Gonzalez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252752 | Hernandez Gonzalez, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255931 | Hernandez Gonzalez, Restituto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254945 | HERNANDEZ GONZALEZ, RESTITUTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253947 | HERNANDEZ GONZALEZ, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247786 | HERNANDEZ GUTIERREZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8252376 | Hernandez Guzman, Glenda A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251187 | Hernandez Hernandez, Israel Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244732 | HERNANDEZ HERNANDEZ, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245705 | HERNANDEZ HERNANDEZ, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251746 | HERNANDEZ HERNANDEZ, MICHSHEILLA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257317 | HERNANDEZ HERNANDEZ, YELITZA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246723 | HERNANDEZ HERRERA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246742 | HERNANDEZ HERRERA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257900 | Hernandez Illas , Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257447 | Hernandez Illas, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248603 | Hernandez Irizarry, Nancy Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250068 | Hernandez Jimenez , Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247111 | HERNANDEZ JIMENEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247136 | Hernandez Jimenez, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244625 | Hernandez Jimenez, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242618 | Hernandez Jimenez, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258628 | HERNANDEZ JIMENEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252515 | Hernandez Leon, Awilda Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243866 | Hernandez Lopez, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243238 | HERNANDEZ LOPEZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245765 | Hernandez Lopez, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247925 | Hernandez Lopez, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244449 | HERNANDEZ LUCIANO, EDDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254365 | Hernandez Malave, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252508 | Hernandez Malave, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255472 | HERNANDEZ MASSANE, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244303 | Hernandez Mendoza, Zorida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249388 | Hernandez Milly, Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243837 | HERNANDEZ MIRANDA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245704 | HERNANDEZ MIRANDA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243111 | HERNANDEZ MIRANDA, RUBEN J | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243669 | HERNANDEZ MOLIN, DAISY E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243670 | HERNANDEZ MOLIN, DAISY E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255938 | Hernandez Molina, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245283 | HERNANDEZ MONTALVO, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245284 | HERNANDEZ MONTALVO, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251234 | Hernandez Morales, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256743 | HERNANDEZ MORALES, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256759 | HERNANDEZ MORALES, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251556 | Hernandez Morales, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248548 | HERNANDEZ MORALES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248885 | HERNANDEZ MORALES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250323 | HERNANDEZ MORALES, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255911 | Hernandez Nazario, Almida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255960 | HERNANDEZ NAZARIO, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250124 | Hernandez Nieves, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252484 | HERNANDEZ NUNEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254750 | HERNANDEZ OCASIO , NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254052 | HERNANDEZ OCASIO, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242561 | HERNANDEZ OLIVERAS, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243469 | HERNANDEZ OLIVIERI, NILSA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252200 | Hernandez Olmeda, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256827 | Hernandez Ortega, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252399 | Hernandez Ortiz , Hector I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255807 | HERNANDEZ ORTIZ, JORGE I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249692 | Hernandez Ortiz, Juan Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253606 | Hernandez Ortiz, Marcos F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253605 | Hernandez Ortiz, Marcos F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250053 | HERNANDEZ ORTIZ, MARCOS F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250054 | HERNANDEZ ORTIZ, MARCOS F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252265 | Hernandez Ortiz, Marta Ivis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253753 | Hernandez Osorio, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8256166 | Hernandez Padilla, Ansonny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245937 | Hernandez Padilla, Jose C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245593 | Hernandez Padilla, Jose C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246412 | Hernandez Padilla, Jose C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254888 | Hernandez Padilla, Zaida E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252721 | Hernandez Padin, Lillian M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248388 | Hernandez Pagan, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251645 | Hernandez Pagan, Orlando A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254446 | Hernandez Pagan, Yazmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251617 | Hernandez Pagan, Yazmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249839 | HERNANDEZ PAGAN, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243068 | Hernandez Perez , Katherine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248424 | Hernandez Perez, Alvaro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245140 | Hernandez Perez, Edwin A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244613 | Hernandez Perez, Flavia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242236 | Hernandez Perez, Flavia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244370 | HERNANDEZ PEREZ, FLAVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251780 | Hernandez Perez, Jerry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258159 | Hernandez Perez, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246440 | Hernandez Perez, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246444 | Hernandez Perez, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254327 | Hernandez Perez, Xiomara M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250113 | Hernandez Pinero, Aidyvelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245277 | HERNANDEZ PIRELA, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244311 | HERNANDEZ PIRELA, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251737 | Hernandez Quinones, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248867 | Hernandez Rivera, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248868 | HERNANDEZ RIVERA, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248879 | HERNANDEZ RIVERA, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253229 | Hernandez Rivera, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251572 | HERNANDEZ RIVERA, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8251571 | HERNANDEZ RIVERA, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246416 | HERNANDEZ RIVERA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250317 | Hernandez Rivera, Flor M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242598 | Hernandez Rivera, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247309 | HERNANDEZ RIVERA, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243709 | Hernandez Rivera, Juan Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249998 | Hernandez Rivera, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251061 | Hernandez Rodriguez , Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257415 | HERNANDEZ RODRIGUEZ, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248760 | Hernandez Rodriguez, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244829 | Hernandez Rodriguez, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246208 | HERNANDEZ RODRIGUEZ, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246270 | Hernandez Rodriguez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247267 | Hernandez Rodriguez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248160 | Hernandez Rodriguez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247268 | Hernandez Rodriguez, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248624 | Hernandez Rodriguez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251543 | Hernandez Rodriguez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253815 | Hernandez Rojas, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246971 | Hernandez Roman, Leslie A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246748 | Hernandez Roman, Leslie A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244456 | Hernandez Roman, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245210 | Hernandez Romero, Sulibeliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246097 | Hernandez Romero, Sulibeliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243335 | Hernandez Rosa, Emiliano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255442 | Hernandez Rosado, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253057 | Hernandez Rosario, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257702 | Hernandez Ruiz , Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243245 | HERNANDEZ RUIZ, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255693 | HERNANDEZ RUIZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243766 | HERNANDEZ RUIZ, YANITZA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243768 | HERNANDEZ RUIZ, YANITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243770 | HERNANDEZ RUIZ, YANITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243498 | Hernandez Ruiz, Yanitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254361 | Hernandez Sanchez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254915 | Hernandez Santana, Cira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246780 | HERNANDEZ SANTANA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246663 | HERNANDEZ SANTANA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250458 | Hernandez Santana, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250459 | Hernandez Santana, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242509 | HERNANDEZ SANTIAGO, MARIA S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255788 | HERNANDEZ SANTIAGO, SONIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248131 | Hernandez Sosa, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248135 | HERNANDEZ SOTO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250722 | HERNANDEZ SOTO, SOL IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248912 | HERNANDEZ SUAREZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255636 | HERNANDEZ TARAFA, EMELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242946 | HERNANDEZ TARAFA, LEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258778 | Hernandez Tirado, Nancy I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253319 | Hernandez Tirado, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252317 | HERNANDEZ TIRADO, NANCY I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251812 | Hernandez Tirado, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253310 | Hernandez Tirado, Nancy Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252083 | Hernandez Tirado, Nancy Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255357 | HERNANDEZ TOLEDO, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256466 | Hernandez Torres, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242467 | HERNANDEZ TORRES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246210 | HERNANDEZ TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257692 | HERNANDEZ TORRES, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246759 | HERNANDEZ TORRES, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245755 | HERNANDEZ TORRES, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250496 | Hernandez Torres, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250310 | Hernandez Torres, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251503 | Hernandez Torres, Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256493 | Hernandez Torres, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254329 | Hernandez Toruee, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252228 | Hernandez Tubens, Silvia D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253029 | Hernandez Valentin, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253866 | Hernandez Vargas, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247173 | Hernandez Vargas, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258463 | HERNANDEZ VAZQUEZ, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258459 | Hernandez Vazquez, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258460 | Hernandez Vazquez, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255779 | Hernandez Vazquez, Hector A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256057 | Hernandez Vazquez, Hector A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245448 | HERNANDEZ VELAZQUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255049 | HERNANDEZ VELAZQUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255149 | HERNANDEZ VELAZQUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252903 | HERNANDEZ VELEZ, DANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256753 | Hernandez Vera, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244562 | HERNANDEZ VICENTE, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242676 | HERNANDEZ VICENTE, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251441 | Hernandez Vidot, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253053 | Hernandez Villanueva , Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247804 | Hernandez Villarin, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249578 | Hernandez Zayas, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255000 | HERNANDEZ ZAYAS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254185 | Hernandez Zayes, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252546 | HERNANDEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245834 | HERNANDEZ, EDDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247947 | Hernandez, Edwin Lopez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244499 | Hernandez, Flavia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248208 | HERNANDEZ, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248209 | HERNANDEZ, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258681 | HERNANDEZ, PABLO MOLINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248706 | HERNANDEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252114 | HERNANDEZ-CRUZ, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256186 | Hernandez-Nieves , Solimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254350 | HERRERA ARRUFAT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253835 | Herrera Arrufat, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246006 | HERRERA IRENE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249621 | HEVIA COLON, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250835 | Heyliger Valentin, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250328 | Hidalgo Aviles, Luis Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252180 | Hidalgo Gonzalez, Viviannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245943 | HILDA CALDERON CLEMENTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245944 | HILDA CALDERON CLEMENTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258585 | HILERIO VELEZ, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246489 | HIPOLITO GARCIA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242914 | HIRALDO , DAMARIS DE LA CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243141 | HIRALDO MOJICA, BRENDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258214 | Hiraldo Mojica, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258219 | Hiraldo Mojica, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258220 | Hiraldo Mojica, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252604 | HIRALDO RIVERA, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250495 | HIRALDO RIVERA, NILDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248907 | HIRALDO VELAZQUEZ, ROSA MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248908 | HIRALDO VELAZQUEZ, ROSA MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245134 | Hiraldo, Benjamin Castro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258005 | Homs Almodovar, Alba Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257486 | Homs Almod'ovar, Alba Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246555 | HOOI MARTE, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246905 | Hooi Marte, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253065 | Huertas Lopez, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252872 | Huertas Reyes, Auria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246622 | Huertas Santiago, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257541 | Huertas-Aviles, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243946 | Ibanel Hernandez, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255014 | Ibarrondo, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257395 | Ibarroudo Rodriguez, Iliana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257517 | IGLESIAS ACOSTA, ODLAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255313 | Iglesias Austa, Odlan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253150 | IGLESIAS RIVERA, LOURDES S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257911 | Ilarraza Hernandez, Jorge E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246181 | ILUMINADO DE JESUS SILVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244490 | Inostroza Lebron, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244491 | Inostroza Lebron, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254837 | Inzarry Rodriguez, Elsie R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244883 | IRIS LOPEZ PEREZ, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252966 | IRIS LOZADA MENDOZA, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245455 | Irizany Padilla, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248714 | Irizarry , Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243010 | IRIZARRY ACEVEDO, MARIA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256962 | IRIZARRY ALBINO, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256211 | Irizarry Albino, Leopoldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250162 | Irizarry Alicea , Nilva Leticia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252634 | Irizarry Alicea, Nilva L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244569 | IRIZARRY ALICEA, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243999 | IRIZARRY ALICEA, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252688 | IRIZARRY ARROYO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253126 | Irizarry Bobe, Wanda Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244497 | Irizarry Borrero, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257630 | Irizarry Burgos , Erick | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257664 | IRIZARRY BURGOS, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257663 | IRIZARRY BURGOS, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243503 | IRIZARRY CHAULISANT, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243514 | IRIZARRY CHAULISANT, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258804 | Irizarry Cornier, Devi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257400 | IRIZARRY CUBANO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257399 | IRIZARRY CUBANO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257976 | Irizarry Fraticelly , Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257979 | Irizarry Fraticelly, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249198 | IRIZARRY GALIANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256917 | Irizarry Garcia, Gerardo L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257130 | IRIZARRY GARCIA, GERARDO L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255162 | IRIZARRY HERNANDEZ , CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248206 | Irizarry Lebron, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257326 | Irizarry Lebrón, Jorge L, | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256243 | Irizarry Lebron, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255314 | Irizarry Maldonado, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256587 | Irizarry Martinez, Axel Reymond | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255676 | IRIZARRY MARTINEZ, AXEL REYMOND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256687 | Irizarry Medina, Lidia Yanira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258200 | Irizarry Medina, Lidia Yanira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254772 | IRIZARRY MENDEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248627 | IRIZARRY MENDEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242319 | Irizarry Montalvo, Hilda A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248770 | Irizarry Montalvo, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248785 | Irizarry Montalvo, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248790 | Irizarry Montalvo, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248797 | Irizarry Montalvo, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248830 | IRIZARRY MONTALVO, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248669 | IRIZARRY MUNOZ, DAMARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248876 | Irizarry Munoz, Damari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248900 | IRIZARRY MUNOZ, DAMARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248670 | IRIZARRY MUNOZ, DAMARI | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248877 | Irizarry Munoz, Damari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248901 | IRIZARRY MUNOZ, DAMARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249644 | Irizarry Navarro, Aniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244567 | IRIZARRY NEGRON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243975 | IRIZARRY NEGRON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242918 | IRIZARRY NIEVES, FELIX A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258239 | Irizarry Ortiz, Guillermo R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257262 | IRIZARRY ORTIZ, GUILLERMO RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249185 | IRIZARRY PEREZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256873 | IRIZARRY PEREZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256874 | IRIZARRY PEREZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254527 | IRIZARRY QUINONES, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255802 | Irizarry Ramirez, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255388 | Irizarry Ramirez, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256954 | IRIZARRY RAMIREZ, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257037 | Irizarry Ramirez, Consuelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254536 | IRIZARRY RIVERA, DAYDAMIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256659 | IRIZARRY RIVERA, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246908 | IRIZARRY RIVERA, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243612 | Irizarry Rivera, Xavier A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253291 | Irizarry Rodriguez, Elsie R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242915 | IRIZARRY RODRIGUEZ, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249795 | Irizarry Rodriguez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256315 | IRIZARRY RODRIGUEZ, MARICHELY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254984 | Irizarry Rodriguez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249432 | Irizarry Rodriquez, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254142 | Irizarry Sanchez, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254141 | Irizarry Sanchez, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250421 | Irizarry Sanchez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257365 | Irizarry Santiago, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242901 | Irizarry Santiago, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8255197 | Irizarry Secla, Orel Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255061 | Irizarry Seda, Oved Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243264 | Irizarry Silva, Gladys A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255344 | IRIZARRY VALENTIN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251340 | IRIZARRY VAZQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250781 | Irizarry Vazquez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252797 | Irizarry Vega, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244658 | Irizarry Vega, Johnard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242378 | Irizarry Vega, Johnard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242731 | IRIZARRY VELAZQUEZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242749 | IRIZARRY VELAZQUEZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248791 | Irizarry Velez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252734 | Irizarry Zapata, Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243788 | IRIZARRY, EDUEL MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242458 | IRIZARRY, EDUEL MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257641 | IRIZARRY, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243228 | Irzarry Negron, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247419 | ISAAC, ONEIDA VASQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252635 | Isona Benitez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245671 | ISRAEL PACHECO RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245636 | ISRAEL SOTO VEGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258333 | IVAN MELENDEZ RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246349 | IVAN PENA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246706 | Ivan Perez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246507 | IVELZAYAS CINTRON, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246352 | IVETTE CARTAGENA TIRADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249419 | Ivette Perez, Glona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249469 | IZQUIERDO RODRIGUEZ, CARMEN MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242337 | IZQUIERDO RODRIGUEZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246887 | Izquierdo Rodriguez, Walter | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245268 | Izquierdo Rodriguez, Walter | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8244388 | IZQUIERDO RODRIGUEZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244084 | JACEVEDO MORALES, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246790 | JACKSON TORRES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245874 | JACKSON TORRES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250015 | Jaiman Colon, Rosael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257777 | Jaime Vega, Wendell S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257778 | Jaime Vega, Wendell S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256365 | Jamil Aponte, Harold | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245916 | JANNETTE BRITO NUNEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245917 | JANNETTE BRITO NUNEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245719 | JAQUELINE ROSA COSS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245718 | JAQUELINE ROSA COSS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249347 | JARAMILLO OCASIO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257209 | Javier Lugo, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244150 | JAVIER RODRIGUEZ SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257710 | Jaxon Rodriguez, Alfred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257528 | Jaxon Rodriguez, Alfred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258451 | JELITZA NAZARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258450 | JELITZA NAZARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245039 | JENYS TORRES MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253534 | Jesus Fco. Cordero Gonzalez (*RIP) N Colon Rodz (Esposa) | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252717 | JESUS MONTANEZ, DANIEL DE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252822 | Jimemez Pizarro, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257215 | JIMENEZ ALAMEDA, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258250 | Jimenez Alameda, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245481 | Jimenez Barreto, Hernan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258078 | Jimenez Carrion, Baltazar A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257084 | Jimenez Carrion, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256572 | Jimenez Carrion, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258680 | JIMENEZ CINTRON, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8253047 | Jimenez Cruz, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250727 | Jimenez Echevarria, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250860 | JIMENEZ ECHEVARRIA, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252170 | JIMENEZ ECHEVARRIA, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248237 | JIMENEZ ECHEVARRIA, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250782 | Jimenez Espada, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254705 | Jimenez Feliciano, Keila Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252720 | JIMENEZ FIGUEROA, IRMA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253890 | JIMENEZ FOSSE, LISETTE T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252676 | Jimenez Garcia, Ruth A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251514 | JIMENEZ GONZALEZ, ANA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251989 | Jimenez Gonzalez, Ana Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255828 | JIMENEZ GONZALEZ, NAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252380 | Jimenez Hernandez, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255361 | Jimenez Hernandez, Josue S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243043 | JIMENEZ HUERTAS, RIBOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242541 | Jimenez Huertas, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242542 | Jimenez Huertas, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248517 | Jimenez Jimenez, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248509 | Jimenez Jimenez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244014 | JIMENEZ LOPEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242121 | Jimenez Lopez, Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247901 | Jimenez Medina, Grissel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247907 | JIMENEZ MEDINA, GRISSEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247908 | Jimenez Medina, Grissel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257588 | Jimenez Medina, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256173 | JIMENEZ MONROIG, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252319 | Jimenez Ortiz, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246698 | JIMENEZ PADRO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246740 | JIMENEZ PADRO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258165 | Jimenez Perez, Sonia N. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252351 | JIMENEZ RIVAS, MARGARO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246322 | JIMENEZ RIVERA, IRENES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245860 | Jimenez Rivera, Irenes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244749 | JIMENEZ RIVERA, IRENES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246864 | JIMENEZ RODRIGUEZ, GLORIMARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254014 | Jimenez Rodriguez, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243419 | JIMENEZ ROJAS, TOMASA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243420 | JIMENEZ ROJAS, TOMASA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242283 | Jimenez Roman, Aurelio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242979 | JIMENEZ ROMAN, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243116 | JIMENEZ ROMAN, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256523 | Jimenez Roman, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255358 | JIMENEZ ROMAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250886 | Jimenez Roque, Myrza J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258794 | JIMENEZ ROSAS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258797 | JIMENEZ ROSAS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257676 | Jimenez Saldana, Jimmy R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253334 | Jimenez Sosa, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245060 | JIMENEZ TOLENTINO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247040 | Jimenez Vazquez, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242482 | Jimenez Vazquez, Dinorah | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255799 | Jimmy Rodriguez, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243850 | JOEL R RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243851 | JOEL R RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253357 | JOFRE, NORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245994 | JOHANNA BURGOS BERMUDEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256870 | Jones Echevarria, Santos Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248680 | Jordan Colon, Diana C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255244 | Jordan Rivera, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256782 | JORGE ORTIZ, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257485 | Jorge Rodriguez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246323 | JOSE A QUINONES VARELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250606 | JOSE I RAMOS RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250607 | JOSE I RAMOS RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250655 | JOSE IRIZARRY VAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246976 | JOSE L CARLO VELEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255684 | JOSE L. RIVERA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245723 | JOSE R LOPEZ IRIZARRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250477 | JOSEFINA MIRANDA/EDUARDO SANTIAGO MATEO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244950 | Jovet Oguendo, Magda J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243499 | Jrodriguez Morales, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247860 | JUARBE REYES, IRIS N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243976 | Juarbe Torres, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250277 | Juarbe Vazquez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251026 | Juarbe, Brunilda Quinones | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251216 | Jubal, Lebron | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244272 | Julia Lectora, Angela H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258791 | JULIA RIVERA, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258790 | JULIA RIVERA, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246930 | JULISSA GONZALEZ HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258402 | Jusino Alicea, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258403 | Jusino Alicea, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250579 | Jusino Cruz, Eyleen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258666 | JUSINO LUGO, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258796 | Jusino Lugo, Jessie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247059 | JUSINO SANTIAGO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247060 | JUSINO SANTIAGO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255338 | Jusino Velazquez, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255336 | Jusino Velazquez, Brenda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255592 | Justiniano Mercado, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251999 | JUSTINIANO MERCADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252092 | JUSTINIANO MERCADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251232 | JUSTINIANO MERCADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255329 | JUSTINIANO NEGRON, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242425 | Justiniano Negron, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242972 | Justiniano Negron, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244912 | Justiniano Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245186 | Justiniano Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244470 | Justiniano Rodriguez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256364 | Justiniano Sorrentini, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251003 | Justiniono Gonzalez, Notocha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246052 | JUSTINO PACHECO QUINONES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243104 | Karimar Construction, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257389 | Kay Guzman, John J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257642 | KAY GUZMAN, JOHN JAMES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257031 | KERCADO MARTINEZ, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255256 | KERCADO MARTINEZ, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255168 | Kercado Martinez, Shelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255474 | Kercado-Sanchez, Edna Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243852 | KERMIT RODRIGUEZ ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258379 | KESSLER, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256272 | KUILAN PEREZ, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252146 | L BERLINGERI PABON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244341 | La Cruz Martinez, Felici | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246448 | La Santa Miranda, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251402 | La Torre Gonzalez, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244699 | La Torre, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244304 | La Unica, Muebleria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244305 | La Unica, Muebleria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251942 | LABOY ALICEA, ADA W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248735 | LABOY ARCAY, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245249 | Laboy Arce , Hector | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245250 | Laboy Arce , Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245212 | LABOY ARCE, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245327 | Laboy Arroyo, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254215 | Laboy Conesa, Mylham A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244164 | LABOY CORRCA, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256310 | Laboy Correa, Leonel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257879 | LABOY CORREA, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251929 | LABOY DE JESUS, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248501 | Laboy Irizarry, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246578 | LABOY MALDONADO, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242453 | LABOY MALDONADO, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245766 | Laboy Maldonado, Nayda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251323 | Laboy Mestre, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248455 | Laboy Negron, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248456 | Laboy Negron, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248457 | Laboy Negron, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248460 | LABOY NEGRON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255680 | Laboy Padilla, Eriacet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242580 | Laboy Ramos, Ernesto R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258376 | LABOY RIVERA, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258555 | LABOY RIVERA, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246934 | LABOY ROBLES, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245743 | LABOY ROBLES, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246840 | LABOY RODRIGUEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246853 | LABOY RODRIGUEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245068 | LABOY RODRIGUEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256771 | LABOY ROMAN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252439 | LABOY ROSA, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243040 | LABOY SANTIAGO, ROSA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248182 | LABOY TORRES, NERY L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248183 | LABOY TORRES, NERY L | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8253231 | LABRADOR MALDONADO, LUIS O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246719 | LAGARES CHACON, GILBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245632 | LAGARES CHACON, GILBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248417 | LAGES ZAYAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257218 | LAGO ESCALET, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253882 | Lago Escalet, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253883 | Lago Escalet, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254287 | Laguna Oliveras, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242127 | LAGUNA SANTOS, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256172 | Laguna Torres, Valentin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252275 | Lama Canino, Pedro Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250604 | Lama Rivera, Luis C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247561 | Lamas Flores Nieves, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247562 | Lamas Flores Nieves, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244677 | LAMBERTY MARCUCCI, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256135 | LAMBERTY MARCUCCI, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256136 | LAMBERTY MARCUCCI, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249249 | Lamboy Lopez, Noralyz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252855 | LAMBOY MARTES, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252906 | LAMBOY MARTES, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256362 | Lamboy Mercado, Zulma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257820 | Lamboy Mercado, Zulma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256020 | Lamboy Montanez, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246146 | LAMBOY NUNEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245546 | LAMBOY NUNEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245347 | LAMBOY ROMAN, GLORINES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245352 | LAMBOY ROMAN, GLORINES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245353 | LAMBOY ROMAN, GLORINES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250689 | Lamboy Torres, Hernan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250372 | LAMBRIX RODRIGUEZ, BETTY J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252498 | Lamouth Sanchez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8250810 | LANAUSSE, JANETTE M. DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257102 | Landrau Febres, Arlyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249254 | LANDRAU RIOS, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257563 | Landrau-Febres, Janet E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255806 | LANTIGUA GARCIA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255975 | Lantigua Garcia, Viviana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252292 | Lapaix Galva, Suleidy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248920 | LAPORTE GASTON, ESAU | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248922 | LAPORTE GASTON, ESAU | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248921 | LAPORTE GASTON, ESAU | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245015 | Lara Perez, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253332 | Laracuente Colon, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248793 | Laracuente Ortiz, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248792 | Laracuente Ortiz, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252079 | Laracuente Ortiz, Rosa I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252618 | Laracuente Ortiz, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251429 | Laracuente Ortiz, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251616 | Laracuente Ortiz, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253978 | Laracuente Quinones, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252112 | Laracuente Valetin, Lauriano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255412 | LARACUNTE SANCHEZ, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245235 | LARRAGOITY MURIENTE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244286 | LARRAGOITY MURIENTE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250697 | LARROY GERENA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249658 | Larroy Gerena, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250289 | LARROY GERENA, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255320 | Lasalle Ramos, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252312 | Lasalle Ramos, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246402 | LASANTA MIRANDA, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248566 | Laspina Rivera, Mayra W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248589 | Laspina Rivera, Mayra W. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8248651 | Laspina Rivera, Mayra W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248678 | LASPINA RIVERA, MAYRA W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242760 | Lassala Montalvo, Victor Nan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251622 | Lassalle Vargas, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253525 | Latalladi Ramos, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252939 | Latoni Gonzalez, Marilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244707 | LaTorre Rodriguez, Pablo G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247046 | LATORRE RODRIGUEZ, PABLO GERALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253955 | LAURA PADILLA DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250526 | Laura Ramirez Grajales, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245501 | LAUREANO CORTES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253936 | Laureano Martinez, Olga E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258217 | LAUREANO, RAQUEL VAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248308 | Laviena Munoz, Henry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248309 | Laviena Munoz, Henry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257349 | Lazaney Medina, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252310 | Lebron Claudio, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252610 | Lebron Claudio, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252311 | Lebron Claudio, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252609 | Lebron Claudio, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243909 | LEBRON COLON, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242813 | LEBRON COLON, WILSON J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246046 | Lebron Cruz, Brendalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242159 | LEBRON DAVILA, JANNIRE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244473 | LEBRON DELGADO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252162 | Lebron Fajardo, Iraselma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251933 | Le-Bron Fajardo, Iraselma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249845 | Lebron Gomez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245668 | Lebron Lebron, Angela Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242990 | Lebron Lebron, Mary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256294 | Lebron Lopez, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8254874 | Lebron Martinez, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252818 | Lebron Martinez, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250723 | Lebron Martinez, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249169 | LEBRON MATA, ERIK JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258442 | LEBRON MATIAS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249214 | LEBRON MORALES, DARYSABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243050 | LEBRON MORALES, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257211 | LEBRON MORALES, MAYRA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250140 | LEBRON RIOS, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253161 | Lebron Rivera, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254182 | Lebron Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252011 | Lebron Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243069 | Lebron Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252033 | Lebrón Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248991 | LEBRON RIVERA, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248994 | LEBRON RIVERA, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258698 | LEBRON RODRIGUEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256614 | Lebron Romero, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243630 | Lebron Sanguinetti, Karmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251809 | Lebron Soto, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256578 | LEBRON SOTO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254328 | LEBRON ZAVALETA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243722 | LEBRON, LUZ I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249950 | Lebron, Mariluz Trinta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249951 | Lebron, Mariluz Trinta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243363 | LEBRON, WILLIAM DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257544 | LEDEE COLON, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254748 | LEDEE CUBERGE, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254143 | LEDEE CUBERGE, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242205 | Ledee Rivera, Ruth W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246807 | Ledesma Martinez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8254554 | Ledesma Moulier, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249425 | Ledesma-Moulier, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251516 | LEDUC RODRIGUEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249222 | LEFEBRE ECHEVARRIA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249148 | LEFEBRE ECHEVARRIA, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248776 | Lefebre Franceschi, Julio C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248775 | Lefebre Franceschi, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248789 | Lefebre Franceschi, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254957 | Legarreta Vazquez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254504 | Legarreta Vazquez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254662 | Legarreta Vazquez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258107 | LEGARRETA VEGA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251642 | Legrand Montanez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251012 | Legron Cordova, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251055 | Leon Berdecia , Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253869 | Leon Casillas, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253945 | LEON CRUZ, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247829 | LEON DIAZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252137 | LEON FIGUEROA, ABEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252138 | LEON FIGUEROA, ABEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250091 | Leon Flores, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250095 | Leon Flores, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253497 | LEON LACOTT, CARMEN J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253496 | LEON LACOTT, CARMEN J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244626 | LEON LEBRON, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249455 | LEON LOPEZ , ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257582 | Leon Lopez, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248940 | Leon Lugo, America | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249914 | Leon Morales, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251415 | León Morales, Luis Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256013 | Leon Muniz, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8255132 | LEON MUNIZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253608 | Leon Nunez, Luz Magaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249389 | Leon Rivera, Carmen Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247062 | LEON RIVERA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252437 | Leon Rivera, Nora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254432 | Leon Rodriguez, Carlos Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246221 | LEON RODRIGUEZ, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245878 | Leon Rodriguez, Caroline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245480 | LEON RODRIGUEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245506 | LEON RODRIGUEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257145 | LEON RODRIGUEZ, OBED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255564 | LEON RODRIGUEZ, OBED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251992 | LEON ROJAS, NELLIANN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250316 | Leon Santiago , Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255965 | LEON TORRES, ERWIN B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248613 | LEON VAZQUEZ, HIPOLITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248697 | LEON VAZQUEZ, HIPOLITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248745 | Leon Vazquez, Hipolita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254803 | LEOTEAU RIVERA, ZOBEIDA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246102 | LETICIA AGOSTO MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256981 | Letriz Gonzalez, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254009 | Letriz Gonzalez, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242848 | Letriz Gonzalez, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257198 | Liboy Colon, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257471 | Liboy Colon, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249967 | Liburd Dasent, Theresa D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255346 | Limeres Flores, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256532 | LIMERY DONES, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257711 | LINARES CRUZ, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255282 | Linares Cruz, Marla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252826 | LINARES MELITON, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8255113 | Linares Pagan, Alberto Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253684 | Linares Pagan, Alberto Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249936 | LIND RAMOS, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249935 | LIND RAMOS, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247766 | LISBETH MIRANDA PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243370 | LISBOA INASTROZA, IVAN ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246547 | LISBOA INOSTROZA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257797 | LISETTE MORALES RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254322 | Lisojo Crespo, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251679 | Lisojo Cruz, Eyda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252863 | Lisojo Cruz, Eyda Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253836 | Lisojo Cruz, Eyda Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250744 | Lisojo Cruz, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251626 | Lisojo Cruz, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245768 | Livardo Munoz, Jolui V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248220 | Liz Fontanez, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246183 | LIZADAMARIS MUNIZ GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243543 | LIZARDI RAMOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251641 | Lizasuain Marrero, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256985 | LLADO ESCUDERO, SARAH E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256337 | Llado-Escudero, Sarah E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242483 | Llana Viera, Nelia Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242560 | LLANOS ARBOLEDA, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243861 | Llanos Arroyo, Jorge A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254375 | Llanos Bultron, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255273 | Llanos Cruz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243202 | Llanos Garcia, Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243253 | Llanos Nieves, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251690 | LLANOS PIZARRO, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248184 | Llanos Rivera, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248185 | Llanos Rivera, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245132 | LLANOS ROSARIO, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245133 | LLANOS ROSARIO, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249118 | LLANOS, REBECA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255331 | Llantin Lugo, Marina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255059 | LLANTIN LUGO, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252497 | Llaurador Cruz, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251771 | LLAURADOR CRUZ, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250987 | LLAURADOR CRUZ, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251070 | Llaurador Cruz, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251990 | Llauvado Cruz, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243898 | Llavona Cartagena, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244482 | LLITERA PLAZA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244245 | LLITERA PLAZA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250601 | LLUVERAS SANTANA, ELBA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242967 | Lombe Rodriguez, Esteban E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248924 | LOMENA RAMIREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252432 | LOPEZ ACEVEDO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249448 | Lopez Acevedo, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257650 | LOPEZ ACEVEDO, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248494 | Lopez Adames, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256787 | Lopez Agosto, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258152 | LOPEZ ALICEA, GLORIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247160 | Lopez Alvarez , Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243343 | Lopez Alvarez, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249158 | LOPEZ ARBELO, NORBERTO E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248284 | Lopez Arroyo, Gumersinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251765 | LOPEZ AVILES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255874 | Lopez Ayala, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255917 | Lopez Ayala, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249786 | Lopez Belen , Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255183 | Lopez Belen, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8253830 | LOPEZ BIRRIEL, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251229 | Lopez Bonilla, Amarilis Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253054 | Lopez Bonilla, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243656 | Lopez Burgos, Marilyn Janel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252284 | Lopez Burgos, Olga Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251725 | Lopez Burgos, Olga Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253674 | Lopez Cabrera, Maria Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252359 | Lopez Calderon, Emy B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255159 | LOPEZ CAMACHO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252951 | Lopez Caraballo, Carlos M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251787 | LOPEZ CARABALLO, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249299 | LOPEZ CARABALLO, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245515 | Lopez Carlos, Nunez E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249664 | LOPEZ CARRILLO, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243974 | LOPEZ CARTAGENA, BELMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244891 | LOPEZ CARTAGENA, MILISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244893 | LOPEZ CARTAGENA, MILISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244894 | LOPEZ CARTAGENA, MILISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255754 | Lopez Castro, Marie Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251462 | Lopez Castro, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251461 | Lopez Castro, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256700 | Lopez Cherena, Miguel Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253816 | Lopez Cherena, Miguel Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249704 | Lopez Collazo, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250013 | Lopez Colon, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242639 | Lopez Colon, Estrella | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254557 | Lopez Colon, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244338 | LOPEZ CONDE, HECTOR EDIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244337 | LOPEZ CONDE, HECTOR EDIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250674 | LOPEZ CORTES, LUCERMINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252194 | Lopez Cotto, Diana L. | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251007 | Lopez Cruz, Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254884 | LOPEZ CRUZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251878 | Lopez Cruz, Milagros M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247758 | Lopez Cruz, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247757 | Lopez Cruz, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252305 | Lopez Cruz, Xiomaraly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250255 | Lopez Cruz, Xiomaraly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243707 | Lopez De Jesus, Maria de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255955 | Lopez del Valle, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256471 | Lopez del Valle, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255954 | Lopez del Valle, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253992 | LOPEZ DIAZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252449 | Lopez Diaz, Lizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254094 | Lopez Diaz, Mari C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252773 | LOPEZ DIAZ, MARI C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244847 | Lopez Falcon, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242616 | LOPEZ FALCON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244844 | LOPEZ FALCON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256436 | Lopez Falcon, Maria de Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256639 | Lopez Falcon, Maria De Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243527 | LOPEZ FELICIANO, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243585 | LOPEZ FELICIANO, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245951 | LOPEZ FELICIANO, SAYHLY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253642 | LOPEZ FERNANDEZ, HJALMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253641 | LOPEZ FERNANDEZ, HJALMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256626 | Lopez Fernandez, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255586 | Lopez Fernandez, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252413 | LOPEZ FLECHA , JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243484 | Lopez Flores, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246690 | LOPEZ FONRODONA, CECILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245485 | LOPEZ FONRODONA, CECILIO | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8245486 | LOPEZ FONRODONA, CECILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245141 | LOPEZ FONRODONA, CECILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244996 | Lopez Fontanez, Abimael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250373 | Lopez Fuentes, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243279 | Lopez Galloza, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246099 | Lopez Galloza, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252217 | Lopez Garcia, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252262 | Lopez Garcia, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242237 | LOPEZ GINEL, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245746 | LOPEZ GINEL, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257111 | Lopez Gonzalez, Frank | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256257 | Lopez Gonzalez, Frank | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254319 | LOPEZ GONZALEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248219 | LOPEZ GONZALEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246075 | Lopez Gonzalez, Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245701 | Lopez Gonzalez, Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245702 | Lopez Gonzalez, Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246069 | Lopez Gonzalez, Slyvia D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255225 | Lopez Gonzalez, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257430 | LOPEZ GONZALEZ, WILMA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253004 | Lopez Gonzalez, Wilmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253634 | Lopez Goyco, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247963 | Lopez Hernandez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254817 | Lopez Hernandez, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242775 | LOPEZ IRIZARRY, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243324 | Lopez Irizarry, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242633 | Lopez Jaime, Marimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246133 | LOPEZ LAGO, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253275 | Lopez Landrau, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257464 | Lopez Laureano, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246267 | Lopez Lebron, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243944 | Lopez Lebron, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242947 | Lopez Leon, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243154 | Lopez Leon, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245542 | Lopez Lopez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249213 | Lopez Lopez, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252854 | Lopez Lopez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247984 | LOPEZ LUGO, ISABEL M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251153 | Lopez Maisonet, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243572 | LOPEZ MANGUAL, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243303 | LOPEZ MANGUAL, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246861 | LOPEZ MANGUAL, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245988 | LOPEZ MANGUAL, HECTOR J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255736 | Lopez Marcucici, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252917 | Lopez Marquez, Nilda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252075 | Lopez Marquez, Nilda N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245691 | LOPEZ MARQUEZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244643 | Lopez Marquez, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244678 | LOPEZ MARTINEZ, JORGE I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251064 | Lopez Martinez, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246377 | Lopez Matias, Nilsa V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246378 | Lopez Matias, Nilsa V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252382 | Lopez Matos, Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253205 | LOPEZ MATOS, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256236 | Lopez Matos, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250581 | Lopez Maysat, Delio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252215 | Lopez Maysonet, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254413 | LOPEZ MEDINA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254412 | LOPEZ MEDINA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253511 | LOPEZ MEDINA, ESTHER R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244123 | LOPEZ MENDEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245341 | LOPEZ MENDEZ, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8245885 | Lopez Mercado, Erica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245891 | LOPEZ MERCADO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244819 | LOPEZ MERCADO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254206 | Lopez Mercado, Leida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249016 | LOPEZ MIRANDA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253281 | Lopez Miranda, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251150 | LOPEZ MOJICA, SANTA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249491 | LOPEZ MOJICA, SANTA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242305 | Lopez Molinary, Pedro Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242307 | Lopez Molinary, Pedro Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242574 | LOPEZ MOLINARY, PEDRO JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256380 | Lopez Morales, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250243 | Lopez Morales, Julio L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249143 | LOPEZ MORALES, JULIO L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258663 | LOPEZ MOREIRA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251491 | LOPEZ MUNIZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251697 | LOPEZ MUNIZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249361 | Lopez Muniz, Richard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248400 | Lopez Nater, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252596 | LOPEZ NAVARRO, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252597 | LOPEZ NAVARRO, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252113 | LOPEZ NEGRON, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250709 | Lopez Nunez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248913 | LOPEZ NUNEZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247027 | LOPEZ OCASIO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255696 | LOPEZ OJEA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244110 | Lopez Oquendo, Luis I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252729 | Lopez Orence, Melvin Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252730 | Lopez Orence, Melvin Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250898 | Lopez Ortiz , Juan O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250899 | Lopez Ortiz , Juan O. | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8250900 | Lopez Ortiz , Juan O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258765 | LOPEZ ORTIZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258766 | LOPEZ ORTIZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254583 | LOPEZ ORTIZ, RUTH N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254265 | Lopez Ortiz, Ruth N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245594 | LOPEZ ORTIZ, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246273 | Lopez Ortiz, Tonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246272 | Lopez Ortiz, Tonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258274 | Lopez Pacheco, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258652 | Lopez Pacheco, Melanie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258651 | Lopez Pacheco, Melanie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243122 | LOPEZ PADILLA, ANGEL LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248412 | Lopez Pagan, Alfonso | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249825 | Lopez Pagan, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253489 | Lopez Pamias, Sol M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257067 | LOPEZ PENA, MARIA DEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256467 | Lopez Pena, Maria del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243842 | LOPEZ PEREZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243843 | LOPEZ PEREZ, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243844 | LOPEZ PEREZ, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256786 | Lopez Perez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242187 | LOPEZ PEREZ, KAREN Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250351 | LOPEZ PEREZ, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250010 | LOPEZ PEREZ, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253557 | Lopez Perez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243665 | LOPEZ PEREZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253406 | LOPEZ PEREZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242605 | LOPEZ PEREZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243583 | LOPEZ PEREZ, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243584 | LOPEZ PEREZ, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257795 | LOPEZ PEREZ, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257796 | LOPEZ PEREZ, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242608 | Lopez Perez, Victor V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253450 | Lopez Plaza, Rose Mary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253244 | LOPEZ QUILES, LUIS JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247834 | LOPEZ QUINONES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245956 | LOPEZ QUINONES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249844 | Lopez Quinones, Olga Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251939 | Lopez Quinones, Zulmary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243330 | Lopez Radz, Yazim | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251390 | LOPEZ RAMIREZ, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252096 | Lopez Ramo, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249112 | LOPEZ RAMOS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253228 | Lopez Ramos, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251300 | Lopez Rios, Artemio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257935 | LOPEZ RIOS, FELIX M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249399 | Lopez Rivera , Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248707 | Lopez Rivera, Aida I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248702 | Lopez Rivera, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251245 | Lopez Rivera, Alba M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254757 | Lopez Rivera, Frankie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248850 | Lopez Rivera, Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242105 | Lopez Rivera, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244985 | LOPEZ RIVERA, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250600 | Lopez Rivera, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256597 | LOPEZ RIVERA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246662 | LOPEZ RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250327 | LOPEZ RIVERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256906 | LOPEZ RIVERA, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256907 | LOPEZ RIVERA, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249141 | LOPEZ RIVERA, MARIFE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242638 | Lopez Rivera, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8244701 | LOPEZ RIVERA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250149 | Lopez Rivera, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253435 | LOPEZ RIVERA, WANDALINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251699 | Lopez Rivera, Zaida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245444 | Lopez Rodriguez, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246043 | Lopez Rodriguez, Ana Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249134 | Lopez Rodriguez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248843 | Lopez Rodriguez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256012 | Lopez Rodriguez, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252506 | Lopez Rodriquez, Mariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255478 | Lopez Rodriquez, Miriam Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248085 | Lopez Rojas, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248086 | Lopez Rojas, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248087 | Lopez Rojas, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248088 | Lopez Rojas, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248089 | Lopez Rojas, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248090 | Lopez Rojas, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248091 | Lopez Rojas, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248092 | Lopez Rojas, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248093 | Lopez Rojas, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248094 | Lopez Rojas, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248095 | Lopez Rojas, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248096 | Lopez Rojas, Nelly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257353 | Lopez Roman, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242905 | Lopez Roman, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255768 | LOPEZ ROMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242736 | Lopez Romero , Mariela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242839 | Lopez Romero, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257314 | Lopez Roriguez, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257313 | Lopez Roriguez, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254123 | Lopez Rosado, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8249351 | Lopez Ruiz, Lady M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253770 | LOPEZ RUIZ, REINEIRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257046 | Lopez Saez, Leovigildo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250541 | Lopez Sanchez, Jorge Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247179 | LOPEZ SANTIAGO, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247464 | Lopez Santiago, Juan L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252611 | LOPEZ SANTIAGO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248440 | Lopez Santiago, Wanda Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251713 | Lopez Santiago, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249200 | Lopez Serrano, Carmen Idalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247761 | LOPEZ SOBA, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251183 | Lopez Soto, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252107 | Lopez Soto, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250726 | Lopez Soto, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251413 | Lopez Soto, Wanda Ivelice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250503 | LOPEZ TORO, ASTRID Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256693 | LOPEZ TORRES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257100 | LOPEZ TORRES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245412 | Lopez Torres, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245670 | Lopez Torres, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245810 | Lopez Torres, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244437 | LOPEZ TORRES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244436 | LOPEZ TORRES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251733 | LOPEZ TORRES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250199 | Lopez Torres, Vilmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250200 | Lopez Torres, Vilmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248181 | Lopez Vazquez, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254102 | Lopez Vega, Carmen Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242789 | Lopez Vega, Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244395 | Lopez Vega, Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254714 | Lopez Vega, Wanda M | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247114 | Lopez Velez, Edgar J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247115 | Lopez Velez, Edgar J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247116 | Lopez Velez, Edgar J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247128 | LOPEZ VELEZ, EDGAR J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247129 | LOPEZ VELEZ, EDGAR J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254735 | LOPEZ VELEZ, ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253402 | LOPEZ VELEZ, ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252743 | Lopez Vives, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252653 | Lopez Vives, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254932 | Lopez Zayas, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254933 | Lopez Zayas, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253746 | Lopez Zayas, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253747 | Lopez Zayas, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243649 | LOPEZ ZENON, KEISLA DE LOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242555 | Lopez, Carlos Olivero | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253362 | LOPEZ, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247369 | Lopez, Justina Contreras | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246726 | LOPEZ, ZULEYKA DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249661 | Lopez-Morales, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251447 | Lopez-Romero, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255605 | LORELEI ALDARONDO MALDONADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244618 | Loren de Armos Plaza, Marina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245374 | Lorenzi Rodriguez, Diana Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246925 | LORENZI RODRÍGUEZ, DIANA Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255665 | LORENZI RODRIGUEZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251303 | Lorenzo Ayala, Waleska A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244986 | LORENZO BONET, EDGAR J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257157 | LORENZO BONET, HECTOR L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251268 | LORENZO CORDERO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252049 | LORENZO CORDERO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252221 | Lorenzo Gonzalez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8251568 | Lorenzo Gonzalez, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254815 | LORENZO GONZALEZ, SANDRA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254162 | Lorenzo Lorenzo, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253397 | Lorenzo Lorenzo, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253659 | LORENZO LORENZO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256789 | LORENZO PEREZ, MIDGALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256790 | LORENZO PEREZ, MIDGALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251419 | LORENZO VARGAS, BRENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250893 | Lorenzo Vargas, Brendaliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246927 | LOURDES M BOBE SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246926 | LOURDES M BOBE SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256124 | Lourdes R. Torres Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246318 | Lourdes Ramirez, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254619 | LOURIDO PADRO, LETICIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245854 | Loyo Ayala, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243578 | Loyola Del Valle, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250505 | Loyola Ortiz, Lilliana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243988 | LOYOLA RIVERA, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249890 | Loyola Torres, Cesar A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249227 | LOYOLA TORRES, LEIDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247450 | LOZADA ALVAREZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254727 | Lozada Cruz, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253463 | LOZADA GUZMAN, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256921 | LOZADA III CARRASQUILLO, AUGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252383 | Lozada Mendoza, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250252 | Lozada Milland, Doris M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250253 | Lozada Milland, Doris M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253196 | LOZADA MULERO, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243194 | LOZADA RESTO, MIRNELIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250980 | Lozada Rivera, Dora A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252210 | Lozada Rosario, Magali | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250028 | Lozada Rosario, Magali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252467 | Lozada, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258502 | LOZADA, DIMARIE ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249573 | LOZANO LOZANO, NYDIA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249089 | Lozano Nieves , Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250992 | Lozano-Carrion, Ada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250268 | Lubasky Caban, Kritzia J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242418 | LUCENA OLMO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242426 | LUCENA OLMO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245735 | LUCENA OLMO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257579 | Luciano Almodovar, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258286 | LUCIANO CORREA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256322 | Luciano Jimenez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256232 | Luciano Jimenez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242373 | Luciano Vega, Ana Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242363 | LUCIANO VEGA, ANA YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243781 | LUCIANO, AGREIN ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245238 | LUCIANO, AGREIN ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245321 | LUCIANO, AGREIN ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242385 | Lugo Acosta, Eroilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242386 | Lugo Acosta, Eroilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245198 | Lugo Aponte, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252847 | Lugo Arroyo, Agustin E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246482 | LUGO AVILES, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246394 | LUGO AVILES, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258481 | LUGO CASTRO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247061 | LUGO CINTRON, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242833 | LUGO COLON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257737 | LUGO COLON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255851 | LUGO COSME, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255103 | LUGO COSME, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257816 | Lugo Cruz, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249540 | LUGO CRUZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250663 | Lugo Fabre, Marta I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258817 | LUGO FELICIANO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258816 | LUGO FELICIANO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258813 | LUGO FELICIANO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258814 | LUGO FELICIANO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242333 | LUGO FERNANDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242380 | Lugo Figueroa, Emeterio L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243696 | Lugo Garcia, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254106 | Lugo Gonzalez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256650 | Lugo Guzman, Augusto F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257122 | Lugo Guzman, Augusto F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257132 | Lugo Guzman, Augusto F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257098 | LUGO GUZMAN, AUGUSTO F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257730 | LUGO GUZMAN, AUGUSTO FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256627 | LUGO GUZMAN, HECTOR L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250250 | LUGO JIMENEZ, OLGA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245684 | Lugo Justiniano, Wilnelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245685 | Lugo Justiniano, Wilnelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257753 | Lugo Lopez, Edgar A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255567 | Lugo Lopez, Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251299 | LUGO MARRERO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243994 | LUGO MENDEZ, CARLOS RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243445 | LUGO MENDEZ, CARLOS RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242108 | Lugo Mendez, Carlos Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242362 | LUGO MENDEZ, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253651 | Lugo Miro, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250364 | Lugo Olivera, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250390 | Lugo Ortiz , Celiann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254697 | Lugo Pacheco, Luz B. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252575 | Lugo Pagan, Ada E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256161 | LUGO PAGAN, LIMARYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254486 | Lugo Pagan, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252216 | Lugo Prado, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245107 | Lugo Ramirez, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242372 | LUGO RAMOS, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252948 | Lugo Rivera, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258244 | Lugo Rodriguez, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247581 | LUGO ROSADO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247582 | LUGO ROSADO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247583 | LUGO ROSADO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250985 | LUGO SANCHEZ, GLORIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250986 | LUGO SANCHEZ, GLORIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255101 | Lugo Santana, Ines M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258485 | Lugo Santiago, Diana I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254351 | LUGO SANTIAGO, GLORIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243880 | Lugo Santos, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246458 | LUGO SANTOS, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246461 | LUGO SANTOS, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246474 | Lugo Santos, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246475 | LUGO SANTOS, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246503 | LUGO SANTOS, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246528 | LUGO SANTOS, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246931 | Lugo Santos, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258670 | LUGO SEGARRA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258795 | LUGO SEGARRA, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257125 | LUGO SEPULVEDA, VICTOR I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253444 | Lugo Telles, Awilda S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253445 | Lugo Telles, Awilda S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249336 | Lugo Torres, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247567 | LUGO TORRES, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8247568 | LUGO TORRES, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258535 | LUGO TORRES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258722 | LUGO TORRES, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255038 | Lugo Vargas, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255242 | Lugo Vargas, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255574 | Lugo Vargas, Susane | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253321 | Lugo Vargas, Susane | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248553 | Lugo Vazquez, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242323 | Lugo Vega, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243123 | Lugo Vega, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255669 | LUGO VELEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255981 | LUGO VELEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255119 | Lugo Velez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255150 | Lugo Velez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253050 | LUGO VERA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256817 | Lugo, Amilcar Cintron | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244105 | Lugo, Herson Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247373 | LUIS A PADILLA MORALES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242468 | Luis Collado, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245824 | Luis Collado, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245732 | LUIS G CEBOLLERO NEVAREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257691 | Luis Hernandez, Hernan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256130 | Luis Hernandez, Hernan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252947 | Luis Manuel, Avles Fred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252585 | Luis Muniz, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249028 | Luis Rosa, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255549 | Luna Bernart, Luz Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255513 | Luna Cruz, Laura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253704 | LUNA GONZALEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252057 | LUNA RODRIGUEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250170 | Luna Rodriguez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244292 | Lupo Ayala, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244117 | LUQUIS ALVAREZ, MERLY YANAIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248129 | LUZ M ALVARADO HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254195 | Luz Minerva Carmona Marquez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256588 | Luz Nereida Walker Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256113 | M MARRERO SEDA, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251861 | Ma Martinez Ouilez, Dulce | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255372 | MA VICTORIA VALDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244347 | MABEL BORRERO FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245206 | Machado Escudero, Karla Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251621 | Machado Garcia, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247798 | MACHADO TORRES, AIDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254249 | MACHADO TORRES, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253984 | Machado Torres, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257474 | Machado Vega, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257477 | Machado Vega, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254301 | Machin Diaz, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254300 | Machin Diaz, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253686 | MACHIN HUERTAS, ADA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253685 | MACHIN HUERTAS, ADA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257029 | Machin Medina, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255591 | Machin Medina, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257028 | Machin Medina, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255590 | Machin Medina, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250672 | Machin Ocasio, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251373 | Madera Aviles, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255408 | Madera Ayala, Maria del R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242594 | Madera Garcia , Artemio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255184 | MADERA GARCIA, LUCRECIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254825 | Madera Garcia, Lucrecia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256909 | MADERA JUSINO, MARIA MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8256270 | Madera Jusino, Maria Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244548 | Madera Lugo, Gisselit | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244604 | MADERA LUGO, GISSELIT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244627 | Madera Lugo, Gisselit | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244118 | MADERA LUGO, GISSELIT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242256 | MADERA LUGO, GISSELIT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245335 | Madera Lugo, Gisselit | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245358 | MADERA LUGO, GISSELIT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246869 | Madera Medina, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255805 | Madera Mercado, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249370 | Madera Rivera, Jassie James | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249371 | Madera Rivera, Jassie James | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247509 | Madera Rodriguez, Jose H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247510 | Madera Rodriguez, Jose H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255250 | Madera Santiago, Talsira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253520 | Madera Santiago, Talsira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245346 | MAESTRE MENDEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251211 | MAESTRE VARGAS, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249868 | Magenst Ramos, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247045 | MAISONET ARZUAGA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248106 | Maisonet Mercado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249895 | Maisonet Tosado, Elias | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256015 | MALANE ARROYO, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248525 | Malave ( Hija), Milagros Minier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249040 | Malave Berio, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253206 | Malave Colon, Ibis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252647 | Malave Colon, Ibis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251879 | Malave Colon, Ibis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253207 | Malave Colon, Ibis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252648 | Malave Colon, Ibis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251086 | MALAVE LOPEZ, MARY A. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8251313 | Malave Miranda, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251524 | MALAVE ORENGO, JOSE D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258083 | Malave Ramos, Rafael O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258131 | Malave Ramos, Rafael O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254761 | Malavé Rodriguez, Ada M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255199 | Malave Rodriguez, Francisco J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255200 | MALAVE RODRIGUEZ, FRANCISCO J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255198 | Malave Rodriguez, Francisco J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255201 | MALAVE RODRIGUEZ, FRANCISCO J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245932 | Malave Santos, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246898 | Malave Santos, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246899 | Malave Santos, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248499 | Malave Vargas, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257520 | Malave Velazquez, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244831 | Malave Velez , Angel F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244832 | Malave Velez, Angel F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244833 | Malave Velez, Angel F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244955 | Malave, Yalice Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244094 | Malcun Valencia, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242606 | Maldanado Velez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242336 | MALDONADO , DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257060 | MALDONADO ACEVEDO , FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256599 | Maldonado Acevedo, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255746 | Maldonado Blanco, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257298 | Maldonado Blanco, Edgardo S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242641 | Maldonado Blanco, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246799 | MALDONADO BONILLA, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253622 | Maldonado Camacho, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251538 | Maldonado Carrion, Lourdes R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250556 | Maldonado Cintron, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249764 | Maldonado Cintron, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8247243 | Maldonado Colon, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248863 | MALDONADO COLON, PRUDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250774 | Maldonado Colon, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253838 | Maldonado Del Valle, Estela E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253403 | Maldonado Delvalle, Estela Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244582 | Maldonado Espinosa, Modesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244605 | Maldonado Espinosa, Modesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244346 | MALDONADO ESPINOSA, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253787 | Maldonado Font, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253786 | Maldonado Font, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242765 | Maldonado Garay, Edgardo Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249693 | Maldonado Gonzalez, Luz Leida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250361 | MALDONADO GONZALEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255116 | Maldonado Laboy, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257416 | Maldonado Laboy, Pilar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243004 | Maldonado Lafuente, Waleska M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252195 | Maldonado Laqares, Douglas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255471 | Maldonado Lopez, Vanessa Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256398 | MALDONADO MALDONADO, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257394 | Maldonado Maldonado, Dean | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255915 | MALDONADO MALDONADO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255675 | Maldonado Maldonado, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255054 | MALDONADO MALDONADO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257105 | Maldonado Maldonado, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252605 | Maldonado Maldonado, Nerida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252606 | Maldonado Maldonado, Nerida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246454 | MALDONADO MALDONADO, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246682 | Maldonado Marquez, Vilma R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250127 | MALDONADO MARTINEZ, JUSTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252738 | Maldonado Martinez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258589 | MALDONADO MENDEZ, PEDRO LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258590 | MALDONADO MENDEZ, PEDRO LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258591 | MALDONADO MENDEZ, PEDRO LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252255 | Maldonado Montanez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250449 | MALDONADO MORALES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246005 | MALDONADO MUNOZ, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245650 | MALDONADO MUNOZ, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245651 | MALDONADO MUNOZ, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245497 | Maldonado Munoz, Luiz R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242366 | MALDONADO MUNOZ, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242367 | MALDONADO MUNOZ, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258625 | MALDONADO NATAL, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245548 | Maldonado Negron, Mariano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245549 | Maldonado Negron, Mariano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245948 | MALDONADO NIEVES, MARYNES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246176 | MALDONADO NIEVES, MARYNES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245938 | MALDONADO NIEVES, MARYNES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245939 | MALDONADO NIEVES, MARYNES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251102 | Maldonado Ortiz, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251040 | MALDONADO PADUCO, GRABIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256137 | Maldonado Pagan, Carmen Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245057 | MALDONADO PEREZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253522 | Maldonado Plaza, Carlos Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243206 | Maldonado Ramos, Geraldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243207 | Maldonado Ramos, Geraldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248710 | Maldonado Rivera, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258637 | MALDONADO RIVERA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258621 | MALDONADO RIVERA, ELISBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243124 | Maldonado Rivera, Millagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254586 | MALDONADO RIVERA, MIRCA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242496 | Maldonado Rivera, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243535 | MALDONADO RIVERA, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8254245 | MALDONADO RIVERA, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254246 | MALDONADO RIVERA, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249984 | Maldonado Rivera, Yamilet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249985 | Maldonado Rivera, Yamilet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248577 | Maldonado Rodriguez, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247207 | Maldonado Rodriguez, Gloria H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256701 | Maldonado Rodriguez, Hilda Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258075 | Maldonado Rodriguez, Hilda Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254222 | MALDONADO RODRIGUEZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253474 | MALDONADO RODRIGUEZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250290 | MALDONADO RODRIGUEZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253531 | Maldonado Russe, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253532 | Maldonado Russe, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249005 | Maldonado Salgado, Iris R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254652 | Maldonado Santiago , Wanda Yvette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245512 | MALDONADO SANTIAGO, ANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246858 | MALDONADO SANTIAGO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246889 | MALDONADO SANTIAGO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257865 | MALDONADO SERRANO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257866 | MALDONADO SERRANO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243858 | Maldonado Suarez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253299 | Maldonado Suarez, Rosemary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257649 | Maldonado Torres, Ana T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250780 | MALDONADO TORRES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246028 | MALDONADO TORRES, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246048 | MALDONADO TORRES, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246049 | Maldonado Torres, Kristian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243624 | MALDONADO TORRES, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254425 | Maldonado Trinidad, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251504 | MALDONADO URBINA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258480 | MALDONADO VAZQUEZ, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8258482 | MALDONADO VAZQUEZ, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246907 | MALDONADO VELEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244275 | MALDONADO VELEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246910 | MALDONADO VELEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247118 | Maldonado Velez, Lester | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247127 | Maldonado Velez, Lester | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258013 | Maldonado Velez, Nicolas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243158 | MALDONADO, AMBROSIO MALDONADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243809 | MALDONADO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246526 | Maldonado, Elizabeth Echevarria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245753 | Maldonado, Nilda Rogue | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258299 | MALDONADO, RAMONITA RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248844 | Maldonado-Graziani, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253098 | Mallar Santos, Zora M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242944 | Manfredy Figueroa, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253546 | Mangual Ocasio, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253796 | Mangual Ocasio, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254716 | Mangual Vazquez, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254961 | Mangual Vazquez, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247687 | Manguel Concepcion, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253438 | MANON RODRIGUEZ, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242229 | Manqual Gonzales, Eliel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247939 | MANSO CALDERON, LISANDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249515 | Manso Cepeda, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249516 | Manso Cepeda, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243530 | Manso Escobar, Yanis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252876 | Manso Falu, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244364 | Mantalio Matos, Henry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247453 | Manuel Cora Vega, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247452 | Manuel Cora Vega, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246569 | MANUEL MORALES GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8244963 | MANZANARES FLORES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258259 | MANZO NIEVES, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258258 | MANZO NIEVES, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253411 | Marcano Diaz, Dario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246280 | Marcano Garcia, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251179 | Marcano Gonzalez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258364 | MARCANO ROSA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245366 | MARCANO VIERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243448 | MARCANO VIERA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252517 | Marced Ramos, Orlando E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248971 | Marchant Melendez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258599 | MARCUCCI ARROYO, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255875 | MARGARITA TORRES MENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255037 | MARGARITA TORRES MENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246897 | Margolla Coll, Grisela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256547 | Margolla O'Farrill, Aixa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252417 | Margolla O'Farrill, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255107 | Mari Gonzalez, Iraida O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250502 | Mari Iricevry, Hector F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250281 | MARI IRIZARRY, HECTOR F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246535 | MARIA DE LOS A MORALES GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245446 | MARIA DEL C OTERO NEGRON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246086 | MARIA E VELEZ JUSTINIANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251855 | MARIA J ORTIZ RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251854 | MARIA J ORTIZ RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250045 | MARIA M RIVERA FELICIANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242232 | MARIA M TORO HURTADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251827 | Mariani Velez, Ada H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245493 | MARIEL COLLAZO OTERO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246128 | MARILYN VAZQUEZ TORRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246943 | MARIN GUADARRAMA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8245467 | MARIN GUADARRAMA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256038 | MARIN MARQUEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255403 | MARIN MARQUEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254880 | Marin Mendez, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248856 | MARIN QUILES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248857 | MARIN QUILES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251370 | MARIN RESTO, NOE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242321 | MARIN RIVERA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242322 | MARIN RIVERA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244019 | Marin Vega, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253952 | Marina Rivera, Nicomedes Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255971 | MARISOL RAMOS VELEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250750 | Marquez Alejandro, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248428 | Marquez Colon, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246557 | Marquez Embree, Roxanna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246938 | Marquez Embree, Roxanna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244367 | Marquez Embree, Roxanna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256120 | MARQUEZ ESPINET, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256119 | MARQUEZ ESPINET, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258686 | MARQUEZ FIGUEROA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254546 | Marquez Fuentes, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254844 | Marquez Gomez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251233 | Marquez Leon, Marla J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243471 | MARQUEZ MALDONADO, ALMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253201 | Marquez Marquez, Guadalupe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253262 | Marquez Marquez, Guadalupe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242528 | MARQUEZ PABON, ROSA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242529 | MARQUEZ PABON, ROSA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247803 | Marquez Parrilla, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247802 | Marquez Parrilla, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242123 | MARQUEZ PEREZ, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8242122 | MARQUEZ PEREZ, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256609 | Marquez Ramos, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256610 | Marquez Ramos, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247592 | MARQUEZ RODRIGUEZ, MAGDALIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247602 | MARQUEZ RODRIGUEZ, MAGDALIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248000 | MARQUEZ VALLE, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246991 | MARQUEZ VALLE, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249029 | Marquez Varada, Janice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256185 | Marrero Alvarado, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253256 | Marrero Benitez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255067 | Marrero Berrios , Sandra Linnette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250918 | MARRERO BRACERO, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251165 | MARRERO CINTRON, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249781 | Marrero Coll, Fernando Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247705 | Marrero Collazo, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250678 | MARRERO DAVILA, NIVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251972 | Marrero Daynes, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245379 | Marrero Gonzalez , Ismael M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246666 | Marrero Gonzalez, Ismael M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255072 | MARRERO MARTINEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254913 | MARRERO MARTINEZ, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254914 | Marrero Martinez, Nilsa V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250946 | Marrero Mercado, Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255691 | Marrero Morales, Doris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256576 | Marrero Morales, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250849 | Marrero Morales, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247990 | Marrero Nieves, Edwin J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247989 | Marrero Nieves, Edwin J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247974 | Marrero Nieves, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247973 | Marrero Nieves, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257016 | Marrero Ortiz, Luz N | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8256188 | MARRERO ORTIZ, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256197 | MARRERO ORTIZ, LUZ N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257424 | Marrero Ortiz, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253647 | MARRERO PENA, NIEVELYN RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251344 | Marrero Pena, Nievelyn Ruth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243162 | MARRERO PENA, NORKA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243171 | Marrero Reyes, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251267 | MARRERO RIVERA, AURORA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245087 | MARRERO RIVERA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245303 | Marrero Rivera, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249483 | Marrero Rivera, Virgen S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243783 | Marrero Rodriguez, Michalle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249733 | MARRERO RODRIQUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257775 | Marrero Rodriquez, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253480 | Marrero Sanchez, Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254004 | MARRERO SANCHEZ, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243839 | Marrero Santiago, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252869 | Marrero Santos, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257000 | MARRERO SEDA, AXEL M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249406 | Marrero Seda, Axel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244200 | MARRERO SOLIS, GRICEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244640 | Marrero Torres, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242532 | MARRERO TORRES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243847 | MARRERO TORRES, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242339 | MARRERO TORRES, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242917 | MARRERO VAZQUEZ, WINSTON G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251726 | Marron Muniz, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258655 | MARSH KENNERLEY, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258656 | MARSH KENNERLEY, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251450 | MARTA ROSARIO TORRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243291 | MARTE CASTRO, REY | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243290 | MARTE CASTRO, REY F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249327 | MARTE ESPINAL, BERKIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258455 | MARTELL CASTILLO, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257281 | MARTELL JUSTINIANO, IRIS DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257367 | Martell Justiniano, Iris Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250030 | Martell Marrero, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242714 | Martell, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256777 | Marti Lugo, Dinorah | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256363 | MARTI LUGO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256059 | MARTI PEREZ, JEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253283 | Marti Perez, Jedrick | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256688 | Marti Perez, Yamilette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256456 | Marti Perez, Yamilette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242427 | Martin Irizarry, Eduel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256991 | MARTIN J STUART COLON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253740 | Martin Silva, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253093 | Martin Vargas, Betsy Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249620 | Martin Vargas, Betsy Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243540 | MARTINEZ , ENRIQUE VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252613 | MARTINEZ ACOSTA, SOLEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254617 | Martinez Almodovar, Aileen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253235 | Martinez Amaro, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248409 | Martinez Antongiorgi, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249793 | Martinez Arizmendi, Angel Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251928 | Martinez Arocho, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256019 | Martinez Arroyo, Emma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254013 | Martinez Arroyo, Emma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257449 | Martinez Aviles, Wilhem | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245172 | MARTINEZ BARBOSA , MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244990 | Martinez Barbosa, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246647 | Martinez Benitez, Desiree | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8244871 | Martinez Benitez, Desiree | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246648 | Martinez Benitez, Desiree | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247924 | Martinez Bracero, Martha I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243308 | MARTINEZ CALDERON, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244068 | Martinez Camacho, Geraldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244070 | MARTINEZ CAMACHO, GERALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255762 | MARTINEZ CAMACHO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253433 | Martinez Capella, Adelle Mari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256035 | Martinez Cintron, Joel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257689 | Martinez Collado, Sonia L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257299 | Martinez Collado, Sonia Lisette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249009 | Martinez Colon , Edwin L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250812 | Martinez Colon, Heysel O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257221 | MARTINEZ COLON, NELIDA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253894 | MARTINEZ COSS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247520 | Martinez Crespo, Liza I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257814 | MARTINEZ CRUZ, ELADIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242494 | Martinez Cruz, Lilivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254850 | Martinez Cruz, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257260 | MARTINEZ CRUZ, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255583 | Martinez de Castro, Taysha G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253499 | MARTINEZ DE LEON, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254230 | MARTINEZ DONES, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254751 | MARTINEZ ESPADA, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255383 | Martinez Feliciano, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247037 | MARTINEZ FERNANDEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245821 | Martinez Fernandez, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244063 | Martinez Figueroa, Arelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244064 | Martinez Figueroa, Arelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244066 | MARTINEZ FIGUEROA, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244067 | Martinez Figueroa, Arelis | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244156 | MARTINEZ FIGUEROA, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254080 | Martinez Figueroa, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254203 | Martinez Figueroa, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243688 | MARTINEZ FLORES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248469 | Martinez Garay, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249958 | Martinez Garcia, Madga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253386 | MARTINEZ GARCIA, MAGDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253387 | MARTINEZ GARCIA, MAGDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249181 | Martinez Garcia, Magda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247036 | MARTINEZ GAYOL, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247035 | MARTINEZ GAYOL, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244698 | Martinez Gomez, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251669 | Martinez Gonzalez, Islem M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249463 | Martinez Gonzalez, Islem M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253841 | MARTINEZ GORBEA , SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248105 | Martinez Gutierrez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256754 | Martinez Gutierrez, Carmen Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248959 | Martinez Gutierrez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248473 | Martinez Hernandez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253336 | Martinez Izquierdo, Mayra Grizelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246215 | Martinez Joffre, Alicia M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245779 | Martinez Laboy, Nerydmag | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254274 | Martinez Landron, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258464 | MARTINEZ LOPEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251913 | MARTINEZ LOPEZ, ANGEL G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252131 | MARTINEZ LOPEZ, ANGEL G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252697 | MARTINEZ LOPEZ, ANGEL G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251949 | Martinez Lopez, Enid Del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245217 | Martinez Lopez, Ildelfonso | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255941 | MARTINEZ LOPEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252981 | Martinez Lopez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8243029 | Martinez Lopez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258780 | Martinez Lopez, Marcos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251785 | Martinez Lopez, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250103 | MARTINEZ LUCIANO, INES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246994 | MARTINEZ MALAVE, SYLKIA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243383 | Martinez Manuel, Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252116 | Martinez Martinez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249699 | Martinez Martinez, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249069 | Martinez Melendez, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254498 | Martinez Mendez, Denisse G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250176 | Martinez Mendoza, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252849 | Martinez Mercado, Ciro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242649 | MARTINEZ MERCED, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249942 | Martinez Millan, Webster | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248013 | Martinez Mirabal, Bexaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248012 | MARTINEZ MIRALBAL, BEXAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247334 | Martinez Miranda, Angel Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246446 | MARTINEZ MIRANDA, ANGEL DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244032 | MARTINEZ MIRANDA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244033 | Martinez Miranda, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244034 | Martinez Miranda, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244229 | MARTINEZ MIRANDA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243315 | Martinez Miranda, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258520 | MARTINEZ MONTANEZ, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249359 | Martinez Morales, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250138 | MARTINEZ MORALES, HECTOR L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247357 | Martinez Morales, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247410 | Martinez Morales, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247411 | Martinez Morales, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247356 | Martinez Morales, Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250175 | MARTINEZ NATAL, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245298 | Martinez Nazario, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250461 | Martinez Negron, Magda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246269 | MARTINEZ ORTA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245786 | Martinez Orta, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245541 | Martinez Ortiz, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256486 | Martinez Ortiz, Olga Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255853 | Martinez Ortiz, Olga Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249653 | MARTINEZ PADILLA , WILMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245991 | Martinez Pizarro, Osval E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245992 | Martinez Pizarro, Osval E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251995 | Martinez Quiles, Dulce Ma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251997 | Martinez Quilez, Dulce Ma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253363 | MARTINEZ QUINONES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253813 | MARTINEZ RAMOS, CELSO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253166 | Martinez Ramos, Celso | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252050 | Martinez Rivera, Caridad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252052 | MARTINEZ RIVERA, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246800 | Martinez Rivera, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246073 | MARTINEZ RIVERA, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245672 | MARTÍNEZ RIVERA, GUDELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249568 | Martinez Rivera, Helen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242414 | Martinez Rivera, Jose Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242419 | Martinez Rivera, Jose Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256258 | MARTINEZ RIVERA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256288 | MARTINEZ RIVERA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257274 | MARTINEZ RIVERA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258201 | Martinez Rivera, Martin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247218 | Martinez Rivera, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247219 | MARTINEZ RIVERA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256551 | MARTINEZ RIVERA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249136 | MARTINEZ RODRIGUEZ, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8256801 | Martinez Rodriguez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249190 | MARTINEZ RODRIGUEZ, HILTON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250152 | Martinez Rodriguez, Janice S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250355 | Martinez Rodriguez, Jose Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256472 | Martinez Rodriguez, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255309 | Martinez Rodriguez, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251048 | Martinez Rodriguez, Norbeto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253803 | Martinez Rodriguez, Sol A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243403 | MARTINEZ ROLDAN, CARMEN D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245119 | Martinez Rosa , Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245807 | Martinez Rosa, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247552 | MARTINEZ ROSA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252207 | MARTINEZ ROSARIO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249073 | Martinez Ruiz, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256843 | MARTINEZ RUIZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256844 | MARTINEZ RUIZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250197 | Martinez Sanchez , Arsenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242224 | MARTINEZ SANTANA, GERTIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252737 | MARTINEZ SANTIAGO, AIDA RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242835 | MARTINEZ SANTIAGO, AIDA RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251440 | Martinez Santiago, Dominga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244501 | MARTINEZ SANTIAGO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244502 | MARTINEZ SANTIAGO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244586 | Martinez Santiago, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243977 | MARTINEZ SANTIAGO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242769 | MARTINEZ SANTIAGO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242770 | MARTINEZ SANTIAGO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243093 | Martinez Santiago, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242681 | MARTINEZ SANTIAGO, MARIEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242824 | MARTINEZ SANTIAGO, MARIEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244374 | MARTINEZ SANTIAGO, MARIEN | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8255610 | Martinez Santiago, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254433 | Martinez Santos, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254434 | Martinez Santos, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250666 | Martinez Serrano, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243848 | Martinez Serrano, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244157 | Martinez Serrano, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247624 | MARTINEZ SIERRA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247660 | MARTINEZ SIERRA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252537 | MARTINEZ SILVA, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247367 | Martinez Sosa, Gil | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247398 | Martinez Sosa, Gil | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257580 | Martinez Toro, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255065 | Martinez Toro, Yanilba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257540 | Martinez Toro, Yanilba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255315 | Martinez Toro, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257222 | Martinez Toro, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246732 | MARTINEZ TORRES, ALMA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256737 | MARTINEZ TORRES, JOEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253490 | Martinez Torres, Joel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253350 | Martinez Torres, Joel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257468 | Martinez Torres, Jose Martin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257251 | MARTINEZ TORRES, MARIA C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256518 | MARTINEZ TOUCET, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253616 | MARTINEZ TOUCET, NORMA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250486 | Martinez Valentin, Luis G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247785 | MARTINEZ VALIENTE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257832 | Martinez Vargas, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257115 | Martinez Vazquez , Lorry Ann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257339 | Martinez Vazquez, Lorry Ann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257233 | Martinez Vazquez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255525 | Martinez Vega, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8253790 | Martinez Vega, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243083 | Martinez Vega, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248788 | Martinez Vega, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256862 | MARTINEZ VELEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253075 | MARTINEZ VELEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251830 | MARTINEZ VELEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251243 | MARTINEZ VELEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250814 | Martinez Velez, Michelle Joan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247666 | MARTINEZ VELEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246158 | MARTINEZ VERGE, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244889 | MARTINEZ VERGE, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246074 | MARTINEZ VERGE, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244868 | Martinez Villamil, Flor C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244869 | Martinez Villamil, Flor C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248227 | MARTINEZ VILLARINI, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250223 | Martinez Villegas, Carlos R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251306 | MARTINEZ, AIDA MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252078 | Martinez, Enid del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250507 | MARTINEZ, ENID DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246081 | MARTINEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247959 | MARTINEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255810 | MARTINEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255809 | MARTINEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245424 | Martinez, Margarita Velez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249056 | Martinez, Maria Milagros Coss | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250089 | Martinez, Maritza Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250246 | MARTINEZ, MARLA PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250247 | MARTINEZ, MARLA PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248003 | MARTINEZ, MYRTA FABRE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244306 | Martinez, Tuburcio Zayas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247418 | Martinez, Victor Medina | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258162 | Martinez-Fortier, Amary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249591 | Martinez-Natal, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250365 | Martinez-Natal, Luz I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250363 | Martinez-Natal, Nydia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256474 | Martinez-Perez, Norma R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248104 | Marting, Kelly de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251970 | Martir Brower, Margaret R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251971 | Martir Brower, Margaret R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250418 | MARTIR BROWER, MARGARET R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250419 | MARTIR BROWER, MARGARET R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253607 | Martir Guevara, Pedro Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256684 | MARTY PEREZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256896 | Massa Dieppa, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258199 | Massa Dieppa, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252549 | MASSA, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252550 | MASSA, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249415 | Massanet Novales, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243805 | Massanet Novales, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243806 | Massanet Novales, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250831 | MASSANET PEREZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250832 | MASSANET PEREZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254111 | Massas Rodriguez, Diana N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243115 | MATEO AVILA, WILNERYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247002 | MATEO PEREZ, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254167 | Mateo Rivera, Ruth N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252982 | Mateo Rivera, Ruth N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253396 | MATEO RIVERA, RUTH N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256719 | Mateo Santos, Emma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256720 | Mateo Santos, Emma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253317 | Mateo Torres, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253736 | MATEO-RIVERA, RUTH N. | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245377 | MATIAS ACEVEDO, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245220 | MATIAS ACEVEDO, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245378 | MATIAS ACEVEDO, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245221 | MATIAS ACEVEDO, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242988 | MATIAS CARRION, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242989 | MATIAS CARRION, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254032 | MATIAS CARRION, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254033 | MATIAS CARRION, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243090 | Matias Cortes, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257187 | MATIAS LUGO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256104 | Matias Lugo, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257410 | MATIAS LUGO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246035 | MATIAS MENDEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246142 | MATIAS MENDEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243461 | MATIAS MONTALVO, LOUIS B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244529 | Matias Otero, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243883 | Matias Otero, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242791 | MATIAS RAMOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243098 | MATIAS ROSADO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251297 | MATIAS RUIZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254250 | Matias Semidey, Carely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249010 | Matias Soto, Belford A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249716 | Matias Velez, Juan Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249822 | MATIAS VIALIZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245796 | Matinez Santana, Gertie M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247797 | MATOS ACOSTA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244551 | Matos Acosta, Lowel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251578 | Matos Aponte, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248256 | MATOS ARROYO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242900 | Matos Ayala, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257987 | Matos Ayala, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243087 | MATOS BARRETO, MILAGROS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246669 | MATOS BARRETO, MILAGROS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245703 | MATOS BARRETO, MILAGROS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244300 | Matos Beltran, Mared Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243779 | Matos Casado, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250972 | Matos Colon (Fallecio), Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253556 | Matos Colon Fallecio, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252304 | Matos Colon Fallecio, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254674 | MATOS COLON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252921 | MATOS CORTES, EVA D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253667 | Matos Cortes, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254001 | MATOS CRESPO, BETZABE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253613 | Matos Crespo, Betzabe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245921 | MATOS DIAZ, LUZ YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249528 | Matos Elba, Marie Socorro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258667 | MATOS FORTUNA, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246188 | Matos Garcia, Luz Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244122 | MATOS LINARES, VIRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243552 | MATOS LINARES, VIRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250470 | MATOS MALDONADO, IVAN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247227 | Matos Montalvo, Petra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254840 | Matos Moya, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253672 | MATOS NEGRON, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251583 | Matos Negron, Myrna R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243164 | Matos Nieves, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243165 | Matos Nieves, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255547 | Matos Ortiz, Lymerka | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255546 | Matos Ortiz, Lymerka | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258538 | MATOS ORTIZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249328 | MATOS PEREZ , MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245247 | MATOS PEREZ, MARIO E | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8254648 | Matos Perez, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257639 | MATOS PLAZA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257638 | MATOS PLAZA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257973 | Matos Plaza, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257972 | Matos Plaza, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242326 | Matos Rangel, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242210 | Matos Rangel, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258281 | Matos Ranger, Elba E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242293 | Matos Rargel, Olga E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248368 | MATOS RIOS, EDUVINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252870 | MATOS RIOS, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247839 | MATOS RIVERA, ANGEL LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258534 | Matos Rivera, Awilda M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244964 | Matos Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247117 | Matos Rivera, Lourdes M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253187 | Matos Rodriguez , Maria Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252117 | Matos Rodriguez, Damian O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242708 | Matos Toro, Joel Genaro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255782 | MATOS TORO, WARNER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255557 | MATOS TORO, WARNER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257491 | MATOS TORO, WARNER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255601 | Matos Torres , Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243237 | Matos Valentin, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258684 | MATOS VAZQUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254317 | Matos Vega, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251911 | Matos Villarrubia, Pura Amanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254224 | MATOS ZAYAS, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255983 | MATOS ZAYAS, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242729 | Mattei Martinez, Felix Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242732 | Mattei Martinez, Felix Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242847 | MATTEI MATOS, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258292 | MATTEI QUINONES, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244962 | Mattei Rodriguez, Olga L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257289 | Mattei Rodriguez, Olga L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246691 | Mattos Vargas III, Julio L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246966 | MATTOS VARGAS III, JULIO L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256445 | MAUROSA GUTIERREZ, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245662 | MAURY TAVAREZ, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245022 | MAURY TAVAREZ, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246680 | Maxuach-Rodriguez, Aleida L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246681 | Maxuach-Rodriguez, Aleida L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249667 | MAYAS GOMEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253028 | Maymi Hernandez, Ana I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251724 | Maymi Hernandez, Ana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253635 | Maymi Otero, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249145 | Mayol Berrios, Kedlamarie Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257813 | MAYRA CORREA DELGADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253678 | Maysonet Baba, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247429 | MAYSONET FLORES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246036 | MAYSONET FLORES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245404 | MAYSONET FLORES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257167 | MAYSONET HERNANDEZ, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254861 | MAYSONET HERNANDEZ, LOYDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254904 | MAYSONET MARTINEZ , OLGA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253152 | MAYSONET MARTINEZ, OLGA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254187 | MAYSONET MARTINEZ, OLGA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254083 | MCCOY JORDAN , LOYD R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249787 | McDaniel Sanchez, Karl | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256372 | MCDOUGALL RODRGUEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249663 | MCFARLANE COLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257752 | MCS Life Insurance Company | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250830 | MEDAL DIAZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8243063 | MEDINA ARGUINZONI, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242359 | Medina Ayala, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257845 | MEDINA BADILLO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257968 | Medina Badillo, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252766 | MEDINA CANDELARIA, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242493 | MEDINA CARABALLO, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253928 | Medina Claudio, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245032 | Medina Cortes, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245031 | Medina Cortes, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257975 | Medina Cortes, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255484 | Medina Cotto, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252759 | Medina Cruz, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249233 | MEDINA CRUZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249416 | Medina De Leon, Juan M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252663 | Medina Diaz, Laury M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255534 | Medina Flores, Nayda Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251545 | Medina Garcia, Ada N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250359 | Medina Garcia, Ada N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247383 | Medina Garcia, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244467 | Medina Gonzales, Iris Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245851 | MEDINA GONZALEZ, ADA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245852 | MEDINA GONZALEZ, ADA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247554 | Medina Gonzalez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247555 | Medina Gonzalez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244600 | MEDINA GONZALEZ, IRIS Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258228 | Medina Gonzalez, Marines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258227 | Medina Gonzalez, Marines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252483 | MEDINA IRIZARRY, IDELLSSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258744 | MEDINA LOPEZ, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244656 | MEDINA LUIS, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245351 | MEDINA LUIS, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8246962 | MEDINA MARCADO, DAMARYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255228 | Medina Marin, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255227 | Medina Marin, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249307 | MEDINA MARTINEZ, ALBA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257512 | Medina Martinez, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256548 | Medina Medina, Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254905 | Medina Medina, Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242635 | Medina Mendez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246051 | Medina Mendez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246180 | Medina Mendez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245139 | Medina Mercado, Damarys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245869 | MEDINA MERCADO, DAMARYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245868 | MEDINA MERCADO, DAMARYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252499 | Medina Mestre, Liz Yadira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252513 | Medina Mestre, Liz Yadira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252001 | MEDINA MIRANDA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242875 | MEDINA MORALES, CONFESOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242669 | MEDINA MORALES, CONFESOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242851 | MEDINA MORALES, CONFESOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256675 | Medina Moreno, Litzy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257310 | MEDINA MORENO, LITZY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247380 | Medina Nauedo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247376 | Medina Navedo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252893 | Medina Padro, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250291 | MEDINA PAGAN, TAWANY A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252819 | MEDINA PORTALATIN, LIZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249737 | MEDINA RAMIREZ, MARIEL E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257323 | Medina Ramos, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253279 | Medina Ramos, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257322 | Medina Ramos, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253278 | Medina Ramos, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8243763 | Medina Remirez, Doris Mabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257634 | Medina Rivera, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257635 | Medina Rivera, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249738 | Medina Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250974 | Medina Rodriguez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253986 | Medina Rodriguez, Irma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253404 | Medina Rodriguez, Irma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256087 | MEDINA ROQUE, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243721 | MEDINA ROSA, CAROL R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244256 | Medina Sanchez, Jose I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244255 | Medina Sanchez, Jose I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250315 | Medina Sanchez, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257626 | Medina Sanchez, Victor R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246205 | MEDINA SANCHEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246206 | MEDINA SANCHEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257849 | Medina Santana, Dina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254609 | Medina Santiago, Jose Ogaden | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244967 | MEDINA SANTIAGO, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258208 | Medina Sautena, Alvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249965 | MEDINA SIERRA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249966 | MEDINA SIERRA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251888 | Medina Sierra, Lisandro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248061 | Medina Soto, Denis E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248057 | Medina Soto, Denis E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257917 | Medina Torres, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248107 | Medina Vega , Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253666 | MEDINA VELAZQUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249921 | Medina Velazquez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242262 | Medina Velez, Iris D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250094 | Medina, Alfonso Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248411 | Medina, JoAnn Febles | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8254664 | Medina, Maria de Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247253 | Medina, Maritza Samta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242255 | Medina, Neidy Cintron | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250046 | Mejia Calero, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257159 | Mejia Cruz , Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243838 | MEJIAS BLEASE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244827 | Mejias Calero, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245337 | Mejias Calero, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247247 | MEJIAS CARRILLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251203 | Mejias Colon, Ramone | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243451 | MEJIAS FELIX, RAFAEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253778 | Mejias Miranda, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254572 | Mejias Muniz, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254917 | Mejias Perez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255479 | Mejias Rodriguez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258571 | MEJIAS RODRIGUEZ, OVIDIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249690 | Mejias Soto, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250131 | Melecio Abreu, Orlando L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253870 | Melendez Alicea, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254503 | MELENDEZ ALICEA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244498 | MELENDEZ ALMODOVAR, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243684 | MELENDEZ ALMODOVAR, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246961 | MELENDEZ ALMODOVAR, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246247 | MELENDEZ ALMODOVAR, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246430 | Melendez Almodovar, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246834 | Melendez Almodovar, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251860 | Melendez Alvarado, Betty | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253003 | Melendez Alvarado, Betty | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249926 | MELENDEZ AMADOR, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258726 | Melendez Ayala, Dadidian D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250578 | Melendez Bermudez, Marta I | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8257113 | Melendez Burgado, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254670 | Melendez Burgado, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254023 | Melendez Burgos, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254612 | MELENDEZ BURGOS, SANTOS L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242266 | Melendez Castillo, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253041 | Melendez Castro, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255182 | MELENDEZ COLON, SATURNILO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256796 | Melendez Coreepcron, Andres G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253325 | Melendez Delgado, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246612 | Melendez Delgado, Maria C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255305 | Melendez Delgado, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254493 | Melendez Delgado, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254685 | Melendez Delgado, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254747 | MELENDEZ DELGADO, MARIA S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243163 | Melendez Encarnacion, Carlos Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248299 | Melendez Falcon, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248300 | Melendez Falcon, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249794 | Melendez Garcia, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256223 | Melendez Gonzalez, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255630 | Melendez Gonzalez, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247216 | MELENDEZ GONZALEZ, ELEAZER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245507 | MELENDEZ GONZALEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251527 | MELENDEZ HUERTAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254644 | Melendez Jorge, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251442 | Melendez Linares, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256182 | MELENDEZ LOPEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256373 | MELENDEZ LOPEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243570 | MELENDEZ LUCIANO, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245902 | MELENDEZ LUCIANO, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249567 | Melendez Maldonado, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248713 | Melendez Martinez, Marcelina | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247455 | Melendez Marzan, Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246012 | MELENDEZ MARZAN, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246701 | MELENDEZ MARZAN, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246702 | MELENDEZ MARZAN, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243396 | MELENDEZ MEDINA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250209 | Melendez Melendez, Gloria Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246614 | Melendez Melendez, Noradalin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246615 | MELENDEZ MELENDEZ, NORADALIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252407 | Melendez Montanez, Ada M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244475 | Melendez Morales, Joseli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244476 | Melendez Morales, Joseli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244477 | MELENDEZ MORALES, JOSELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244478 | MELENDEZ MORALES, JOSELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244479 | MELENDEZ MORALES, JOSELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244480 | Melendez Morales, Joseli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253784 | Melendez Nazario, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258126 | Melendez Negron, Mary R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247068 | MELENDEZ OJEDA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249865 | Melendez Ortiz, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249866 | Melendez Ortiz, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253990 | MELENDEZ PADIN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253991 | MELENDEZ PADIN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249077 | Melendez Rentas, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254780 | Melendez Rivera , Glorimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246600 | MELENDEZ RIVERA, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246597 | MELENDEZ RIVERA, ANA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244541 | MELENDEZ RIVERA, ANA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245756 | Melendez Rivera, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255830 | Melendez Rivera, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255434 | Melendez Rivera, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253541 | Melendez Rivera, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248809 | Melendez Rivera, Rosa Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250698 | Melendez Rodriguez, Irene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243272 | Melendez Rodriguez, Kendra M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249703 | Melendez Rosa, Myriam Ruth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246814 | Melendez Rosario, Lizedia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251466 | MELENDEZ SANTIAGO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253115 | Melendez Torres, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247611 | Melendez Torres, Pablo L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247610 | Melendez Torres, Pablo L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250287 | MELENDEZ VAZQUEZ, JOSE ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252733 | MELENDEZ VEGA, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251936 | MELENDEZ VEGA, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249235 | Melendez Vega, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243918 | MELENDEZ VEGA, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244439 | MELENDEZ VEGA, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251001 | Melendez Vega, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255504 | MELENDEZ VEGA, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255712 | Melendez Velez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249165 | MELENDEZ WINANDY, NANCY L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250343 | Mena Olmeda, Neyda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256668 | Mena Santiago, Maria de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258819 | MENDEZ BENITEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258818 | MENDEZ BENITEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248630 | Mendez Borrero, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254119 | MENDEZ CACHO, DAPHNE IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248235 | MENDEZ CAMILO, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248236 | MENDEZ CAMILO, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255755 | Mendez Chapano, Luis G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257438 | Mendez Chapano, Luis German | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255862 | Mendez Chaparro, Luis G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253270 | Mendez Chaparro, Luis G. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246993 | MENDEZ CORDERO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247076 | Mendez Cordero, Jesus F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252316 | Mendez Cortes, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252503 | Mendez Cortes, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256342 | MENDEZ COTTO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242991 | MENDEZ COTTO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247740 | Mendez Cotto, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253493 | Mendez Cruz, Aida I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249503 | Mendez Cruz, Aida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247396 | MENDEZ CRUZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247397 | MENDEZ CRUZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250464 | Mendez Cuevas, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252509 | Mendez de Jesus, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247870 | Mendez Diaz, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247869 | Mendez Diaz, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246047 | MENDEZ DOMINGUEZ, NEFTALI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246297 | MENDEZ GONZALEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246298 | MENDEZ GONZALEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253548 | Mendez Hernandez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251071 | Mendez Hernandez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242374 | MENDEZ LIZARDI, MARISELA B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243734 | MENDEZ LIZARDI, MARISELA B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243735 | MENDEZ LIZARDI, MARISELA B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242558 | MENDEZ MARTINEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257942 | MENDEZ MARTINEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245286 | Mendez Mendez, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242507 | Mendez Mendez, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247791 | Mendez Mendez, Pedro E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244682 | MENDEZ MENDEZ, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250171 | Mendez Mercado, Diana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244836 | Mendez Miranda , Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8244837 | Mendez Miranda , Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244838 | MENDEZ MIRANDA, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255146 | MENDEZ MUNIZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255505 | MENDEZ MUNIZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250642 | Mendez Nieves, Gladys E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251247 | Mendez Nieves, Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255063 | Mendez Nieves, Jahaira E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254578 | Mendez Nieves, Jahaira E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252223 | Mendez Nieves, Jahaira E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255832 | Mendez Perez, Luz Maraira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255833 | Mendez Perez, Luz Maraira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253197 | Mendez Perez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252760 | Mendez Perez, Wanda Zoe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251968 | Mendez Perez, Wanda Zoe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243178 | MENDEZ POMALES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257915 | Mendez Ponales, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257916 | Mendez Ponales, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252143 | Mendez Reyes, Juan L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251025 | MENDEZ RIOS, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255532 | Mendez Rios, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255860 | Mendez Rivera, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255785 | Mendez Rivera, Hector M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246266 | MENDEZ RIVERA, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244902 | MENDEZ RIVERA, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258058 | Mendez Rodriguez, Millyvel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249617 | Mendez Rolon, Marta Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247162 | MENDEZ SALINAS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252246 | Mendez Santiago, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253777 | Mendez Santiago, Elsa Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258467 | MENDEZ SANTIAGO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248261 | Mendez Santiago, Julia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248262 | Mendez Santiago, Julia Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255521 | Mendez Santiago, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255522 | Mendez Santiago, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254508 | Mendez Santiago, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254928 | Mendez Santiago, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254509 | Mendez Santiago, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257253 | MENDEZ SOTO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249512 | Mendez Torres , Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249507 | Mendez Torres, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251463 | MENDEZ VARGAS, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250535 | MENDEZ VARGAS, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242140 | MENDEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248027 | MENDEZ, MARTA ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251251 | MENDEZ, REINALDO RE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251900 | Mendoza Cardona, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254101 | MENDOZA DIAZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245865 | Mendoza Echevarria, Ivelissa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245822 | MENDOZA ECHEVARRIA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256463 | Mendoza Lisvette, Roman | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251770 | MENDOZA MORALES, SONIA T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257385 | MENDOZA RIVERA, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252230 | Mendoza Rodriguez, Emma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251379 | Mendoza Rodriguez, Emma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251380 | Mendoza Rodriguez, Emma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256473 | Mendoza Rodriguez, Maribel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254627 | Mendoza Rodriguez, Maribel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245339 | Mendoza Rosario, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245338 | Mendoza Rosario, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252373 | Mendoza Santiago, Florencio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247635 | Mendoza Sierra, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247636 | Mendoza Sierra, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247120 | Mendoza Torres, Emilia Andrea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254836 | Mendoza Vasquez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252777 | Mendoza Vazquez, Gloria N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254056 | Mendoza Vazquez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254758 | MENDOZA-VICENTE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255543 | MENDOZA-VICENTE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255542 | MENDOZA-VICENTE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258788 | MENENDEZ GONZALEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258787 | MENENDEZ GONZALEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251490 | Menendez Morales, Elsa D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257681 | Menendez Perez, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255898 | MENENDEZ PORTALATIN, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243400 | MENENDEZ ROSARIO, CORALYS C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247668 | Merado Rosado, Agnes Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247667 | Merado Rosado, Agnes Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244616 | Mercado Almodovar, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242497 | MERCADO ALMODOVAR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247104 | Mercado Almodovar, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247148 | Mercado Almodovar, Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244543 | MERCADO BAHAMUNDI, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245356 | MERCADO BAHAMUNDI, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245357 | MERCADO BAHAMUNDI, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252946 | Mercado Berrios, Maria Delma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245266 | MERCADO BONETA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244879 | MERCADO BONETA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257158 | MERCADO CALERES, MIRIAM M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253857 | Mercado Camacho, Juan Hilario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242324 | Mercado Camacho, Nilda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251205 | Mercado Cardona, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253300 | Mercado Chapman, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253961 | MERCADO COLON, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8248207 | Mercado Cortes, Aneudi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250153 | Mercado Cortes, Diana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255752 | MERCADO CORTES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255821 | MERCADO CORTES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256697 | MERCADO CRUZ, CARLOS ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257553 | Mercado Cruz, Carlos Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257593 | MERCADO CRUZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257604 | MERCADO CRUZ, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255235 | MERCADO CRUZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248386 | Mercado Cruz, Nora I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250025 | Mercado Diaz, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254564 | Mercado Duran, Angy Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243625 | Mercado Feliciano, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243138 | Mercado Galindo, Moises M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249623 | Mercado Galindo, Moises M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255485 | Mercado Garcia, Roselyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247489 | MERCADO GONZALEZ, ELBA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242891 | Mercado Gonzalez, Eva P | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245491 | Mercado Gonzalez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242569 | MERCADO GRIZILLA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253655 | Mercado Guzman, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249766 | Mercado Irizarry, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249767 | Mercado Irizarry, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243036 | Mercado Lopez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256429 | MERCADO LUGO, ANGEL D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258602 | MERCADO MALDONADO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242347 | Mercado Martinez, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242375 | Mercado Martinez, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250664 | Mercado Martinez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255266 | MERCADO MARTINEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243459 | Mercado Medina, Olga N | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8256031 | Mercado Melendez, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255340 | Mercado Melendez, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250181 | Mercado Mercado, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247330 | Mercado Montalvo, Maribelle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247312 | Mercado Morales, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255951 | MERCADO MORALES, ERIC OMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257470 | Mercado Morales, Eric Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257729 | MERCADO NIEVES, HILDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244310 | Mercado Padilla , Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257530 | MERCADO PRATTS , JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257073 | Mercado Pratts, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257726 | Mercado Pratts, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253085 | Mercado Quiles, Angel Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242913 | MERCADO QUILS, ANGEL MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247849 | MERCADO QUINONES, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247848 | MERCADO QUINONES, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247851 | MERCADO QUINONES, HAZEL J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247850 | MERCADO QUINONES, HAZEL J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245019 | MERCADO RIVERA, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256039 | Mercado Rivera, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248722 | MERCADO RIVERA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248731 | Mercado Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248744 | MERCADO RIVERA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248747 | MERCADO RIVERA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248752 | Mercado Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250619 | Mercado Rodrigu, Salvador E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245567 | Mercado Rodriguez, Glenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245568 | Mercado Rodriguez, Glenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251394 | Mercado Rodriguez, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242804 | MERCADO ROMAN, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242805 | MERCADO ROMAN, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8244041 | Mercado Roman, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242356 | MERCADO ROMAN, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248528 | MERCADO ROSA, HOMAT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245088 | Mercado Rosa, Homat | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245294 | MERCADO ROSA, HOMAT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256032 | Mercado Rosario, Radoika | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256055 | Mercado Rosario, Radoika | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255572 | MERCADO SANCHEZ , ROSALY M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256376 | Mercado Sanchez, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243354 | MERCADO SANCHEZ, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257721 | Mercado Sanchez, Rosaly M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256275 | MERCADO SANCHEZ, ROSALY M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243397 | MERCADO SANTIAGO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243056 | Mercado Silva, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243055 | Mercado Silva, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251833 | Mercado Soler, Liz H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244029 | MERCADO TIRADO, YANIRA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243190 | Mercado Tones, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246813 | Mercado Torres, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245816 | Mercado Torres, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258025 | Mercado Tosado, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254469 | Mercado Vargas, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255245 | MERCADO VARGAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255253 | MERCADO VARGAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244926 | MERCADO VARGAS, MARIBEL S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254252 | MERCADO VELAZQUEZ, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254253 | MERCADO VELAZQUEZ, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254788 | Mercado Velazquez, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254789 | Mercado Velazquez, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247384 | Merced Alicea, Carmen A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246085 | Merced Ayala, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243662 | Merced Berrios, Rolando Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253805 | Merced Clemente, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253865 | MERCED COTTO , LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250226 | Merced Cruz, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254628 | Merced Flores, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254959 | Merced Flores, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247296 | Merced Mateo, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252040 | Merced Osorio, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247738 | MERCED PEREZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247759 | MERCED PEREZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247862 | MERCED PEREZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251066 | Merced Pina, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248642 | MERCED REYES, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248607 | Merced Santos, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251349 | Merced Santos, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251593 | Merced Soto, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249751 | Merced, Mirta L. Cotto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246317 | MERCEDES NIEVES VILLANUEVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244323 | Mercedo Zapata, Derwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254635 | Mercucci Pietri, Martha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243820 | MERCUCCI TORRES, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253793 | Merette Pichardo, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246192 | MERLE CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253419 | Merle Figueroa, Brenda T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258751 | Merritt Yulfo, Chris C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258754 | MERRITT YULFO, CHRIS C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258752 | Merritt Yulfo, Chris C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258753 | MERRITT YULFO, CHRIS C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253477 | Mestre Rivera, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255303 | Mestre Suarez, Eugenio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255276 | MESTRE SUAREZ, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245658 | MICTIL MENDEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258285 | MIELES ZAYAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247415 | MIESES ROSARIO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248653 | MIGDALIA BAUZA SOTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252295 | MIGDALIA DIAZ VAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252294 | MIGDALIA DIAZ VAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245798 | MIGDALIA MORALES RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257989 | MIGUEL RUIZ DELGADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255867 | Milagros Velez, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255115 | MILAGROS VELEZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246327 | MILDRED OSORIO NIEVES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246326 | MILDRED OSORIO NIEVES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251433 | Milian Colon, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251434 | Milian Colon, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249808 | Milian Morales, Jose David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245752 | MILISA LOPEZ CARTAGENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251381 | Millan Cruz, Isauro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252977 | Millan de Carrion, Sylvia W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252933 | Millan de Carrion, Sylvia W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257934 | MILLAN MARQUEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255462 | Millan Martinez, Deny Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255616 | MILLAN MORALES, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247413 | Millan Muniz, Mirta M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247273 | Millan Muniz, Mirta M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253027 | Millan Sanchez, Ester M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244423 | Millan Viera , Olga L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244427 | Millan Viera, Lelga L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248646 | Millan, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251060 | Milland Ramos, Eric Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248615 | Miller Rivera, Eric | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252931 | MILLET ABREU, ANGELA I. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8252848 | MILLET ABREU, ANGELA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249605 | Millon Ferrer, Lucy M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257378 | MILLYVEL MENDEZ RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254639 | Milton A Velez Pagan Fallecido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255838 | MINERVA SERRA LARACUENTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248947 | Minondo Barranco, Flor de Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252502 | Mir Hernandez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258498 | MIRABAL MALAVA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252272 | Mirabal Santiago, Iris Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242599 | MIRABAL, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250285 | MIRACH VEGA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248777 | Miranda Aponte, Ada N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244974 | Miranda Ariel, Tirado | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243973 | MIRANDA BERRIOS, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244445 | MIRANDA BERRIOS, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246496 | Miranda Berrios, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252397 | Miranda Castro, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244236 | Miranda Chevere, Angel R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250736 | MIRANDA COLON, ANGELES DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250737 | MIRANDA COLON, ANGELES DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252808 | Miranda Colon, Angeles del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254464 | MIRANDA COLON, ANGELES DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257542 | Miranda Cruz, José R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244957 | Miranda Diaz, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244238 | MIRANDA DIAZ, GLORIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243415 | MIRANDA DIAZ, GLORIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256665 | MIRANDA ECHEVARRIA, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250133 | Miranda Galloza, Amalid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254723 | Miranda Gerbolini, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250745 | Miranda Gonzalez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257785 | MIRANDA LOPEZ, LIGIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248100 | MIRANDA LOPEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249745 | Miranda Matos, Alicia O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256220 | Miranda Matos, Sonia Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246998 | Miranda Melendez, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246999 | Miranda Melendez, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250676 | Miranda Olmeda, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246114 | Miranda Ortiz , Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246113 | Miranda Ortiz , Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244710 | Miranda Ortiz, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246433 | MIRANDA ORTIZ, ANA DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244709 | Miranda Ortiz, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246432 | MIRANDA ORTIZ, ANA DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254039 | Miranda Ortiz, Aurora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250473 | MIRANDA ORTIZ, ELBA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247776 | MIRANDA PEREZ, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247835 | MIRANDA PEREZ, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247772 | MIRANDA PEREZ, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256531 | Miranda Quinones, Mryna L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253808 | Miranda Rivera, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245984 | Miranda Rivera, Luis J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245985 | Miranda Rivera, Luis J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252189 | MIRANDA RIVERA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253636 | MIRANDA RODRIGUEZ, MELITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242396 | Miranda Roman, Sylbia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242403 | Miranda Roman, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243332 | Miranda Rosario, Neysa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257271 | Miranda Santiago, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252368 | MIRANDA SOTO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252367 | MIRANDA SOTO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255709 | Miranda Vazquez, Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251011 | Miranda Vazquez, Enid | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250360 | Miranda Vazquez, Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251912 | MIRANDA VEGA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242631 | MIRANDA VELEZ, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250036 | Miranda Villafane, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255544 | Miranda, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254604 | MIRIAM OROSCO RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247910 | MIRO SOTOMAYOR, PEDRO A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251493 | MOCTEZUMA MALDONADO, NYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251494 | MOCTEZUMA MALDONADO, NYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246424 | Moctezuma Rivera, Wilda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252578 | Modesto Santiago, Nilka | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246283 | Moeno Perez, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255262 | Mojer Diaz, Rosalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245674 | MOJICA BULTRAN, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252698 | Mojica Caldero, Edilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251075 | Mojica Casanova, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251076 | Mojica Casanova, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258113 | Mojica Comas, Hector M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257286 | Mojica Comas, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254217 | Mojica Cruz, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253153 | Mojica Cruz, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248136 | Mojica Cruz, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253384 | Mojica Cruz, Zaida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253038 | Mojica Cruz, Zaida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254323 | Mojica Martinez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242683 | Mojica Montanez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251305 | MOJICA RIVERA, ELSTON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244734 | MOJICA RIVERA, SHAROM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243954 | MOJICA RIVERA, SHAROM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249130 | Mojica Tirado, Yamilet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245608 | MOJICA TORRES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8245949 | Mojica Torres, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253340 | MOJICA TORRES, LIDUVINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242691 | Mojica, Vilmarie Flores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258735 | Molano Borras , Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258738 | Molano Borras, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243645 | MOLINA FERRER, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244168 | Molina Ferrer, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248886 | MOLINA FIGUEROA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245429 | MOLINA FONTANEZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255466 | Molina Fuentes, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242578 | Molina Garcia, Clotilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247341 | MOLINA LASALLE, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247344 | Molina Lasalle, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247409 | MOLINA LASALLE, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250249 | Molina Lopez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253287 | MOLINA MALDONADO, YAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248305 | Molina Martinez, Maria H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254555 | Molina Melendez, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243561 | Molina Muniz, Jose David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242158 | Molina Muniz, Jose David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246329 | Molina Muniz, Jose David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245804 | Molina Muniz, Jose David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245211 | Molina Ramirez , Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252736 | Molina Rivera, Carlos R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246456 | MOLINA RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247439 | MOLINA RIVERA, JOSE J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256239 | Molina Rolon, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257066 | MOLINA RUIZ, OSVALDO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248665 | Molina Sanchez, Juila E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256521 | MOLINA VAZQUEZ, JOSAFAT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257985 | Molina Vazquez, Josafat | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8253242 | MOLINARY BRIGNONI, IRIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252496 | Monche, Alfredo Serrano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252495 | Monche, Alfredo Serrano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246082 | MONCLOVA GARCIA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246122 | MONCLOVA GARCIA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244900 | MONCLOVA GARCIA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258412 | Monclova, Rufino Lebron | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245464 | Monell Torres , Delma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245463 | Monell Torres , Delma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247656 | MONELL TORRES, DELMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247655 | MONELL TORRES, DELMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249876 | MONGE VAZQUEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253508 | Monroig Jimenez, Iris I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252967 | Monroig Jimenez, Iris Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253230 | Monroig Jimenez, Iris Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252564 | Monroig Jimenez, Iris Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249799 | Monroig Morales, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246933 | Monroig Pagan, Yochabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254953 | Monroig Rodriguez, Kyra A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244314 | MONROING PAGAN, YOCHABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242823 | Monsegur Lopez, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249302 | Monsegur Salcedo, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252026 | Monsegur Velez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255637 | Monserate Rodriguez Shardens, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252331 | Monserrate Davila, Nilda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254764 | Monserrate Vicens, Nilsa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257680 | MONTALVO ALBERTORIO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242511 | Montalvo Alicea, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242998 | Montalvo Alicea, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254672 | Montalvo Baez, Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244184 | Montalvo Baez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244257 | Montalvo Baez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244481 | Montalvo Baez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257576 | Montalvo Berrocales, Marco Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258036 | Montalvo Berrocales, Marco Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248552 | MONTALVO FIGUEROA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253068 | Montalvo Gonzalez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250566 | Montalvo Martell, Vidal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245080 | Montalvo Mendez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245127 | MONTALVO MENDEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243173 | Montalvo Montalvo, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256191 | MONTALVO MONTALVO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257392 | MONTALVO MONTALVO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256710 | MONTALVO NEGRONI, ANGEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247724 | MONTALVO NIEVES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247853 | MONTALVO NIEVES, RUTH J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247854 | MONTALVO NIEVES, RUTH J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257657 | MONTALVO OLIVERA, RAMON LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257002 | Montalvo Olivera, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255566 | MONTALVO PEREZ, ANGEL N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249824 | Montalvo Perez, Angel N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257958 | Montalvo Ramirez, Lizmery | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252475 | Montalvo Rivera, Deliris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250834 | Montalvo Rivera, Deliris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243221 | Montalvo Rojas, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255576 | Montalvo Saez, Sonia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257351 | Montalvo Saez, Sonia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245895 | Montalvo Santiago, Liza E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247086 | Montalvo Vazquez, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245434 | Montalvo Vazquez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255535 | Montalvo Vega, Virgen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255756 | Montalvo Vega, Virgen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8255598 | Montalvo Velez , Danilo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256075 | Montalvo Velez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253935 | Montalvo Velez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248238 | Montalvo, Lavier Pagan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249238 | Montanes Figueroa, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253032 | Montanez Ayala , Ruth M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250796 | Montanez Cruz, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246678 | MONTANEZ DE LEON, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247158 | MONTANEZ DELGADO, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247157 | MONTANEZ DELGADO, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253698 | Montanez Dieppa, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254334 | Montanez Dominguez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254341 | Montanez Dominguez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254340 | Montanez Dominguez, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247619 | MONTANEZ FREYTES, EDDA GINSEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247618 | MONTANEZ FREYTES, EDDA GINSEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247626 | MONTANEZ FREYTES, EDDA GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247627 | MONTANEZ FREYTES, EDDA GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252928 | Montanez Lopez , Jose Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252455 | Montanez Lopez, Jose Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243477 | MONTANEZ LOPEZ, NEYSA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243478 | MONTANEZ LOPEZ, NEYSA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250777 | Montanez Lopez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253970 | Montanez Marrero, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247621 | MONTANEZ MARTINEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247620 | MONTANEZ MARTINEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250452 | Montanez Olmeda, Erika Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249710 | Montanez Parrilla, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243463 | MONTANEZ PINEIRO, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254824 | Montanez Rivera , Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246679 | MONTANEZ RIVERA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251519 | Montanez Rivera, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247650 | MONTANEZ RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247651 | MONTANEZ RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251318 | Montanez Santos, Ignacia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247616 | MONTANEZ SILVA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247615 | MONTANEZ SILVA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242325 | Montanez Vargas, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249244 | Montanez, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249855 | Montanez-Andino, Isidra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245223 | Montano Gomez , Orlando J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250983 | Montero Fernandez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244222 | Montero Martinez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245441 | Montero Negron, Juan J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245456 | Montero Negron, Juan J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247625 | MONTERO PAGAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258327 | Montes Alameda, John Paul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257327 | MONTES ALVARADO, WILDALIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257328 | MONTES ALVARADO, WILDALIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257504 | MONTES ALVARADO, WILDALIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257505 | MONTES ALVARADO, WILDALIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256162 | MONTES AYALA, LUTGORDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249723 | MONTES CARABALLO, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249739 | Montes De Oca Lebron, Martha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246222 | Montes Malave, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250540 | Montes Melendez, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249715 | MONTES MIRANDA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247428 | MONTES MONTES, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245818 | MONTES MONTES, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255686 | MONTES RODRIGUEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255880 | MONTES RODRIGUEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246139 | Montes Rodriguez, Zaida E. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8245138 | Montes Rodriguez, Zaida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255824 | MONTES VALENTIN, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247608 | MONTES VELEZ, VICTOR MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247609 | MONTES VELEZ, VICTOR MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254302 | MONTIJO ALVELO, GLORIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254380 | Montijo Alvelo, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253999 | Montilla Arroyo, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245714 | Montolino Vazquez, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251763 | Mora Aponte, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244715 | MORA NIN, GRACIELYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252053 | Mora Ramos, Marcos Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249632 | MORA REYES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249680 | Mora Reyes, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249897 | MORA REYES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249633 | MORA REYES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249681 | Mora Reyes, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249898 | MORA REYES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247387 | Morales , Sonia E. Cruz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247388 | Morales , Sonia E. Cruz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244217 | MORALES ACEVEDO, ANGEL J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244225 | Morales Acevedo, Angel J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246568 | MORALES ACEVEDO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243659 | MORALES ACVEDO, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244267 | MORALES ALVAREZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245763 | MORALES ALVAREZ, ZAIDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255279 | Morales Arroyo, Emilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255284 | Morales Arroyo, Emilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242966 | Morales Ayela, Fernando M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243911 | Morales Baez, Joel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243912 | Morales Baez, Joel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243956 | MORALES BAEZ, JOEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246249 | Morales Benitez, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246248 | Morales Benitez, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253195 | Morales Cales, Carmen Ligia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258358 | MORALES CARDONA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258322 | MORALES CARDONA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258039 | Morales Cardona, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248205 | Morales Cardona, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243827 | Morales Caro, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243922 | MORALES CARO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243967 | MORALES CARO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244461 | Morales Caro, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244463 | Morales Caro, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256554 | MORALES CARRION, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257041 | MORALES COLON, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256352 | MORALES COLON, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248307 | Morales Cora, Angela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252104 | Morales Cotto, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253312 | Morales Crespo, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250450 | MORALES CRESPO, NORMA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242546 | MORALES DE CARLO, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245693 | MORALES DE CARLO, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248233 | MORALES DE JESUS, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252900 | Morales Diaz, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252122 | MORALES DIAZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251283 | MORALES DIAZ, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250828 | Morales Dilan, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252306 | Morales Doble, Doris N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257863 | Morales Dominguez, Jaime L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251921 | Morales Dones, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243160 | MORALES ECHEVARRIA, ALMA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257862 | MORALES ECHEVARRIA, ALMA R. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8256281 | MORALES ENCARNACION, HOMERO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257419 | Morales Encarnacion, Homero | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244824 | Morales Fantauzzi , Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249619 | Morales Febles, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254663 | Morales Figueroa, Betsy L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244588 | MORALES FIGUEROA, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242963 | MORALES FIGUEROA, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246621 | Morales Figueroa, Karilan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256405 | MORALES FIGUEROA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256406 | MORALES FIGUEROA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252201 | Morales Galarza, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251573 | Morales Galarza, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252761 | MORALES GALARZA, LISANY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252762 | MORALES GALARZA, LISANY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250707 | Morales Galindo, Miguel H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242155 | Morales Gantauzzi, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248884 | Morales Garcia, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248909 | Morales Garcia, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245936 | MORALES GARCIA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245411 | Morales Garcia, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250853 | MORALES GARCIA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242535 | MORALES GARCIA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251113 | Morales Gonzalez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243014 | Morales Gonzalez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250681 | Morales Gonzalez, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244171 | MORALES GONZALEZ, JUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248250 | Morales Gonzalez, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258424 | MORALES GUZMAN, HECTOR E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250193 | MORALES HEVIA, JORGE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253289 | Morales Igartia, Armando Amador | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252106 | Morales Igartia, Armando Amador | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250813 | Morales Igartia, Armando Amador | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253871 | MORALES IGARTUA, ARMANDO AMADOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257089 | MORALES ILLAS, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256781 | Morales Illas, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249440 | MORALES LANDRAU, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247478 | MORALES LARREGUI, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247479 | MORALES LARREGUI, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251411 | Morales Lebron, Christian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250007 | MORALES LEBRON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249162 | Morales Lebron, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248977 | Morales Lopez, Alexis G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250141 | MORALES LOPEZ, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250142 | MORALES LOPEZ, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246013 | MORALES LOPEZ, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257120 | MORALES LUGO, KATHERIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250003 | Morales Maldonado, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252006 | MORALES MALDONADO, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248436 | Morales Marquez, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258173 | Morales Matos , Glinette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257882 | Morales Matos, Glinette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258231 | Morales Matos, Glinette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249429 | Morales Matos, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246604 | Morales Medina, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246605 | Morales Medina, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256165 | Morales Monsanto, Eduardo M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257021 | MORALES MONTALVO, DIONISIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251290 | Morales Montaney, Alvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251147 | MORALES MORALES , ILDEFONSO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243565 | Morales Morales, Arturo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252965 | MORALES MORALES, CARMEN B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255003 | Morales Morales, Ildefonso | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8250426 | Morales Morales, Ildefonso | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253105 | MORALES MORALES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250602 | MORALES MORALES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247075 | Morales Morales, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243239 | Morales Morales, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243260 | Morales Morales, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254110 | Morales Muniz, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247091 | MORALES MUNOZ, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257531 | Morales Negron , Silma Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254091 | MORALES NIEVES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253165 | MORALES NIEVES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254927 | Morales Nieves, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245620 | Morales Oliveras, Ixaivia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245439 | MORALES ORTIZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243754 | MORALES ORTIZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252254 | Morales Ortiz, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256925 | Morales Ortiz , Yajaira B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246499 | MORALES ORTIZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246442 | MORALES ORTIZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246591 | MORALES ORTIZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246639 | MORALES ORTIZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246441 | MORALES ORTIZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246590 | MORALES ORTIZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246638 | MORALES ORTIZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243962 | Morales Otero, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246640 | MORALES OTERO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245454 | MORALES OTERO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245094 | MORALES OTERO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254439 | MORALES OTERO, MADELINE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256348 | Morales Pabon, Elsa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255021 | MORALES PABON, ELSA I. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8256390 | Morales Pabon, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257537 | MORALES PABON, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255808 | Morales Padilla, Gloryann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255046 | MORALES PADILLA, GLORYANN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243091 | MORALES PEREZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258117 | Morales Perez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247545 | MORALES PEREZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257331 | Morales Perez, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254262 | MORALES PEREZ, GLADELIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242515 | Morales Perez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244855 | Morales Perez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246854 | MORALES PEREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251400 | Morales Perez, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250760 | Morales Perez, Ruth V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249461 | Morales Perez, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252927 | Morales Perez, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251603 | MORALES PEREZ, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250481 | MORALES PEREZ, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249175 | Morales Pizarro, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244302 | MORALES RAMIREZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250165 | Morales Ramos, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256543 | Morales Rios, Glorelma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257193 | MORALES RIOS, GLORELMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249226 | Morales Rivera, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248127 | MORALES RIVERA, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255111 | Morales Rivera, Irving | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253164 | MORALES RIVERA, JOSE ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248549 | Morales Rivera, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250446 | Morales Rivera, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249092 | Morales Rivera, Licet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251696 | Morales Rivera, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8255341 | Morales Rivera, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255347 | Morales Rivera, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252996 | Morales Rivera, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251977 | MORALES RIVERA, NORIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250878 | Morales Rivera, Noria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253277 | Morales Rivera, Rosa Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258050 | Morales Rivera, Rosa Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248533 | Morales Rodrigues, Onoyola | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248004 | MORALES RODRIGUEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248006 | MORALES RODRIGUEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252347 | MORALES RODRIGUEZ, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245780 | Morales Rodriguez, Elenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252770 | Morales Rodriguez, Iraida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249095 | Morales Rodriguez, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242634 | MORALES RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244252 | MORALES RODRIGUEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244253 | MORALES RODRIGUEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248357 | MORALES RODRIGUEZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248358 | MORALES RODRIGUEZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245213 | Morales Rodriguez, Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242474 | Morales Rodriguez, Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242475 | Morales Rodriguez, Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246381 | MORALES RODRIGUEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244867 | MORALES RODRIGUEZ, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256183 | Morales Rodriguez, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257042 | MORALES RODRIGUEZ, WILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246794 | MORALES RODRIGUEZ, WILMA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252541 | Morales Rolon, Yolanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247744 | MORALES ROSADO, AUREA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251425 | MORALES ROSARIO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251426 | MORALES ROSARIO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251424 | MORALES ROSARIO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251721 | Morales Rosario, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244176 | Morales Ruiz, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242648 | MORALES RUIZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252964 | Morales Ruiz, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254496 | Morales Sanchez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247926 | Morales Sanchez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247873 | MORALES SANCHEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254140 | MORALES SANTOS, ADELIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249869 | Morales Santos, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249164 | MORALES SANTOS, MARIA ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243257 | MORALES SERRANO , DAYNNA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243296 | Morales Serrano, Daynna L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247755 | Morales Soto , Jose I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250114 | MORALES SOTO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243306 | Morales Soto, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257476 | MORALES SOTO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253973 | Morales Soto, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256951 | Morales Tirado, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255758 | Morales Tirado, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252470 | Morales Toro, Jose Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256212 | Morales Torres, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253911 | Morales Torres, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252852 | MORALES TORRES, MABEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249755 | MORALES VALENTIN, AISIER A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248478 | MORALES VALENTIN, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254251 | Morales Valladares, Grisel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255743 | Morales Vazquez, Aida Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253578 | Morales Vazquez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253941 | MORALES VAZQUEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249753 | Morales Vazquez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8249266 | Morales Vazquez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249269 | Morales Vazquez, Maria De Los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247894 | Morales Vazquez, Marina Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249612 | Morales Vazquez, Vicente | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253151 | Morales, Carmen Vanesa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244998 | Morales, Ixaivia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242956 | MORALES, LAURA CORDOVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253959 | Moran Gomez, Angel Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252978 | MORAN VEGA, EFRAIN R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247308 | Morciglio Rivera, Elio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255767 | MORELL LOPEZ , PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244510 | MORELL RIVERA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244511 | MORELL RIVERA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254427 | Moreno Abadia, Diego | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250022 | Moreno Acosta, Maria S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251149 | MORENO ACOSTA, MARIA S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250273 | MORENO ACOSTA, MARIA S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242952 | Moreno Cintron, Marta M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257225 | Moreno Perales, Rosaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245660 | MORENO ROSADO, MARICELY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242627 | MORENO ROSADO, MARICELY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242628 | MORENO ROSADO, MARICELY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256410 | Morera Rivera, Leida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253302 | MORERA RIVERA, NILSA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253303 | MORERA RIVERA, NILSA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253560 | Moro Perez, Antonio Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253559 | Moro Perez, Antonio Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244629 | MORO PEREZ, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246524 | MORO PEREZ, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245717 | Morreno Morreno, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245716 | Morreno Morreno, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8255559 | Morrero Nieves, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255560 | Morrero Nieves, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253632 | MOURA GRACIA, ADA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249066 | Mout Velazquez, Nilza E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255374 | MOVAIN RIVERA, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244941 | Moya Santana, Flor Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250885 | Moya Segarra, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250673 | Moyet de Leon, Virgina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245049 | Moyett Del Valle, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256905 | MTORRES, JUDITH JU | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256904 | MTORRES, JUDITH JU | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250800 | MUJICA ALVAREZ, BASILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250195 | Muleno de Jesus, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254208 | Muler Rodriduez, Jesus A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254359 | Muler Rodriguez, Jesus A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254827 | Muler Rodriguez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255290 | MULER RODRIGUEZ, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256443 | Muler Rodriguez, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254366 | Muler Rodriguez, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252649 | Muler Rodriguez, Luz V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256060 | MULER RODRIGUEZ, MAYRA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254065 | Muler Rodriguez, Mayra L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254059 | Muler Rodriguez, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252584 | Muler Rodriguez, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242204 | MULER SANTIAGO, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251592 | MULERO ARZUAGA, CARMEN IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244175 | Mulero Arzuaga, Jose O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242150 | MULERO ARZUAGA, JOSE O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257547 | MULERO CRUZ, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243046 | Mulero Cuadra, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246674 | MULERO RODRIGUEZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246390 | MULERO RODRIGUEZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245046 | MULERO TORRES, MYRIAM VANNESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251668 | Mulero Velez, Adilen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254326 | Muller Rodriguez, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253738 | Muller Rodriguez, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256090 | Munet Garcia, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246308 | MUNIZ ACEVEDO, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246309 | MUNIZ ACEVEDO, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255310 | MUNIZ ALVAREZ , LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252291 | MUNIZ ALVAREZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257751 | MUNIZ AROCHO, JENNIE ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249572 | MUNIZ AVILA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256045 | MUNIZ BURGOS, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255207 | MUNIZ BURGOS, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251688 | Muniz Cruz, Emma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252587 | Muniz Diaz, Maria Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251351 | Muniz Droz, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253274 | MUNIZ GONZALEZ, LIZADAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246124 | MUNIZ GONZALEZ, LIZADAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248520 | Muniz Hernandez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246960 | MUNIZ HERNANDEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245621 | Muniz Hernandez, Eva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248513 | Muniz Hernandez, Licette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248684 | Muniz Irizarry, Ivia L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248582 | MUNIZ IRIZARRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248611 | Muniz Irizarry, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253071 | Muniz Jimenez, Aixa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251269 | Muniz Jimenez, Aixa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254293 | Muniz Jimenez, Zulma Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243891 | MUÑIZ MARTINEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244483 | MUNIZ MARTINEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8244183 | MUNIZ MARTINEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244322 | Muniz Martinez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256644 | MUNIZ MENDOZA, GRACIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250119 | MUNIZ PARDO, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252882 | Muniz Perez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251965 | Muniz Quinones, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242402 | Muniz Rios, Juan M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242405 | MUNIZ RIOS, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243023 | MUNIZ RIOS, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242404 | MUNIZ RIOS, JUAN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256746 | Muniz Rivera, Geralys E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248518 | Muniz Rivera, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244124 | Muniz Rivera, Ramon E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244106 | Muniz Rivera, Ramon E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251561 | Muniz Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244045 | MUNIZ ROSA, DELSY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257733 | Muniz Rosado, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258151 | Muñiz Rosado, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246481 | MUNIZ RUBERTE, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247682 | Muniz Sanchez, Wilbert Sadi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247681 | Muniz Sanchez, Wilbert Sadi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250882 | MUNIZ SANTIAGO, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251213 | MUNIZ SANTIAGO, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248157 | Muniz Soto, Juan J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258642 | MUNIZ SUAREZ, JUAN B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258643 | MUNIZ SUAREZ, JUAN B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255646 | Muniz Torres, Alicia I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255645 | Muniz Torres, Alicia I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251453 | Muniz Vasquez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256733 | MUNIZ VAZQUEZ, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251691 | Muniz Vazquez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8251227 | Muniz Vazquez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248445 | Muniz, Hector Manuel Guzman | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250386 | Munos Lopez, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244757 | MUNOZ ALVAREZ, NILSA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243539 | MUNOZ BELTRAN, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257619 | Munoz Blas, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256600 | Munoz Blas, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255064 | Munoz Blas, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257936 | Munoz Blaz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248647 | Munoz Camacho, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258623 | Munoz Cedeno, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258624 | Munoz Cedeno, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245082 | MUNOZ CONTRERAS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244984 | Munoz Cordova, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257109 | Munoz Franceschi, Iraida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244719 | MUÑOZ GARCIA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256927 | MUNOZ GONZALEZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249548 | Munoz Gonzalez, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257428 | Munoz Larres, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252916 | Munoz Lopez, Tania M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242999 | MUNOZ LOPEZ, TANIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249182 | Munoz Lorenzo, Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256628 | Munoz Martinez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253335 | Munoz Mendez, Flor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251285 | MUNOZ MENDEZ, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257110 | MUNOZ MOJICA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244979 | MUNOZ MORALES, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246531 | Munoz Muller, Ernesto A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249618 | MUNOZ ORTIZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248540 | MUNOZ ORTIZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248554 | MUNOZ ORTIZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248561 | Munoz Ortiz, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248581 | Munoz Ortiz, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255259 | MUNOZ PEREZ, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255258 | MUNOZ PEREZ, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254759 | MUNOZ RODRIGUEZ, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256024 | Munoz Roman, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254711 | Munoz Roman, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253264 | Munoz Roman, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255829 | Munoz Roman, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256319 | MUNOZ ROMAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256318 | MUNOZ ROMAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253265 | Munoz Rosado, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252287 | Munoz Santiago, Hector J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258012 | MUNOZ UBINAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258171 | MUNOZ UBINAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252632 | Munoz-Lopez, Carmen Leonor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248391 | Muriel Cancel, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248392 | Muriel Cancel, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255656 | Muriel Lopez, Eddier J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253471 | MURIEL SANCHEZ, AGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256061 | Murillo Rivera, Deliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256123 | MURILLO RODRIGUEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257920 | Murillo Rodriguez, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246806 | MUSSENDEN MIRANDA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246437 | MUSSENDEN MIRANDA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245661 | MUSSENDEN MIRANDA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246231 | Myias Felix, Rafiel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258452 | MYRNA DOMENECH NIEVES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248370 | NADAL RABASSA, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248372 | Nadal Rabassa, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244002 | NAHIR A SERRANO PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8249061 | Nancy M. Torres Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250680 | Narvaez Diaz, Graciela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244113 | NARVAEZ RIVERA, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244037 | NATAL COLON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245929 | Natal Colon, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248966 | Natal Perez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253718 | NATAL REYES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244554 | Natal Vasquez, Denora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245329 | Natal Vazquez , Devora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246574 | NATAL, SANTOS ECHEVARRIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254257 | Nater Lopez, Nora Leida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253352 | NATER LOPEZ, NORA MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250910 | Nater Lopez, Nora Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250213 | Navarrete Colon, Eric | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245926 | NAVARRO ALVAREZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246415 | Navarro Alvarez, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246302 | NAVARRO CALDERON, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246337 | NAVARRO CANCEL, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245425 | NAVARRO CANCEL, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252273 | Navarro Cotto, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258048 | Navarro Falcon, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242971 | Navarro Falcon, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255384 | Navarro Ramos, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255871 | Navarro Ramos, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255872 | Navarro Ramos, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255385 | Navarro Ramos, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244835 | NAVARRO ROSARIO, ELIS N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245267 | NAVARRO ROSARIO, ELIS NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249928 | NAVARRO SANCHEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248042 | Navarro Valentin, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252018 | NAVARRO VIERRA, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258532 | NAVEDO AVILES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254012 | Navedo Serate, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242652 | Nazario Alameda, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242721 | Nazario Alameda, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257536 | Nazario Alicea, Elaine V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257825 | NAZARIO ALICEA, ELAINE V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258508 | Nazario Beltran, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251058 | Nazario Chacon, Martha J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253316 | Nazario Cintron, Elmer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251781 | Nazario Cintron, Elmer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249896 | Nazario Cruz, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248148 | Nazario Feliciano, Laura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254213 | NAZARIO FIGUEROA, JENIFER G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255813 | NAZARIO FIGUEROA, JENIFER G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253113 | NAZARIO JUSINO, EVELYN CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252659 | Nazario Jusino, Evelyn Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251278 | NAZARIO JUSINO, EVELYN CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252658 | Nazario Jusino, Evelyn Concepion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247242 | NAZARIO LEBRON, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247241 | NAZARIO LEBRON, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255536 | Nazario Lopez, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253413 | Nazario Lopez, Nilza M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253482 | Nazario Lopez, Nilza M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243733 | NAZARIO MERCADO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246486 | NAZARIO MONTALVO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258183 | Nazario Munoz, Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256867 | Nazario Pascual, Ramon Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247982 | Nazario Perez, Camen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247953 | NAZARIO PEREZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247935 | NAZARIO PEREZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247964 | NAZARIO PEREZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247954 | NAZARIO PEREZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247890 | NAZARIO PEREZ, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247975 | NAZARIO PEREZ, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243187 | NAZARIO PIETRI, MARTA ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243186 | NAZARIO PIETRI, MARTA ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249816 | Nazario Ramos, Jouvany | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246550 | Nazario Rios, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246560 | Nazario Rios, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254849 | NAZARIO SANTIAGO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256017 | NAZARIO TORRES, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254878 | NAZARIO TORRES, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257759 | NAZARIO TORRES, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247948 | NAZARIO VARGAS, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257802 | NAZARIO VAZQUEZ, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246225 | Nazario Vega, Radamos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248410 | Nazono, Jesus Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243028 | NEGRON , SANTOS JUSTINIANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254429 | NEGRON ALVARADO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257250 | Negron Aponte, Elia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248988 | Negron Camacho, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248989 | Negron Camacho, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246534 | Negron Cintron, Doris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247503 | NEGRON CITRON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251057 | Negron Cordova, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248476 | Negron Figueroa, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243720 | Negron Garcia, Carmen Celia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242397 | Negron Garcia, Carmen Celia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250520 | Negron Gay, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255772 | NEGRON GOMEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257556 | Negron Guzman, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252764 | NEGRON LABOY, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244657 | Negron Laboy, Eugenio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255730 | NEGRON LOPEZ, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256935 | NEGRON LOPEZ, JAIME LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256332 | Negron Lopez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255892 | NEGRON LOPEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256901 | NEGRON LOPEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256280 | NEGRON LOPEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257245 | NEGRON LOPEZ, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257307 | NEGRON LOPEZ, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249119 | NEGRON LOZADA, ARACELYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255051 | Negron Luciano, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243556 | NEGRON MALAVE, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243582 | Negron Malave, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256111 | NEGRON MARTINEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254225 | NEGRON MARTINEZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254987 | NEGRON MARTINEZ, NILDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244738 | NEGRON MILLAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245912 | Negron Millan, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246166 | NEGRON MILLAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246167 | NEGRON MILLAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256997 | NEGRON MOJICA, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257343 | Negron Mojica, Isela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255137 | NEGRON MOJICA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256285 | Negron Mojica, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256155 | Negron Mojica, Moraima | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257356 | NEGRON MOJICA, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243161 | Negron Mojica, Saul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249195 | Negron Molina, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256727 | NEGRON NEGRON, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256289 | NEGRON NEGRON, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256757 | Negron Negron, Elba | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251835 | NEGRON OCASIO, YADIRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251836 | NEGRON OCASIO, YADIRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242890 | NEGRON ORTIZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250783 | NEGRON PACHECO , LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257429 | Negron Pagan , Luisa J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254847 | NEGRON PAGAN, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248831 | Negron Perez, Doris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250631 | Negron Perez, Jaime J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246517 | NEGRON RIVERA , AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244922 | Negron Rivera , Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248325 | Negron Rivera, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254068 | Negron Rivera, Angelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245966 | NEGRON RIVERA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250598 | Negron Rivera, Carmen Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244415 | NEGRON RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255440 | Negron Rodriguez, Angel R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249325 | Negron Rodriguez, Angel R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257371 | Negron Salas, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257337 | NEGRON SALAS, ROSA AGNERIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243230 | Negron Sanchez, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247022 | NEGRON SANCHEZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252746 | Negron Sanchez, Edilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250388 | NEGRON SANCHEZ, PASTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255324 | NEGRON SANTIAGO , MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254271 | Negron Santiago, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254285 | Negron Santiago, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253089 | Negron Santiago, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250485 | NEGRON SANTIAGO, NORMA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249018 | Negron Santiago, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243546 | NEGRON SOLIVAN, GLORIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242522 | Negron Torres, Emiliano | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245950 | Negron Torres, Emiliano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246295 | Negron Torres, Emiliano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245517 | NEGRON TORRES, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244908 | Negron Torres, Emiliano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249880 | Negron Torres, Iris Violeta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252010 | NEGRON TRINIDAD, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254239 | Negron Vazquez, Elida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245124 | NEGRON VEGA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256730 | NEGRON VEGA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254951 | NEGRON VEGA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244515 | NEGRON VELAZQUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258028 | Negron Vives, Cecilia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243365 | Negron, America Vega | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246549 | Negron, America Vega | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257287 | Negron, Elizabeth Flores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253699 | NEGRON, SANTOS JUSTINIANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257843 | Negron, Santos Justiniano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246491 | Negroni Santana, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258310 | NELIDA MOLINA RAMIREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245445 | NELLIE MONTERO MARQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247214 | NELSON RODRIGUEZ, MANOLIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256537 | NELVIS M RIVERA ECHANDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242793 | Nereida Vega Almodovar, Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256698 | Neris Galarza, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256882 | Neris Galarza, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244082 | Nevarez Alvarez, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251647 | NEVAREZ CHEVERE, ELBA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245113 | Nieto Rivera, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254753 | Nieves Acevedo, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252841 | NIEVES AYALA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251776 | NIEVES AYALA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252840 | NIEVES AYALA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244689 | NIEVES BAEZ, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244688 | NIEVES BAEZ, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246696 | NIEVES BORDOY, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245579 | NIEVES BORDOY, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243219 | Nieves Canero, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257965 | NIEVES CARDONA, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257960 | NIEVES CARDONA, LUZ N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243336 | NIEVES CARRERO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250284 | NIEVES CARRUCINI, HECTOR N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256230 | Nieves Carrucini, Olga A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252732 | Nieves Carrucini, Olga A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251610 | NIEVES CASTILLO, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257249 | NIEVES CRUZ, REYES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248655 | Nieves Cruz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244202 | NIEVES DAVILA, CARMEN Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244203 | NIEVES DAVILA, CARMEN Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244079 | Nieves Diaz, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244080 | Nieves Diaz, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249240 | Nieves Feliciano, Angel D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258653 | NIEVES FIGUEROA, LIZ A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243516 | Nieves Fuentes, Mariluz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247176 | NIEVES GARCIA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247175 | NIEVES GARCIA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245370 | Nieves Garcia, Lidia Estel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245731 | Nieves Garcia, Lidia Estel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248128 | NIEVES GARCIA, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251917 | NIEVES GONZALEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251883 | Nieves Gonzalez, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247739 | Nieves Jimenez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249298 | Nieves Lassalle, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8245958 | NIEVES LEBRON, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245959 | NIEVES LEBRON, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246435 | Nieves Lebron, Octavio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246436 | Nieves Lebron, Octavio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245149 | Nieves Lebron, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244147 | NIEVES LOPEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253017 | NIEVES MARTINEZ, DALIS N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253018 | NIEVES MARTINEZ, DALIS N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250294 | Nieves Martinez, Dalis N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250295 | Nieves Martinez, Dalis N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254666 | Nieves Martinez, Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252809 | Nieves Martinez, Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252810 | Nieves Martinez, Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254667 | Nieves Martinez, Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250389 | Nieves Martinez, Maria del R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254715 | Nieves Medina, Edna L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251710 | Nieves Miranda, Porfirio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256872 | Nieves Montano, Delia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256245 | Nieves Montano, Delia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244882 | NIEVES MORALES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251480 | Nieves Morales, Saul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251479 | Nieves Morales, Saul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245819 | Nieves Muller, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245820 | Nieves Muller, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249919 | Nieves Nieves, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256114 | NIEVES NIEVES, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252655 | Nieves Nieves, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253812 | NIEVES ORTIZ, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257238 | NIEVES ORTIZ, EMILIO R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256370 | NIEVES PASTRANA, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256369 | NIEVES PASTRANA, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246348 | NIEVES PENA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245354 | Nieves Pena, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245982 | Nieves Perez, Cinthya | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257462 | NIEVES PEREZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255204 | Nieves Perez, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258295 | NIEVES PONCE, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249051 | Nieves Quila, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250862 | Nieves Quintana, Joan M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253183 | NIEVES QUINTARA, JOAN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249918 | Nieves Ramirez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255957 | Nieves Ramirez, Witmary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257995 | Nieves Ramirez, Witmary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254559 | Nieves Reyes, Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248147 | Nieves Reyes, Nayda R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254126 | Nieves Rios, Gladys M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250467 | Nieves Rios, Hilca L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257318 | NIEVES RIVERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255502 | NIEVES RIVERA, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247983 | Nieves Rivera, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243856 | Nieves Rivera, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245709 | Nieves Rivera, Guillermo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246982 | NIEVES RIVERA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246983 | NIEVES RIVERA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256494 | Nieves Rodriguez, Enibet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256635 | Nieves Rodriguez, Enibet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253431 | Nieves Rodriguez, Evangelio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251409 | NIEVES RODRIGUEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256858 | Nieves Rodriguez, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256920 | Nieves Rodriguez, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255069 | Nieves Rodriguez, Rafael E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254793 | Nieves Rodriguez, Rafael E | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8251685 | NIEVES ROMAN, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258620 | NIEVES ROSARIO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249798 | NIEVES SANTANA, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242294 | NIEVES SANTIAGO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242295 | NIEVES SANTIAGO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252561 | Nieves Soto, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250990 | Nieves Suarez, Carmen V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252234 | Nieves Tanon, Glenda Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258499 | NIEVES TELLADO, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248399 | Nieves Torrens, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253806 | NIEVES TORRES, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243442 | Nieves Valentin, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249281 | Nieves Valentin, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245931 | Nieves Valentin, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246255 | Nieves Valentin, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257599 | Nieves Vargas, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257212 | Nieves Vargas, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249609 | Nieves Vazquez, Carmen Ilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251840 | Nieves Vazquez, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251841 | Nieves Vazquez, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242557 | NIEVES VILLANUEVA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245572 | NIEVES VILLANUEVA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242368 | NIEVES, CARLOS ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247339 | NIEVES, ROSA E VARELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252184 | Nieves, Ruiz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249314 | Nilbia E. Cancel Cuevas Departamento de Educacion | Calle 12 C-21 Urb Vista Azul | | Arecibo | PR | 00612-1545 |
| 8257272 | NILDA L MERCADO CAMACHO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245845 | NILSA V LOPEZ MATIAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245846 | NILSA V LOPEZ MATIAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257481 | NOA ARROYO, ANDREA I | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8257483 | Noa Arroyo, Andrea I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250283 | Noble Torres, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248958 | Nogueras Rivera, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252871 | Nogueras Rodriguez, Iris L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246538 | Noguet Valentin, David E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244052 | Noguet Valentin, David E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243305 | Noguet Valentin, David E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243496 | Noguet Valentin, David E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250040 | Nombre Y Apellidos de Maestro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251727 | Normandia Urbina, Carmen Veronica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252929 | Nunez Aquino, Salustiano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252686 | NUNEZ AQUINO, SALUSTIANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253927 | Nunez Aquino, Salustiano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251018 | Nunez Aquino, Salustiano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256664 | NUNEZ BONILLA, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248491 | Nunez Burgos, Juan E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257551 | Nunez Camacho, Anthony Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258080 | Nunez Camacho, Anthony Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244076 | NUNEZ CORDOVA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257235 | NUNEZ DE JESUS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254471 | Nunez Falcon, Emma Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254472 | Nunez Falcon, Emma Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255483 | Nunez Falcon, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253752 | Nunez Falcon, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245729 | NUNEZ LOPEZ, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245400 | NUNEZ MELENDEZ, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246319 | Nunez Muller, Ernesto A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250584 | NUNEZ NOGUERA, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249022 | Nunez Pena, Angel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249023 | Nunez Pena, Angel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247861 | NUNEZ ROBLES, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257597 | Nunez Rodriguez, Carmen Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248439 | Nuñez Rodriguez, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250755 | Nunez Sanchez, Beruska A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246395 | NUNEZ SERRANO, YADINES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247750 | NUNEZ TORRES, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247749 | NUNEZ TORRES, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247748 | NUNEZ TORRES, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253178 | Nunoz, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256565 | Oasio Caquias, Jancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254450 | OCANA ALEMAN, NERCIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252401 | OCASIO ALAMO, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250574 | OCASIO ALAMO, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252058 | Ocasio Alequin, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253052 | OCASIO ALEQUIN, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252779 | Ocasio Alequin, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254330 | Ocasio Alsina, Maria Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249604 | Ocasio Aponte, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257511 | OCASIO BONILLA, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255936 | Ocasio Bonilla, Carmen Nydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249381 | Ocasio Burgos, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249588 | Ocasio Burgos, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251874 | OCASIO CORDOVA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251096 | Ocasio Correa, Gladys A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251097 | Ocasio Correa, Gladys A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253550 | OCASIO COTTO, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257601 | Ocasio Flores, Luis Ervin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257264 | Ocasio Flores, Luis Ervin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244466 | OCASIO GARCÍA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242145 | Ocasio Gonzalez, Zaida R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244354 | OCASIO GONZALEZ, ZAIDA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257678 | OCASIO MARRERO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8251497 | Ocasio Melendez, Mayra Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251498 | Ocasio Melendez, Mayra Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251486 | Ocasio Miranda, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251485 | Ocasio Miranda, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248872 | OCASIO NAZARIO, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248846 | OCASIO NAZARIO, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248858 | OCASIO NAZARIO, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248847 | OCASIO NAZARIO, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248859 | OCASIO NAZARIO, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242588 | Ocasio Pizarro, Keysa L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247244 | Ocasio Pizarro, Luis D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252747 | Ocasio Rivera, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254669 | Ocasio Rivera, Keila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249294 | Ocasio Rivera, Keila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253257 | Ocasio Rivera, Maria O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253649 | Ocasio Rivero, Teofilo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252642 | Ocasio Rodriguez, Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246599 | OCASIO RODRIGUEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251237 | Ocasio Sanchez, Rosimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252572 | OCASIO SANTIAGO, OLGA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257342 | Ocasio Santiago, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257358 | Ocasio Santiago, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244602 | OCASIO SOTO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246901 | OCASIO TORRES, MALENYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244334 | Ocasio Torres, Mariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257068 | Ocasio Vazquez, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257085 | Ocasio Vazquez, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242355 | OCASIO VAZQUEZ, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242354 | OCASIO VAZQUEZ, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253884 | OCASIO, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253555 | Ocasio, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243931 | Ocasio, Ismael Lopez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255597 | OCASTO ALVARADO, JOMAIRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252902 | Ochoa Lizardi, Carlos G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254978 | Ocmo Rodriguez , Carmen B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254979 | Ocmo Rodriguez , Carmen B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248544 | Octaviani Velez, Bedia I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254173 | Octaviani Velez, Bedia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253189 | O'FARRIL, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255818 | OFARRILL GARCIA, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249434 | O'Farrill Martinez, Luisa Angelica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249829 | O'Farrill Morales, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258674 | OFARRILL NIEVES, HIPOLITO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258564 | OFARRILL OFARRILL, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254456 | Oguendo Torres, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248911 | Ojeda Fradera, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242884 | Ojeda Rivera, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242904 | Ojeda Rivera, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250691 | Ojeda Vazquez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250326 | Ojeda Vazquez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242856 | Olan Iglesias, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256570 | Olan Martinez, Santos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252679 | Olan Ramirez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256969 | Olan Torres, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242653 | Olan Torres, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242654 | Olan Torres, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252464 | OLARI MARTINEZ, SANTOS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246618 | Olauarria Acevedo, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244114 | OLAVARRIA ACEVEDO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250966 | Olavarria Cuevas, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258671 | OLAVARRIA VELAZQUEZ, MAGDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247591 | OLAZABAL GARCIA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8249740 | Oliven, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250875 | OLIVENCIA DE JESUS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255008 | Olivencia Soto, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255928 | OLIVER FRANCO, ELFREN C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252973 | Oliver Maldonado, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252188 | Oliver Maldonado, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252196 | OLIVER MALDONADO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242911 | Oliver Velazquez, Edda J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255552 | Olivera Feliciano, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249262 | Olivera Pomales, Eugenio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249263 | Olivera Pomales, Eugenio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256868 | Olivera Rivera, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255306 | Olivera Velez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254689 | Oliveras Almodovar, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251325 | Oliveras Almodovar, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256778 | OLIVERAS BAHAMUNDI, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257372 | Oliveras Bahamundi, Miguel Arcangel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256744 | Oliveras Del Toro, Miguel Fco. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246311 | OLIVERAS DIAZ, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255481 | Oliveras Feliciano, Carmen H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253900 | OLIVERAS HERNANDEZ, ELBA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253488 | Oliveras Nazario, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257806 | OLIVERAS QUIROS, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247417 | OLIVERAS SEPULVEDA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248379 | Oliveras Torres, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255922 | Oliveras Velazquez, Aglaed | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253081 | Olivero Astacio, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251110 | OLIVERO ASTACIO, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246040 | OLIVERO FILOMENO, JOSIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245372 | OLIVERO FILOMENO, JOSIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242737 | Olivieri Gonzalez, Juan Enrigue | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8242716 | OLIVIERI GONZALEZ, JUAN ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251605 | Olivieri Gonzalez, Milka M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254018 | Olivo Garcia, Greisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253468 | Olivo Garcia, Greisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249286 | Olivo Ortiz, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256788 | OLIVO RIVERA , LILLY BELL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254130 | OLIVO-OJEDA, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254131 | OLIVO-OJEDA, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257539 | Olmeda Almadovor, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253530 | Olmeda Almodovar, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243747 | Olmeda Figueroa, Migdoel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245614 | Olmeda Lopez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248960 | OLMEDA MARRERO, ENIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248961 | OLMEDA MARRERO, ENIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257889 | Olmo Esquilin, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257961 | Olmo Vazquez, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244154 | OLMO, EVELYN LUCENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258206 | OMAYRA COLON PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253448 | ONEILL QUINONES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253292 | ONEILL QUINONES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250715 | O'Neill Sepulveda, Keilla L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247443 | OPPENHEIMER ALMODOVAR, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257999 | Oppenheimer Rosario, Luis M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246365 | Oquendo Calderas, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247215 | OQUENDO CONTRERAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255979 | Oquendo Davila, Daila E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254207 | Oquendo Davila, Dalia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253656 | OQUENDO DE CARRION, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251837 | Oquendo Figueroa, Milagros de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245545 | OQUENDO MONTERO, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245556 | OQUENDO MONTERO, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8242881 | Oquendo Rivera, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249279 | OQUENDO RODRIGUEZ, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249277 | Oquendo Rodriguez, Violeta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250963 | Oquendo Sánchez, Jesús Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250919 | Oquendo Sanchez, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254085 | Oquendo Torres, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254084 | Oquendo Torres, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244057 | Oquendo Vizcaya, Elisamuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245805 | OQUENDO VIZCAYA, ELISAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248007 | OQUENDO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254423 | Oquedo Caballero, Nydia L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245188 | Orama, Francisco Burgos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243919 | Oramas Irizarry, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257822 | ORENCH RIVERA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257823 | ORENCH RIVERA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242407 | ORENGO BURGOS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244580 | ORENGO CRUZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243791 | ORENGO CRUZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247185 | ORENGO CRUZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256193 | ORENGO DELGADO, SUGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258263 | ORENGO DELGADO, SUGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256192 | ORENGO DELGADO, SUGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258262 | ORENGO DELGADO, SUGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253214 | ORENGO GOMEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242846 | Orengo, Elmer Caraballo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250859 | ORIOL RAMIREZ, SANDRA IVELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254497 | OROZCO RODRIGUEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254558 | OROZCO RODRIGUEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258633 | OROZCO TORRES, MIGUEL A A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250005 | Orta Infante, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251326 | Orta Maldonado, Naara | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8248008 | ORTA MIRANDA, SONIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248014 | ORTA MIRANDA, SONIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246700 | Orta Romero, Maritza I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246773 | ORTA ROMERO, MARITZA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245969 | ORTA ROMERO, MARITZA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256240 | ORTEGA ALICEA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255495 | Ortega Bernard, Ana Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246363 | ORTEGA DIAZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258207 | ORTEGA FIGUEROA, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254910 | Ortega Fonseca, Lourdes Del R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256660 | ORTEGA FUENTES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242723 | ORTEGA FUENTES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243150 | ORTEGA PAGAN, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243149 | ORTEGA PAGAN, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254371 | ORTEGA RODRIGUEZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253586 | ORTEGA RODRIGUEZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252873 | Ortega Sabat, Delia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252054 | Ortis Velazquez, Pablo Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245710 | Ortiz Acevedo, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246754 | ORTIZ ACOSTA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258057 | Ortiz Acosta, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251916 | Ortiz Alejandro, Felix N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251255 | ORTIZ ALMODOVAR, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243025 | ORTIZ ALMODOVAR, LUIS JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257761 | Ortiz Almodovar, Luis Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251797 | Ortiz Alvarado, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245415 | ORTIZ ALVARADO, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255076 | ORTIZ ARROYO, CARLOS T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252887 | ORTIZ ARROYO, JULIO CESAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252940 | ORTIZ ARROYO, JULIO CESAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243925 | Ortiz Ayala, Hector R. | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244359 | Ortiz Ayala, Hector R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256292 | ORTIZ BAEZ, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256580 | Ortiz Bonilla, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256581 | Ortiz Bonilla, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257452 | ORTIZ CADAVEDO, JOSE ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251464 | Ortiz Canals, Margarita C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253734 | Ortiz Caraballo, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256217 | Ortiz Caraballo, Teofilo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256928 | ORTIZ CARET, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257781 | Ortiz Carrasquillo, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243323 | ORTIZ CARTAGENA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251259 | ORTIZ CASIANO, VIVIAN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250915 | ORTIZ CASIANO, VIVIAN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252586 | Ortiz Casiano, Vivian I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253401 | ORTIZ CENTENO, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251495 | ORTIZ CHACON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249771 | Ortiz Chacon, Wayne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251362 | Ortiz Cintron, Carmen Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250332 | ORTIZ CLAUDIO, FELIX L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254372 | ORTIZ COLON, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249770 | Ortiz Colon, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249870 | Ortiz Colon, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258086 | Ortiz Colon, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254923 | Ortiz Colon, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249296 | ORTIZ COLON, MARIA ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243800 | ORTIZ COLON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244191 | ORTIZ COLON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254587 | ORTIZ COLON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254610 | Ortiz Colon, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250801 | ORTIZ COSME, IVELIZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255351 | Ortiz Cotto, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258132 | Ortiz Crespo, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258164 | Ortiz Crespo, Magaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244053 | Ortiz Cruz, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243212 | Ortiz Cruz, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253284 | Ortiz Cruz, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257595 | Ortiz Cruz, Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254773 | ORTIZ CRUZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255501 | Ortiz Cruz, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250129 | Ortiz Cruz, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250914 | ORTIZ CRUZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243998 | ORTIZ CRUZ, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253621 | Ortiz de Jesus, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249340 | Ortiz Diaz, Ana R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249769 | ORTIZ DOUES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254629 | ORTIZ ESPINOSA, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249502 | ORTIZ FELICIANO, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244001 | ORTIZ FELICIANO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244933 | Ortiz Feliciano, Jackeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252838 | Ortiz Feliciano, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256824 | ORTIZ FELICIANO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253328 | ORTIZ FERRER, DAISY H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253301 | Ortiz Figueroa, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258488 | ORTIZ FIGUEROA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255514 | Ortiz Flores, Irma R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254485 | Ortiz Flores, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249513 | Ortiz Garcia, Bernardo J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249773 | Ortiz Garcia, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242286 | ORTIZ GARCIA, MAYBELIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242285 | ORTIZ GARCIA, MAYBELIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242284 | ORTIZ GARCIA, MAYBELIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243362 | Ortiz Garcia, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245883 | Ortiz Gonzales, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245882 | Ortiz Gonzales, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256634 | Ortiz Gonzalez, Frances Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255570 | Ortiz Gonzalez, Frances Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247351 | ORTIZ GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252911 | Ortiz Gonzalez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242853 | ORTIZ GUADALUPE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242926 | ORTIZ GUERRA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251542 | Ortiz Hernandez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256776 | Ortiz Jusino, Maria Ines | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254474 | ORTIZ JUSINO, MARIA INES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244211 | Ortiz Laracueate, Olfrett | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244273 | Ortiz Laracuente, Offrett | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244336 | ORTIZ LARACUENTE, RENALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243210 | Ortiz Laracveak, Ohvett | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247843 | ORTIZ LAVIENA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247422 | ORTIZ LAVIENA, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247423 | ORTIZ LAVIENA, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251585 | Ortiz Lloveras, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256291 | Ortiz Lopez, Joel P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256290 | Ortiz Lopez, Joel P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247146 | ORTIZ LOPEZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247161 | ORTIZ LOPEZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248030 | ORTIZ MALDONADO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242287 | ORTIZ MALDONADO, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250778 | ORTIZ MALDONADO, MARIA D L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251188 | ORTIZ MALDONADO, MARIA D L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257244 | Ortiz Marrero, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255120 | Ortiz Marrero, Luz Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254316 | Ortiz Martinez, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249308 | Ortiz Martinez, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8254426 | Ortiz Martinez, Marta M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248584 | Ortiz Mateo, Nilda Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251586 | ORTIZ MATOS, LESBIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253925 | ORTIZ MATOS, NANCY I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257503 | Ortiz Melendez, Nilsa I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257923 | ORTIZ MENDEZ, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255476 | Ortiz Miranda, Adelita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255475 | Ortiz Miranda, Adelita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255477 | Ortiz Miranda, Adelita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254027 | Ortiz Miranda, Maria O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254290 | ORTIZ MIRANDA, MARIA O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243233 | ORTIZ MIRANDA, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256568 | ORTIZ MONCHE, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250077 | Ortiz Monroig, Laudelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248082 | ORTIZ MONTANEZ, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248083 | ORTIZ MONTANEZ, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248084 | ORTIZ MONTANEZ, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249179 | Ortiz Morales, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249178 | Ortiz Morales, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248531 | Ortiz Moreno, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250897 | Ortiz Negron, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249355 | ORTIZ NEGRON, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249356 | ORTIZ NEGRON, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249316 | ORTIZ OLIVENCIA , EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254087 | ORTIZ OLMEDA, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249713 | Ortiz Olmeda, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254638 | Ortiz Orengo, Feliberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253023 | Ortiz Orlando, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244953 | ORTIZ ORTA, CAROL LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244946 | ORTIZ ORTA, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246939 | ORTIZ ORTIZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246397 | Ortiz Ortiz, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251762 | ORTIZ ORTIZ, CARMEN I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256674 | ORTIZ ORTIZ, HECTOR F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248098 | ORTIZ ORTIZ, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252519 | Ortiz Ortiz, Jose Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257032 | ORTIZ ORTIZ, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242995 | ORTIZ ORTIZ, LUIS R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243618 | Ortiz Ortiz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245323 | ORTIZ ORTIZ, MIRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246529 | Ortiz Ortiz, Mirian M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257443 | ORTIZ ORTIZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252244 | Ortiz Ortiz, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256892 | Ortiz Ortiz, Yolanda Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255148 | Ortiz Ortiz, Yolanda Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251601 | Ortiz Pacheco, Onelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256800 | Ortiz Padille, Lizette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253007 | Ortiz Pedrogo, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245185 | ORTIZ PELLOT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245196 | ORTIZ PELLOT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258473 | Ortiz Perez, Geovanny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245707 | Ortiz Perez, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258091 | ORTIZ POMALES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251428 | Ortiz Prims, Ermelinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252794 | Ortiz Quinones, Yasmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251890 | Ortiz Quinones, Yasmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248936 | ORTIZ QUINONES, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248937 | ORTIZ QUINONES, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249792 | Ortiz Quinonez, Pascasia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252062 | Ortiz Ramirez, Edda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258037 | Ortiz Ramirez, José E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254930 | Ortiz Ramirez, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8254963 | Ortiz Ramirez, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243642 | Ortiz Ramirez, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244046 | ORTIZ RAMIREZ, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249186 | Ortiz Ramirez, Magda H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249585 | ORTIZ RAMOS, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255966 | ORTIZ RAMOS, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255436 | ORTIZ RAMOS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244872 | ORTIZ RAMOS, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251074 | Ortiz Ramos, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247846 | ORTIZ RAMOS, MARISELY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247847 | ORTIZ RAMOS, MARISELY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249487 | Ortiz Ramos, Sol C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243682 | ORTIZ REYES, ANGELICA C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254582 | Ortiz Rivera, Ada Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254600 | Ortiz Rivera, Ada Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252577 | ORTIZ RIVERA, ADA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250134 | ORTIZ RIVERA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250135 | ORTIZ RIVERA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253060 | Ortiz Rivera, Alba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245168 | ORTIZ RIVERA, CALIXTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251035 | ORTIZ RIVERA, FELIX O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244158 | ORTIZ RIVERA, LIZET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243360 | Ortiz Rivera, Lizet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251735 | ORTIZ RIVERA, MARIA DEL MAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257136 | Ortiz Rivera, Nancy L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251159 | ORTIZ RIVERA, NAYDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249941 | ORTIZ RIVERA, NYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256357 | Ortiz Rivera, Sylvia Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256008 | Ortiz Rivera, Sylvia Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247138 | ORTIZ RIVERA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245365 | ORTIZ RIVERA, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246779 | Ortiz Rivera, Wilma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244649 | ORTIZ RIVERA, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252333 | Ortiz Robles, Carmen Zahyra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252430 | Ortiz Robles, Carmen Zahyra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243501 | Ortiz Rodriguez , Gloria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250072 | Ortiz Rodriguez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252908 | Ortiz Rodriguez, Angel Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258426 | ORTIZ RODRIGUEZ, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258429 | ORTIZ RODRIGUEZ, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258427 | ORTIZ RODRIGUEZ, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258430 | ORTIZ RODRIGUEZ, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257926 | ORTIZ RODRIGUEZ, ELVIN AMAURY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257925 | ORTIZ RODRIGUEZ, ELVIN AMAURY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247284 | Ortiz Rodriguez, Flor De M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247283 | Ortiz Rodriguez, Flor De M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251894 | Ortiz Rodriguez, Flora A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251579 | Ortiz Rodriguez, Flora A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255452 | Ortiz Rodriguez, Jose Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252539 | Ortiz Rodriguez, Luz Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251041 | Ortiz Rodriguez, Luz Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244180 | ORTIZ RODRIGUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244330 | Ortiz Rodriguez, Michael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244181 | ORTIZ RODRIGUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244331 | Ortiz Rodriguez, Michael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254114 | Ortiz Rodriguez, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256127 | ORTIZ RODRIGUEZ, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256544 | Ortiz Rodriguez, Nydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243329 | ORTIZ RODRIGUEZ, PEDRO C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242518 | ORTIZ RODRIGUEZ, PEDRO C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251215 | Ortiz Rodriguez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253365 | Ortiz Rojas, Maria Judith | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248542 | Ortiz Rojas, Vilma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249192 | ORTIZ ROSA, YENICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249498 | ORTIZ ROSA, YENICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247844 | ORTIZ ROSADO, FRANCISCO R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247845 | ORTIZ ROSADO, FRANCISCO R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256225 | Ortiz Rosado, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250056 | Ortiz Rosario, Danny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245490 | Ortiz Sanchez, Fabian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246398 | ORTIZ SANCHEZ, FABIAN ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246399 | ORTIZ SANCHEZ, FABIAN ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255022 | Ortiz Sanchez, Jorgio O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245727 | ORTIZ SANCHEZ, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245280 | ORTIZ SANCHEZ, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243821 | ORTIZ SANCHEZ, REBECA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244921 | Ortiz Sanchez, Rebeca E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244923 | Ortiz Sanchez, Rebeca E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255280 | Ortiz Sander, Jorge O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244418 | ORTIZ SANTIAGO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242206 | ORTIZ SANTIAGO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244419 | ORTIZ SANTIAGO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242207 | ORTIZ SANTIAGO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242124 | Ortiz Santiago, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244373 | ORTIZ SANTIAGO, CARMEN E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244361 | Ortiz Santiago, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253421 | Ortiz Santiago, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256098 | Ortiz Santiago, Humberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255841 | Ortiz Santiago, Humberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255087 | ORTIZ SANTIAGO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255086 | ORTIZ SANTIAGO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244634 | Ortiz Santiago, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252341 | Ortiz Santiago, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8253240 | ORTIZ SANTOS, CARMEN N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253241 | ORTIZ SANTOS, CARMEN N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245225 | ORTIZ SANTOS, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255923 | Ortiz Silva, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253629 | ORTIZ SOSTRE, BERNARDINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251319 | Ortiz Soto, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255708 | Ortiz Torres , Lydia Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248122 | Ortiz Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248123 | Ortiz Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248060 | Ortiz Torres, Hilda Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255849 | ORTIZ TORRES, LYDIA MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252408 | Ortiz Torres, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249496 | Ortiz Troche, Nilsa H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244021 | ORTIZ VALENTIN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244022 | ORTIZ VALENTIN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250656 | ORTIZ VALENTIN, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255122 | Ortiz Valentin, Luis Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253248 | Ortiz Valentine, Luis Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252842 | ORTIZ VAZQUEZ, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254641 | Ortiz Vazquez, Betsy M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243631 | Ortiz Vazquez, Enid D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250436 | ORTIZ VEGA, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251049 | ORTIZ VEGA, GLORIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254006 | Ortiz Velazquez, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250455 | Ortiz Villaplana, Frank | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249354 | Ortiz, Celeste | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249877 | Ortiz, Hilda Viera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242501 | ORTIZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248251 | Ortiz-Arroyo, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242993 | Ortolaza, Dominga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250032 | Osorio Bruno, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243870 | OSORIO CANALES, YARIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243871 | OSORIO CANALES, YARIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254809 | Osorio Del Valle, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253811 | Osorio Del Valle, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246585 | OSORIO DIAZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246586 | OSORIO DIAZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257669 | Osorio Febres, Elson J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255487 | Osorio Febres, Elson J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254883 | Osorio Febres, Elson J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255411 | Osorio Garcia, Regina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254236 | OSORIO GARCIA, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246500 | OSORIO LACEN, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257064 | Osorio Nieves, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252490 | Osorio Romero, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252491 | Osorio Romero, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257034 | OSORIO SERRANO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242408 | Ostolaza Leon, Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245479 | Ostolaza Leon, Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251672 | Ostolaza Marrero, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249280 | OTANO VAZQUEZ, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245993 | OTAÑO VAZQUEZ, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245399 | OTANO VAZQUEZ, DIANA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253624 | Oteno Burgos, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250773 | OTERO ADROVET, CARMEN O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253543 | Otero Babos, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253775 | Otero Babosa, Ana Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255181 | Otero Barbosa, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251080 | Otero Barreto, Florian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252032 | Otero Burgos, Luis O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254362 | Otero Burgos, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253409 | Otero Burgos, Maria Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250569 | Otero Cabrera, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249668 | Otero Cabrera, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246606 | Otero Cabrera, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245468 | OTERO CABRERA, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250256 | Otero Cabrera, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252591 | Otero Colón, José M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254499 | OTERO GARCIA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242278 | Otero Martinez, Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242568 | Otero Martinez, Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243302 | Otero Martinez, Glenda S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247693 | OTERO MATOS, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247692 | OTERO MATOS, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251454 | OTERO NAZARIO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244518 | OTERO NEGRON , MARIA DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246110 | Otero Negron, Maria Del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252435 | OTERO REYES, JUANA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250471 | Otero Reyes, Juana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250248 | Otero Rodriguez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254903 | Otero Santiago, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254902 | Otero Santiago, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249300 | Otero Santiago, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249301 | Otero Santiago, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252919 | Otero Semprit, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253702 | Otero Soto, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248574 | OTERO VAZQUEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248626 | OTERO VAZQUEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243677 | OTERO, FLORENTINA BORRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246527 | Otero, Widaly Reyes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248375 | Ovengo Santiago, Angel D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243648 | Oyola Cruz, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254732 | Oyola Cruz, Julia Trinidad | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8253926 | Oyola Cruz, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250286 | Oyola Cruz, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255861 | OYOLA VELAZQUEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246870 | PABLOS VAZQUEZ, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254541 | Pabon Acosta, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245667 | Pabon Bada, Raphael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243085 | Pabon Cartagena, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248405 | Pabon Fernandez, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247966 | PABON GONZALEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247967 | PABON GONZALEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247927 | Pabon Gonzalez, Angel N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247928 | Pabon Gonzalez, Angel N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254618 | Pabon Gonzalez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252361 | Pabon Martinez, Dionisabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253078 | Pabon Nelson, Gertrudis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253349 | Pabon Nelson, Gertrudis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251507 | Pabon Ortiz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251508 | Pabon Ortiz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255085 | Pabon Pontgos, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255084 | Pabon Pontgos, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254658 | PABON RODRIGUEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246303 | PABON SEDA, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245598 | Pabon Seda, Raphael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247599 | PABON TORRES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247696 | PABON TORRES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246252 | PABON VICENTY, RENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249553 | Pacheco Calderon, Iris Benita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258118 | Pacheco Calderon, Iris Benita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243490 | PACHECO CAPPAS, HECTOR L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243491 | PACHECO CAPPAS, HECTOR L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248569 | Pacheco Dominicci, Lydia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8249610 | Pacheco Dominici, Lydia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253355 | Pacheco Figueroa, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256651 | Pacheco Garcia, Edmundo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243052 | PACHECO GUZMAN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255825 | Pacheco Irigoyen, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242898 | Pacheco Irigoyen, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243706 | PACHECO MARIN, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244040 | PACHECO MARIN, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250229 | PACHECO MARTINEZ, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246014 | Pacheco Molina, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245905 | PACHECO MOLINA, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245906 | PACHECO MOLINA, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257259 | Pacheco Muñiz, Wanda Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244291 | PACHECO NIEVES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243740 | Pacheco Ortiz, Julio E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249206 | Pacheco Pacheco, Ana L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256996 | PACHECO PENA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256392 | PACHECO PENA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256542 | Pacheco Quinones, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257053 | Pacheco Quinones, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258149 | PACHECO RAMOS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245757 | PACHECO RIVERA, MAGDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247513 | PACHECO RIVERA, MAGDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247269 | PACHECO RIVERA, MAGDA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249838 | Pacheco Rodrigues, Reginaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250751 | Pacheco Rodriguez, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245999 | PACHECO RODRIGUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257027 | PACHECO ROMAN, EDNA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246746 | Pacheco Romero, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258253 | PACHECO SANTANA, IRIS B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246504 | PACHECO SANTIAGO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8246505 | PACHECO SANTIAGO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253779 | Pacheco Torres, Argeo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255881 | PACHECO VALEDON, LUIS RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257350 | Pacheco Valedon, Luis Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247362 | Pacheco, Axel Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247363 | Pacheco, Axel Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242919 | Pacheco, Marta Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242261 | PACHECO, WILFREDO RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256278 | Padilla Cintron, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255839 | Padilla Cintron, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253504 | Padilla Feliciano, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258140 | PADILLA FRATICELLI, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254223 | Padilla Gonzalez , Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250440 | PADILLA JIMENEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250611 | Padilla Jimenez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242858 | PADILLA LUGO, DENNISSE I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247929 | PADILLA MADERA, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247938 | PADILLA MADERA, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243948 | Padilla Marcial, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254804 | PADILLA MELENDEZ, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253422 | Padilla Melendez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255102 | Padilla Menendez, Hilda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245700 | Padilla Negron, Juan T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255130 | PADILLA QUINONES, BENIGNO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253462 | Padilla Rivera , Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250717 | PADILLA RIVERA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246376 | PADILLA RIVERA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258264 | Padilla Rivera, Robert F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257697 | Padilla Rivera, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243774 | PADILLA RODRIGUEZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245171 | Padilla Rodriguez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|--------|------|----------|----------|------|-------|------------|
| 8245192 | Padilla Rodriguez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255311 | Padilla Rodriguez, Mildred I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253783 | Padilla Rodriguez, Mildred I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245696 | PADILLA ROJAS, IRIS N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242548 | PADILLA ROJAS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252771 | Padilla Ruberte, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257039 | Padilla Sepulueda, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256959 | PADILLA SEPULVEDA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253451 | Padilla Sepulveda, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248369 | Padilla Vazquez, Edwin Cruz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258297 | PADILLA VELEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257417 | PADILLA VIERA, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244109 | Padilla, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245619 | Padillo Rivera, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244072 | PADIN MARTINEZ, IRIS REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244434 | Padin Martinez, Iris Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251634 | Padua Sanchez, Juan R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258344 | Pagan Acevedo, Hildelisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255299 | PAGAN ACOSTA, MERIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257200 | Pagan Arana, Jocelyne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257757 | PAGAN CARABALLO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242987 | PAGAN COTTO, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249058 | Pagan Figueroa, Gladys E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257947 | PAGAN GARCIA , MARCOS LLANOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258273 | PAGAN GARCIA, MARCOS CLONOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257804 | Pagan Garcia, Marcos Llanol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258088 | Pagan Garcia, Marcos Llanol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258105 | Pagan Garcia, Marcos Llanol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258109 | Pagan Garcia, Marcos Llanol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258046 | Pagan Garcia, Odalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253077 | PAGAN GARCIA, RUTH E. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8246516 | Pagan Gonzalez, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250645 | Pagan Gonzalez, Jocelyn A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249649 | Pagan Hernandez, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252790 | Pagan Jimenez, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252791 | Pagan Jimenez, Brenda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250069 | Pagan Kuilan , Josean | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250935 | Pagan Leon, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252972 | Pagan Lopez, Glorimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244595 | PAGAN LOPEZ, LIZARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243730 | PAGAN LOPEZ, LIZARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243739 | PAGAN LOPEZ, LIZARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243816 | PAGAN LOPEZ, LIZARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253469 | PAGAN LOPEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243855 | Pagan Lugo, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255732 | Pagan Malave, Esperancita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257361 | Pagan Malave, Esperancita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246357 | Pagan Marim, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248257 | Pagan Montalvo, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250220 | Pagan Morales , Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249087 | Pagan Morales, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249088 | Pagan Morales, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251336 | Pagan Nazario, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251335 | Pagan Nazario, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249373 | Pagan Ocasio, Denise V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253707 | Pagan Ortiz, Josue E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249382 | Pagan Pagan, Manuel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249397 | Pagan Pagan, Manuel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250008 | Pagan Pagan, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249905 | PAGAN PAGAN, OLGA IVANNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246471 | Pagan Pagan, Reyes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248133 | PAGAN PEREZ, AGUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8258384 | PAGAN PEREZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242136 | PAGAN RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243135 | PAGAN RAMOS, NORMAN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249963 | Pagan Reyes, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250090 | Pagan Reyes, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252885 | Pagan Reyes, Luz O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250194 | Pagan Reyes, Luz O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258184 | Pagan Reyes, Obdulfo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252481 | PAGAN RIVERA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244140 | Pagan Rivera, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249778 | PAGAN RIVERA, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252924 | Pagan Rivera, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252923 | Pagan Rivera, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257956 | Pagan Rodriguez, Lizmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258168 | Pagan Rodriguez, Lizmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252281 | Pagan Rodriguez, Wanda A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256167 | Pagan Rosario, Grace M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252768 | PAGAN RUIZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258047 | Pagan Salgado, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258054 | Pagan Salgado, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253418 | Pagan Salles, Astrid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258157 | Pagan Salles, Astrid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250358 | Pagan Salome, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248056 | Pagan Santiago, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253584 | PAGAN TANTAO, PEDRO V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246460 | PAGAN TEXIDOR, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248390 | Pagan Torres, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254020 | Pagan Torres, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254019 | Pagan Torres, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250188 | Pagan Tubens, Luis Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256170 | Pagan Vega , Maria Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8255731 | Pagan Vega, Maria Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256735 | Pagan Vega, Victor Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257901 | Pagan Vega, Victor Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252212 | PAGAN VELAZQUEZ , ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258761 | PAGAN, YAZMIN HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256803 | PAGANI RIVERA, ANA INES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256620 | PAGANI RIVERA, ANA INES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257790 | PAGON GARCIA , MARCOS CLANOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249725 | Paler Lebron , Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252645 | PALER LEBRON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256534 | Palermo Rodriguez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256064 | PALERMO RODRIGUEZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254030 | PALERMO VARGAS, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243100 | PANCORBO CINTRON, IRIS E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257107 | Pando Dunai, Felix R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257174 | Pando Dunav, Felix R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257919 | Panell Ocasio, Day Onil | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246203 | Panet Diaz, Norma E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245219 | PANET DIAZ, NORMA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245193 | PANETO ACOSTA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247916 | PANETO CAMACHO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257665 | Paneto Virola, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249975 | Pantoja Acevedo, Hector J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249976 | Pantoja Acevedo, Hector J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251584 | Pantoja Acevedo, Hector J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249297 | PANTOJA HERNANDEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254447 | PANTOJA LOPEZ, MARIA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254448 | PANTOJA LOPEZ, MARIA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243020 | Pantoja Robe, Juan J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246171 | PARDO GONZALEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257628 | Pardo Marrero, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246776 | Pardo Marrero, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242621 | Pardo Marrero, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245052 | Pardo Marrero, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245053 | Pardo Marrero, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255850 | Pardo Rivera , Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255847 | Pardo Rivera, Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251116 | Paredes Reyes , Mercedes A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248661 | Parella Vargas, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248954 | Pares Figueroa, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247566 | Pares Otero, Dora Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247565 | Pares Otero, Dora Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250969 | PARIS JESUS, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254775 | PARIS PEREZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246804 | Paris Quinones, Blanca R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253356 | Parnilla Lopez, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252060 | Parntla Carrasquillo, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251141 | Parrilla Carrasquillo, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252418 | Parrilla Carrasquillo, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251740 | Parrilla Carrasquillo, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246677 | Parrilla Perez, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254364 | Parrilla, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254428 | Parrilla-Soto, Bella Gisela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250298 | Pascal Rosa, Rafael E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251384 | Pascual Rosa, Rafael E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244038 | PASSALACQUA SANTIAGO, EDDA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244095 | Pastor Ramos, Harvey Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247868 | PASTRANA CARABALLO, BETHZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247867 | PASTRANA CARABALLO, BETHZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247679 | Pastrana Diaz, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247680 | Pastrana Diaz, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247488 | Pastrana Ortiz, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247770 | Pastrana Rojas, Dorcas M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247771 | Pastrana Rojas, Dorcas M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254204 | Patino Ortiz, Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248404 | Paulino de Laboy, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247970 | Pazol Melendez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247969 | Pazol Melendez, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242564 | Pazos, Angelica A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242565 | Pazos, Angelica A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242663 | PAZOS, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242664 | PAZOS, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252897 | PE JRODRIGUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249052 | Pedraza Amber, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249054 | Pedraza Amber, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249055 | Pedraza Amber, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249057 | Pedraza Amber, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256922 | Pedraza Lai, Vidia I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247226 | PEDRAZA MARTINEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247225 | PEDRAZA MARTINEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242135 | Pedrero Diaz, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248475 | Pedrogo Cabrera, Osvaldo L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248359 | PEDROZA, WILSON MORALES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252392 | PEGUERO PIMENTEL, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250456 | PELATI NUNEZ, ERASTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246798 | PELEGRIN BEARD, IRAMIRES A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248441 | Pelliccia Antongiorgi, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258729 | PELLICIER MARTINEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247906 | Pellicier Martinez, Glendalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247945 | Pellicier Martinez, Glendalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247921 | Pellicies Martinez, Glendalis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253585 | Pellot Cardona, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242115 | PELLOT CRUZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8246264 | PELLOT CRUZ, HECTOR J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256094 | Pellot Jimenez, Janice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252915 | Pellot Jimenez, Janice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250382 | Pellot Ramos, Yolanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242358 | PELLOT RODRIGUEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253509 | PENA ABAD, FELIX R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246089 | PENA CASTRO, VIDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246090 | PENA CASTRO, VIDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256579 | Pena Contreras, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245130 | PENA CONTRERAS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247899 | PENA GARCIA, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251144 | PENA GARCIA, CARLOS R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256263 | Pena Gomez, Milagritos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250718 | Pena Jimenez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252039 | Pena Miranda, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254458 | PENA NEGRON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247460 | Pena Pascual, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244987 | PENA QUINTERO, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252249 | PENA QUINTERO, NORA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252250 | PENA QUINTERO, NORA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244365 | PENA QUINTERO, NORA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244366 | PENA QUINTERO, NORA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256021 | Pena Ramos, Wallies | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254273 | PENA RIVERA, ALBA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251192 | PEÑA RIVERA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248480 | Peña Rodriguez, Porfirio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243196 | PENA VELEZ, PELEGRIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243197 | PENA VELEZ, PELEGRIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255079 | Penalbert Martinez, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255082 | PENALBERT MARTINEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242790 | Penalosa Clemente, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257921 | Penaloza Celemente, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256574 | PENALOZA CLEMENTE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258276 | PENALOZA CLEMENTE, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256998 | Penaloza Santiago, Joann M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257945 | Penaloza Santiago, Joann M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251217 | PENALVERTY RIVERA, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245108 | PENATE, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258271 | Penchi Santana, Jeaniffer Obed | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258216 | Penchi Santana, Jeaniffer Obed | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250498 | Perales Cruz, America | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250391 | Perales Cruz, America | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248565 | Perales Lind, Soralis Del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247840 | PERALES PERALES, MARIO E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250474 | Perales Valentin, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252765 | Peralta Santiago, Valerie I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250517 | PERDOMO CLAUDIO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250518 | PERDOMO CLAUDIO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249447 | Perdomo Rivera, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243078 | Pereira Almodovar, Alice J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251953 | Pereira Cruz, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250117 | Pereira Cruz, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254248 | Pereira, Ernesta Morales | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253134 | Pereles Velez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256174 | PERELES VELEZ, EDGARDO L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254138 | Perez , Josefita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244299 | PEREZ ACEVEDO, ANIBAL I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243930 | PEREZ ACEVEDO, ANIBAL ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256811 | Perez Acevedo, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256235 | Perez Acevedo, Liset de Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256260 | PEREZ ACEVEDO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257393 | Perez Acevedo, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8252323 | Perez Acosta, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250430 | PEREZ ACOSTA, LUIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257213 | Perez Alamo, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247613 | Perez Albendoz, Iris Yomarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247614 | Perez Albendoz, Iris Yomarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257454 | Perez Albino, Jamilette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242349 | Perez Albizu, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252879 | Perez Almodovar , Jose F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255918 | PEREZ ALMODOVAR, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247178 | PEREZ APONTE, ADA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249250 | PEREZ APONTE, SARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249335 | Perez Aviles, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245326 | PEREZ AYALA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245325 | PEREZ AYALA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243782 | Perez Ayala, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256949 | Perez Babin, Ramon W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256259 | PEREZ BABIN, RAMON W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253726 | Perez Babin, Ramon W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247056 | Perez Badillo, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247057 | Perez Badillo, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252002 | Perez Batista, Migna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253366 | PEREZ BATISTA, MIGNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251129 | PEREZ BERNACET, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249940 | PEREZ BONILLA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252650 | Perez Bosques, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251896 | Perez Calderon, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251546 | Perez Calderon, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251148 | Perez Callejas, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255888 | Perez Capielo, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256393 | PEREZ CARABALLO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257564 | PEREZ CARABALLO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8255147 | Perez Caraballo, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253920 | Perez Casto, Ivonne M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253923 | Perez Castro, Ivonne M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256201 | PEREZ CEDENO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253202 | Perez Cintron, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249846 | PEREZ CLAUDIO, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249847 | PEREZ CLAUDIO, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258240 | PEREZ CLEMENTE, MARIELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248618 | Perez Colon, Esteban F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251564 | Perez Colon, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244691 | PEREZ COLON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243971 | PEREZ COLON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244195 | Perez Colon, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242107 | PEREZ COLON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245257 | PEREZ COLON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244382 | PEREZ COLON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250729 | Perez Colon, Sarah A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246087 | PEREZ CORCHADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254543 | PEREZ CORNIER, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242191 | PEREZ CRESPO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254621 | PEREZ CRUZ, ALVIN F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247055 | Perez Dadillo, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252576 | PEREZ DE JESUS, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252901 | PEREZ DE PAPALEO, LAURA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254506 | PEREZ DIAZ , WILMA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244669 | Perez Diaz, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252224 | PEREZ DIAZ, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252789 | PEREZ DIAZ, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250105 | Perez Echevaia, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249258 | PEREZ ECHEVARRIA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254842 | Perez Estrada, Carmen Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8244828 | Perez Feliciano, Harry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244856 | PEREZ FELICIANO, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245161 | Perez Feliciano, Harry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246104 | PEREZ FERNANDEZ, MARILIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245627 | Perez Fernandez, Marilin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254038 | Perez Figueroa, Nyvia R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255595 | Perez Figueroa, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255594 | Perez Figueroa, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258284 | PEREZ FLORES, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256865 | Perez Fraticelli, Madelin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255787 | Perez Fraticelli, Madelin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248860 | Perez Fratiels, Madelin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256196 | Perez Gallego, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248800 | Perez Garcia, Edith C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249133 | PEREZ GARCIA, GLADYS S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251994 | PEREZ GONZALEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251301 | Perez Gonzalez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252918 | Perez Gonzalez, Mayra R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249339 | PEREZ GONZALEZ, MAYRA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243694 | PEREZ GUTIERREZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243790 | Perez Hernandez, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254048 | Perez Irizarry, Nilsa W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242854 | Perez Jusino , Hector J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246129 | PEREZ LETICIA, COLON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255011 | Perez Lisboa, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248559 | Perez Lugo, Consuelo G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248558 | Perez Lugo, Consuelo G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248568 | Perez Lugo, Consuelo G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248679 | Perez Lugo, Consuelo G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248682 | Perez Lugo, Consuelo G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248567 | Perez Lugo, Consuelo G. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257384 | Perez Lugo, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253142 | PEREZ LUGO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258401 | PEREZ MAIZ, AELIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257893 | Perez Martinez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249708 | PEREZ MARTINEZ, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255486 | Perez Martinez, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255593 | PEREZ MARTINEZ, ROSANI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256086 | Perez Martinez, Rosani | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244315 | Perez Martinez, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244880 | PEREZ MAURY, GLORIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245209 | PEREZ MAURY, GLORIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247399 | Perez Medina, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252892 | Perez Melendez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246484 | Perez Mendez, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246485 | Perez Mendez, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251734 | Perez Mendez, Carmen Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245888 | PEREZ MENDOZA, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245890 | Perez Mendoza, Jose I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245889 | Perez Mendoza, Jose I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256101 | Perez Mendoza, Jose Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253612 | Perez Mendoza, Jose Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247386 | PEREZ MERCADO, DARLINE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247449 | PEREZ MERCADO, DARLINE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247393 | PEREZ MERCADO, DARLINE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252076 | Perez Mercado, Nelson Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252077 | Perez Mercado, Nelson Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249094 | Perez Montano, Maria Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251782 | Perez Morales , Luz A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253021 | Perez Morales, Edna M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243687 | PEREZ MORALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244139 | PEREZ MORALES, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8253280 | Perez Morales, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253953 | Perez Morales, Sara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248435 | Perez Moreno, Carolina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252639 | PEREZ MUNIZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252831 | Perez Muniz, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250244 | Perez Muniz, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254055 | Perez Muniz, Merida A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254294 | PEREZ MUNIZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246209 | PEREZ MUNOZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248385 | Perez Munoz, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256655 | Perez Nazano, Jose G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258601 | PEREZ NAZARIO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256141 | Perez Nazario, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257558 | PEREZ NAZARIO, JOSE G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246812 | Perez Nazario, Nilsa D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246822 | Perez Nazario, Nilsa D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253382 | Perez Nieves, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251005 | Perez Nieves, Dennisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255733 | PEREZ NIEVES, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251943 | Perez Nieves, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255109 | Perez Nieves, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255508 | Perez Nieves, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257671 | Perez Nieves, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242449 | PEREZ NIEVES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245393 | PEREZ NIEVES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254894 | Perez Nieves, Misael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257497 | Perez Nieves, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256758 | Perez Nieves, Rolando A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255015 | Perez Ocasio, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252953 | Perez Ocasio, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255650 | Perez Ojeda, William | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252038 | PEREZ OJEDA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253879 | PEREZ ORTIZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253878 | PEREZ ORTIZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253737 | PEREZ ORTIZ, GIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242220 | PEREZ ORTIZ, IRIS N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246184 | Perez Ortiz, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253084 | Perez Pena , Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250852 | PEREZ PEREZ, AIDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254524 | PEREZ PEREZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251093 | Perez Perez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254164 | Perez Perez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251134 | PEREZ PEREZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255545 | Perez Perez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257423 | Perez Perez, Isidora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256971 | PEREZ PINERO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253174 | PEREZ QUINTANA, SHAYDAMARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253545 | Perez Quirindongo, Rosa Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245615 | PEREZ RAMIREZ, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244931 | PEREZ RAMIREZ, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248242 | PEREZ RAMIREZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248243 | PEREZ RAMIREZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249493 | Perez Ramirez, Lorimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247852 | PEREZ RAMON, SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257114 | Perez Ramos, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243571 | PEREZ RAMOS, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255944 | Perez Reyes, Edgardo L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255953 | Perez Rios, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249032 | Perez Rios, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247806 | Perez Rios, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247805 | Perez Rios, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252283 | Perez Rios, Wanda Ivellise | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8257242 | PEREZ RIVAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258073 | Perez Rivas, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242680 | PEREZ RIVERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242679 | PEREZ RIVERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242487 | Perez Rivera, Hector Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243575 | Perez Rivera, Jose Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243580 | Perez Rivera, Jose Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251775 | Perez Rivera, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258137 | Perez Rivera, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253809 | PEREZ RIVERA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250210 | Perez Rivera, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252315 | Perez Rivera, Rosa E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253491 | PEREZ ROBLES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250024 | PEREZ ROBLES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249882 | Perez Robles, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258136 | Perez Rodriguez, Kermit | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256234 | Perez Rodriguez, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255763 | PEREZ RODRIGUEZ, MARIA ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247262 | Perez Rodriguez, Maria V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249183 | PEREZ RODRIGUEZ, NELSON R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254313 | Perez Rodriquez, Charlie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248810 | PEREZ ROJAS, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246261 | Perez Rojas, Hector I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245724 | Perez Rojas, Hector I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246720 | Perez Rojas, Hector Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246060 | Perez Rojas, Hector Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256108 | PEREZ ROMAN, ENEDISLAO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245282 | PEREZ ROMAN, YAMIRE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258302 | PEREZ ROSADO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258303 | PEREZ ROSADO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256511 | Perez Rosado, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8255823 | Perez Rosado, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257898 | PEREZ ROSADO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256016 | PEREZ ROSADO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257494 | Perez Rosado, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246945 | Perez Rosario, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258772 | Perez Ruiz, Atkir G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247865 | PEREZ SANCHEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252073 | PEREZ SANTANA, BELKIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252694 | Perez Santana, Betzaida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242921 | PEREZ SANTIAGO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249915 | Perez Santiago, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249105 | PEREZ SANTIAGO, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249121 | Perez Santiago, Evangelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244644 | Perez Santiago, Jay | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248134 | PEREZ SANTIAGO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254149 | PEREZ SANTIAGO, LIDIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253374 | Perez Santiago, Lidia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257188 | Perez Santiago, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248037 | Perez Santiago, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243137 | Perez Santiago, Martha E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258640 | PEREZ SANTIAGO, RICARDO E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254132 | Perez Santiago, Violeta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245773 | Perez Santos, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245799 | Perez Santos, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245314 | Perez Santos, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246135 | PEREZ SANTOS, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245500 | PEREZ SANTOS, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249955 | Perez Santos, Wina L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250082 | Perez Santos, Wina L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258135 | Perez Satomayor, Elba Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256686 | Perez Segarra, Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257461 | Perez Segarra, Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250085 | Perez Sepulveda, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244516 | PEREZ SOTO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250251 | Perez Stuart, Myriam Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242428 | PEREZ TALAVERA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242674 | PEREZ TALAVERA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250190 | Perez Talavera, Priscila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250417 | Perez Talavera, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243983 | PEREZ TIRADO, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256513 | PEREZ TORRES, AIDA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256512 | PEREZ TORRES, AIDA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250564 | Perez Torres, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254281 | Perez Torres, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248178 | Perez Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253637 | Perez Torres, Hermes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243391 | PEREZ TORRES, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249835 | PEREZ TORRES, JOSE J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253603 | Perez Torres, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250384 | PEREZ TORRES, MIRTA IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258368 | PEREZ TORRES, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243958 | PEREZ VALENTIN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244293 | Perez Valentin, Geraldo H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244328 | PEREZ VALENTIN, GERALDO H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246403 | Perez Valentin, Julio E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258781 | PEREZ VALENTIN, LUZ C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258785 | PEREZ VALENTIN, LUZ CELENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249043 | Perez Valentin, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256550 | Perez Vargas, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244282 | PEREZ VARGAS, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258822 | Perez Vargas, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256204 | Perez Vasquez, Iris D. | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245089 | Perez Vazquez, Audeliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253311 | Perez Vega, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249321 | PEREZ VELAZQUEZ , CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257666 | PEREZ VELAZQUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244741 | Perez Velazquez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242960 | Perez Velez, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242460 | PEREZ VELEZ, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252393 | Perez Vera, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251115 | PEREZ VIERA , MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243453 | Perez Villanueva , Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251951 | Perez Villanueva, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250047 | Perez Villanueva, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257473 | PEREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258370 | PEREZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247838 | PEREZ, LISBETH MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251471 | PEREZ, SILMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250457 | Perez, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256407 | Perez-Cruz, Dalys O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242982 | PEREZ-CRUZ, DALYS O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247237 | Perez-Ortiz, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247238 | Perez-Ortiz, Alexandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251604 | PESANTE BENITEZ, IRMA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245980 | Pesante Nieves, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245093 | Pesante Nieves, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244746 | PESANTE SANTIAGO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249815 | Phillips Lara, Anw C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245995 | PIA FRAGOSA, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253484 | PICART CALDERON, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242446 | PICON MERCADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242600 | PICON MERCADO, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243444 | PICON, BENITA SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8248995 | PICOT MARQUEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248996 | PICOT MARQUEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248999 | PICOT MARQUEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249000 | PICOT MARQUEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257933 | PIERETTI ORENGO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257937 | Pieretti Orengo, John | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250646 | PIERETTI ORENGO, JUAN B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250647 | PIERETTI ORENGO, JUAN B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256841 | Pieretti Reyes, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257309 | Pieretti Reyes, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255078 | Pieretti Rivera, Juan B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248537 | Pietri Rivera, Lourdes M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250041 | Pimentel Ortiz, Marta Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248273 | Pimentel Sevilla, Julio Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248275 | Pimentel Sevilla, Julio Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248278 | Pimentel Sevilla, Julio Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248286 | Pimentel Sevilla, Julio Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252556 | Pineiro Gonzalez, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254210 | Pineiro Montero, Gladys I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254404 | Pineiro Montero, Gladys I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253434 | Pineiro Montero, Gladys I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251230 | Pineiro Rodriguez, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243159 | PINERO BURGOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253501 | Pinero Cappas, Ingrid E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250136 | Pinero Jorge, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251172 | Pinero Jorge, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252008 | Pinero Sanchez, Palmira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252007 | Pinero Sanchez, Palmira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249722 | Pinto Garcia, Marilena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248108 | Pinto Vega , Amanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245489 | PINTOR, MERCEDES QUINTERO | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8256728 | Pirela Figueroa, Victor L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244840 | PITA HERNANDEZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257534 | PIZAMO ORTIZ, MARY LIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257442 | Pizarro Barreto, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242491 | PIZARRO BARRETO, ZELIDETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245396 | Pizarro Brown, Carlos W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245395 | Pizarro Brown, Carlos W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254378 | Pizarro Calderon, Aixa D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242701 | PIZARRO CASTRO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245592 | PIZARRO CASTRO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253000 | Pizarro Cruz, Mariela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253358 | Pizarro Fuentes, Aileen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254104 | Pizarro Gimenez, Victor Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249817 | Pizarro Jimenez, Jose C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251674 | Pizarro Martinez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244995 | PIZARRO MORALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254853 | Pizarro Morales, Iris Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253765 | Pizarro Ortiz, Carmen Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249790 | PIZARRO PANIAGUA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245587 | PIZARRO RIVERA, MANUEL R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252558 | Pizarro Sauri, Angel Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246253 | PIZARRO VAZQUEZ, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246325 | PIZARRO VAZQUEZ, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248588 | PLA MARTINEZ, NESTOR A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243345 | PLANAS PENA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243344 | PLANAS PENA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245430 | PLAZA CRUZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255940 | Plaza Hernandez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255287 | Plaza Hernandez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244237 | Plaza Lliteras, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256923 | Plaza Maldonado, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8250553 | PLAZA RIVERA, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257467 | PLAZA RIVERA, ELIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258266 | Pluguez Alvarado, Pablo R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256103 | Podraza Lai, Vidia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243311 | Poggie Ruiz, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243426 | POGGIE RUIZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252350 | Polaco Ramos, Ivonne M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254363 | POLACO RAMOS, IVONNE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243672 | POLANCO SORIANO, EVELICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246775 | POLANCO SORIANO, EVELICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251210 | POLL SALCEDO, ANGELICA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252883 | POMALES ROLON, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257381 | Ponce Bracero, Radames | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253847 | Ponce Bracero, Radames | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257380 | Ponce Bracero, Radames | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253846 | Ponce Bracero, Radames | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256724 | PONCE PEREZ, GLADYS E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258367 | PONCE PEREZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257065 | Ponce Perez, Gladys E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258420 | PONCE PEREZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256729 | Ponce Ponce, Gladys Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258447 | Ponce Ponce, Gladys Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247904 | PONCE RIVERA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247917 | Ponce Rivera, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247918 | Ponce Rivera, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247922 | Ponce Rivera, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247923 | Ponce Rivera, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244329 | PONS CINTRON, GASPAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257572 | PONS TORRES, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256394 | PONTON HERNANDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247180 | PONTON ISERN, ANNETTE M. | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8249558 | Porcell Bauza, Edni E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248949 | Porcell Nieves, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243519 | PORTALATIN AMADOR, ANEXIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257610 | PORTALATIN AROCHO, OBDULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253204 | Portalatin Arocho, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256690 | Portalatin Hernandez, Jose Alfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257019 | PORTALATIN HERNANDEZ, JOSE ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252680 | Portalatin Perez, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249971 | PORTALATIN VILLANUEVA, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250120 | PORTALATIN VILLANUEVA, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256054 | Portela Marcano, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252308 | Portuondo Mosealenno, Elena V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251594 | Portuondo Mosralenco, Elena Victoria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251595 | Portuondo Mosralenco, Elena Victoria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250758 | Portuondo Mosralenko, Elena V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250759 | Portuondo Mosralenko, Elena V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245577 | POVENTUD DE LEON, ELSA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243969 | Pozzi Rodriguez, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246214 | PRADO LIZARDI, VERONICA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249938 | PRATTS ACEVEDO, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249939 | PRATTS ACEVEDO, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252925 | PRATTS MERCADO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252342 | PRATTS MERCADO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252843 | PRATTS MERCADO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248497 | Pratts Rentas, Armando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248397 | PRINCIPE VELEZ, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246191 | PROVIDENCIA SOTO TORRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256378 | Pruna Rodriguez, Ana Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255274 | Pruna Rodriguez, Ana Lizzette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245612 | PUEYO FONT, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245613 | PUEYO FONT, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246714 | Pueyo Font, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246713 | Pueyo Font, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253834 | Puig, Jackelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251079 | Pujols Iglesias, Sheila M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250866 | Pujols Iglesias, Shelia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245197 | PUJOLS SOTO, LILLIAN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244349 | QUELIS SANCHEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244350 | QUELIS SANCHEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256328 | Quenones Irizarry, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255196 | Quesada Espreo, Ernest D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255194 | Quesada Espreo, Ernest D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256606 | QUESADA FLORES, ADA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242801 | Quesada Gaston, Emma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257171 | QUESTELL CRUZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257237 | Questell Cruz, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244763 | QUIJANO VARGAS, PASCUAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243987 | QUIJANO VARGAS, PASCUAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243012 | Quiles , Ivelisse Alcover | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251406 | Quiles Avilles, Francisco R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243179 | QUILES DELGADO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254174 | QUILES FIGUEROA, GLENDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250911 | Quiles Figueroa, Glenda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256856 | Quiles Loucil, Virgenmina E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256629 | Quiles Loucil, Virgenmina E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250841 | Quiles Martinez, Geronimo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248047 | Quiles Ocasio, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248063 | Quiles Ocasio, Maristella | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251856 | Quiles Oquendo, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251998 | Quiles Quinones, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252638 | Quiles Rivera, Blanca I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252890 | Quiles Rosado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8249096 | QUILES SANTIAGO, LUZ S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248740 | Quiles Santiago, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242431 | QUILES SERRANO, ILEA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242445 | Quiles Serrano, Ilea N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242583 | Quiles Serrano, Ilea N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250546 | Quiles Vidio, Josefa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249113 | Quilez Santiago, Luz S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251117 | Quinones Arroyo, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255229 | Quinones Baez, Carlos Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242689 | QUINONES BAEZ, VALERIE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242688 | QUINONES BAEZ, VALERIE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243177 | Quinones Boldan, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254385 | Quinones Bonilla, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254386 | Quinones Bonilla, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252829 | Quinones Calderon, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242607 | Quinones Camacho, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253044 | QUINONES CAMACHO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249892 | Quinones Camacho, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250159 | Quinones Camacho, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242519 | Quinones Camacho, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242630 | Quinones Camacho, Pedro A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250222 | QUINONES CARRASQUILLO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244559 | Quinones Couracho, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255761 | QUINONES CRESPO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254823 | QUINONES CRESPO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251918 | QUINONES DE JESUS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255212 | QUINONES DELGADO, MARIA DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258003 | Quinones Diaz, Denise | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256699 | Quiñones Diaz, Denise | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258396 | QUINONES FELIX, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245669 | QUINONES FRED, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8253159 | Quinones Gomez, Sylvia M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255900 | Quinones Irizarry, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251081 | Quinones Juarbe, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251628 | QUINONES JUARBE, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251629 | QUINONES JUARBE, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252776 | Quinones Lopez, Michelette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255010 | Quinones Lopez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246882 | Quinones Maldonado, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249732 | Quinones Muniz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251811 | Quinones Munoz , Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248719 | Quinones Munoz, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257523 | QUINONES ORTIZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243452 | QUIÑONES PAGAN, ANGELA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253427 | Quinones Parrilla, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256071 | Quinones Perez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256070 | Quinones Perez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253213 | QUINONES PIZARRO, ANA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249760 | QUINONES RAMOS, EDUARDO L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256229 | QUINONES RIVERA , VICTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246506 | QUINONES RIVERA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247546 | QUINONES RIVERA, GLORYMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253898 | Quinones Rivera, Luz Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257495 | QUINONES RIVERA, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252240 | QUINONES RIVERA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253452 | Quinones Rivera, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254400 | Quinones Rivera, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253575 | Quinones Rivera, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253453 | Quinones Rivera, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250371 | QUINONES RODRIGUEZ, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250568 | QUINONES RODRIGUEZ, LUIS E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243096 | QUINONES ROLDAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250205 | Quinones Sanchez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255088 | Quinones Santiago, Madelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257441 | Quinones Santiago, Madelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255125 | Quinones Santiago, Minverva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257151 | QUINONES SANTOS, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257150 | QUINONES SANTOS, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253693 | Quinones Serpa, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257742 | QUINONES SOTO, MAGDA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254452 | QUINONES TIRADO, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246729 | QUINONES VARELA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246730 | QUINONES VARELA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247405 | Quinones Varela, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247406 | Quinones Varela, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245561 | Quinones Vargas, Eduardo I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245565 | QUINONES VARGAS, EDUARDO I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245690 | QUINONES VARGAS, EDUARDO I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258145 | Quinones Vega, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257257 | QUINONES VEGA, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252004 | Quinones Velazquez, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252024 | Quinones Velazquez, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255859 | Quinones Vicente, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256886 | QUINONES VICENTE, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256885 | QUINONES VICENTE, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256415 | Quinones Walker, Mariaelena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255811 | Quinones Walker, Mariaelena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250158 | Quinones, Marta Quiles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258063 | Quinonez Torres, Manuel de Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257675 | QUINTANA ALBERTORIO, AIDA T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257097 | Quintana Albertorio, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251246 | QUINTANA ESTEVEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250961 | QUINTANA FIGUEROA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8251602 | QUINTANA FLORES, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257285 | Quintana Garcia, Jose Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258082 | Quintana Garcia, Jose Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247742 | QUINTANA GUARDIOLA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247741 | QUINTANA GUARDIOLA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257589 | Quintana- Lopez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244231 | Quintana Medina, Digna M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246548 | Quintana Medina, Digna M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245025 | Quintana Ramos, Griselle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245342 | QUINTANA RAMOS, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245343 | QUINTANA RAMOS, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258511 | QUINTANA RIVERA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253821 | Quintana Tollinchi, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252864 | Quintana Valentin, Leonilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253810 | Quintana Vega, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249600 | Quintanavega, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248448 | Quintero Figueroa, Jose Oriol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252086 | QUINTERO LOZADA, WANDA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258357 | QUINTERO SANTIAGO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244584 | QUIRINDANGO DEL VALLE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242141 | QUIRINDONGO ALBINO, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242142 | QUIRINDONGO ALBINO, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258613 | QUIRINDONGO FELICIANO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250703 | Quirindongo Gonzalez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250096 | QUIRINDONGO GONZALEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253583 | QUIRINDONGO PEREZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249720 | Quiros Dilan, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256400 | Quiros Lugo, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244778 | QUIROS ORTIZ, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244685 | QUIROS ORTIZ, BRENDA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258732 | QUIROS ROSADO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8258603 | Quiros Rosado, Julio D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257826 | QUIROS, ELVIS OLIVERAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252448 | RAFAEL SIERRA MERCED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257265 | RAFFAELE AYALA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257954 | RAFFAELE AYALA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254592 | RAFFUCCI LORENZO, ROSA Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247756 | Rajaballey Yisudas, Michael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248691 | Ralef Aviles, Edgardo Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249271 | Rameirez Velez, Hilda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254521 | Ramirez Ayala, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256679 | Ramirez Ayala, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257456 | Ramirez Ayala, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244009 | RAMIREZ CARABALLO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252792 | RAMIREZ CASIANO, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251412 | RAMIREZ CASIANO, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257247 | RAMIREZ COLON, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254353 | Ramirez Colon, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253441 | Ramirez Cruz, Miriam E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255004 | Ramirez Cruz, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251885 | Ramirez Delgado , Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248064 | RAMIREZ GARAN, RUTH DELIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248070 | RAMIREZ GARAN, RUTH DELIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248240 | RAMIREZ GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248246 | RAMIREZ GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248239 | RAMIREZ GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248241 | Ramirez Garcia, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248223 | Ramirez Garcia, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248224 | Ramirez Garcia, Lydia Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248065 | Ramirez Garcia, Ruth Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248066 | RAMIREZ GARCIA, RUTH DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248069 | RAMIREZ GARCIA, RUTH DELIN | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250949 | Ramirez Grajales, Carmen Laura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254599 | Ramirez Hernandez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252820 | Ramirez Hernandez, Myrna Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248466 | Ramirez Irizarry, Elba E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250180 | Ramirez Irizarry, Eva M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255801 | Ramirez Jimenez, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247402 | Ramirez Lebron, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255139 | Ramirez Lugo, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244129 | RAMIREZ MAYRA, SILVA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247032 | RAMIREZ MEDINA, INGRID Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244100 | Ramirez Medina, Richard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243752 | Ramirez Melendez, Rafael Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251910 | Ramirez Mendez, Olga L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243588 | RAMIREZ MONTALVO, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243468 | RAMIREZ MONTALVO, JOSE DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255160 | Ramirez Morales, Luz D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246895 | RAMIREZ MORALES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248097 | RAMIREZ MORALES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254867 | Ramirez Nunez, Jacqueline A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252386 | Ramirez Nunez, Jacqueline A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251085 | Ramirez Olivencia, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245422 | RAMIREZ ORONA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246551 | Ramirez Orona, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245423 | RAMIREZ ORONA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254926 | Ramirez Ortiz, Milton | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254655 | Ramirez Pagan, Harold | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254282 | Ramirez Perez, Leezy I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257714 | Ramirez Perez, Margarita Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256695 | Ramirez Perez, Margarita Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255469 | Ramirez Quinones, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255463 | Ramirez Quinonez, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8248970 | Ramirez Ramirez, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255649 | RAMIREZ RIVERA, FELIX J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244352 | RAMIREZ RIVERA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256462 | RAMIREZ RODRIGUEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249885 | RAMIREZ RODRIGUEZ, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256149 | Ramirez Rodriguez, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256148 | Ramirez Rodriguez, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247795 | RAMIREZ RODRIGUEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247796 | RAMIREZ RODRIGUEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251731 | RAMIREZ RODRIGUEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247233 | Ramirez Rodriguez, Winibeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247063 | RAMIREZ RODRIGUEZ, WINNIBETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243658 | RAMIREZ ROLDAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243225 | RAMIREZ ROLDAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242554 | RAMIREZ SANTANA, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245681 | RAMIREZ SANTIAGO, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244937 | Ramirez Santiago, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250322 | Ramirez Santiago, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251175 | RAMIREZ SANTIAGO, ROSA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251945 | RAMIREZ SEPULVEDA, HECTOR J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251500 | Ramirez Soto, Lizzy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251899 | Ramirez Tejada, Juana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251506 | RAMIREZ TORRES, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251112 | Ramirez Valentin, Lilliam I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244111 | RAMIREZ VARGAS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254877 | Ramirez Vazquez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247278 | Ramirez Villegas, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247277 | Ramirez Villegas, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247049 | RAMIREZ, CARLOS J RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242439 | RAMIREZ, LUIS AND RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246292 | RAMIREZ, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8246293 | RAMIREZ, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246478 | RAMIREZ, RICHARD RIOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244417 | RAMON SALGADO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253012 | RAMOS ALFONSO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253155 | Ramos Arroyo, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257546 | RAMOS ARZOLA , CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244648 | Ramos Beltran, Grizzette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243995 | RAMOS BELTRAN, GRIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243460 | Ramos Beltran, Grizzette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242505 | RAMOS BELTRAN, GRIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243716 | Ramos Bentancourt, Saul A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255349 | RAMOS BERNARD, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258099 | RAMOS CABAN, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256835 | Ramos Caban, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243049 | Ramos Calder, Maria de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247105 | RAMOS CAMACHO, DINORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248723 | Ramos Caraballo, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252019 | Ramos Carrasquillo, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247192 | Ramos Carrillo, Javier A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255679 | Ramos Castañeda, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245828 | Ramos Cordero, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255919 | Ramos Correa, Iran | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258626 | Ramos Cortes, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255202 | Ramos Cotto, Alejandrina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255257 | RAMOS CRUZ, DASHIRA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248514 | Ramos Cruz, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252884 | Ramos Cruz, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243920 | RAMOS CUEBAS, NORMA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251698 | RAMOS DIAZ , LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247130 | RAMOS DIAZ, YARITZIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247779 | Ramos Feliciano, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8247780 | Ramos Feliciano, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244597 | Ramos Fernandez, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244750 | RAMOS FERNANDEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253966 | Ramos Fig, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245416 | Ramos Flora, Johnny A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245760 | Ramos Flora, Johnny A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248121 | Ramos Flores, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246809 | Ramos Flores, Johnny A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246250 | Ramos Flores, Johnny A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250576 | Ramos Franquie, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256652 | Ramos Garcia, Doris A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258097 | Ramos Garcia, Homero | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246079 | RAMOS GARCIA, JOSE ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246078 | RAMOS GARCIA, JOSE ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251197 | Ramos Garcia, Rima N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250368 | RAMOS GARCIA, RIMA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242774 | RAMOS GONZALEZ, MARIBELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242776 | RAMOS GONZALEZ, MARIBELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242784 | RAMOS GONZALEZ, MARIBELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243690 | RAMOS GONZALEZ, MERARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251395 | Ramos Gonzalez, Santa B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257146 | Ramos Guives, Brian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256507 | RAMOS HERNANDEZ, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257036 | RAMOS IRIZARRY, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243638 | Ramos Laboy, Yameleth M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255247 | Ramos Lamberty, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254802 | RAMOS LAMBERTY, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254801 | RAMOS LAMBERTY, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248481 | Ramos Lebron, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251682 | Ramos Lopez, Cielo M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251752 | Ramos Lopez, Cielo Maria | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8256956 | Ramos Lopez, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257049 | RAMOS LOPEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254814 | RAMOS LOPEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247871 | RAMOS LOZADA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258792 | RAMOS LUCIANO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258793 | RAMOS LUCIANO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244524 | Ramos Lugo, Elmer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244443 | RAMOS LUGO, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255893 | Ramos Martell, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248987 | RAMOS MARTINEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248992 | Ramos Martinez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248993 | Ramos Martinez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249001 | RAMOS MARTINEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249002 | RAMOS MARTINEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256177 | Ramos Medina, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246582 | RAMOS MERCADO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251539 | Ramos Mercado, Lissette De L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248152 | Ramos Miranda, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248222 | RAMOS MONTALDO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244279 | RAMOS MORALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244280 | RAMOS MORALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249727 | Ramos Morales, Jose C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257291 | Ramos Moreno, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257226 | RAMOS MORENO, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257227 | RAMOS MORENO, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258041 | RAMOS MORENO, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250392 | Ramos Munoz, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254892 | RAMOS MURIEL , LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253184 | Ramos Muriel, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250484 | Ramos Nieves , Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253901 | Ramos Nieves, Juan Bautista | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248471 | Ramos Nieves, Moises | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243563 | RAMOS OLIVARES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252821 | Ramos Ortiz, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258445 | RAMOS PABON, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258419 | RAMOS PABOU, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245336 | RAMOS PADILLA, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250263 | Ramos Perez, Carmen D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248279 | Ramos Perez, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251107 | RAMOS PEREZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255017 | RAMOS PEREZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256860 | RAMOS PEREZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255018 | RAMOS PEREZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253162 | Ramos Perez, Raul J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248492 | Ramos Pitre, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258283 | RAMOS PLAZA, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255770 | RAMOS QUINONES , JOSE RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248891 | Ramos Ramos, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256986 | Ramos Ramos, Gila D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257154 | RAMOS RIOS, HELI DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257335 | Ramos Rios, Heli Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252974 | Ramos Rivera , Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250790 | Ramos Rivera, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250824 | Ramos Rivera, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255816 | RAMOS RIVERA, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257988 | Ramos Rivera, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256208 | Ramos Rivera, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256213 | Ramos Rivera, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252169 | Ramos Rivera, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258799 | Ramos Rivera, Nestor L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258800 | Ramos Rivera, Nestor L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258389 | RAMOS RIVERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251960 | Ramos Rodriguez, Aida N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250110 | RAMOS RODRIGUEZ, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249042 | Ramos Rodriguez, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250968 | Ramos Rodriguez, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246541 | Ramos Rodriguez, Hector R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247094 | Ramos Rodriguez, Hector Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242360 | RAMOS RODRIGUEZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251653 | RAMOS RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251652 | RAMOS RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253416 | RAMOS RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257453 | Ramos Rodriguez, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246106 | RAMOS RODRIGUEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248943 | Ramos Rodriguez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242500 | Ramos Romero, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256482 | Ramos Rosario, Ada Aitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251072 | Ramos Ruiz, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243537 | Ramos Salas, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242181 | RAMOS SALAS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252997 | Ramos Sanabria, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254708 | Ramos Sanchez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245333 | Ramos Sanchez, Luis D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245334 | Ramos Sanchez, Luis D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246588 | RAMOS SANCHEZ, LUIS DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246589 | RAMOS SANCHEZ, LUIS DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257359 | Ramos Santiago , Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255573 | RAMOS SANTIAGO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253837 | Ramos Sepulveda, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253720 | RAMOS SEPULVEDA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252643 | Ramos Sepulveda, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251873 | Ramos Sepulveda, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249131 | Ramos Sepulveda, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8254022 | Ramos Silva, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250083 | Ramos Silva, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257938 | RAMOS SOTO, IRMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251295 | Ramos Soto, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250948 | Ramos Soto, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257684 | Ramos Soto, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258092 | Ramos Soto, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256667 | Ramos Suarez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258070 | RAMOS SUAREZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245488 | RAMOS TORRES, EVELYN N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245291 | RAMOS TORRES, EVELYN N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246863 | RAMOS TORRES, EVELYN N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257647 | Ramos Torres, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244189 | RAMOS TORRES, PATRIA IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242803 | Ramos Torres, Patria Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254740 | Ramos Urbina, Jose William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255425 | RAMOS VALLE, SANDRA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255602 | Ramos Vargas , Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256189 | Ramos Vargas, Jose J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255741 | RAMOS VARGAS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248025 | RAMOS VELEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251098 | RAMOS VIERA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245794 | RAMOS VIERA, MARIA AMPORO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245793 | RAMOS VIERA, MARIA AMPORO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247030 | Ramos, Alberto Collazo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242567 | Ramos, Daisy E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245838 | Ramos, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254871 | Ramos, Hector A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257059 | Ramos, Ismael Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251791 | Ramos, Ivonelly Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248212 | Ramos, William Feliciano | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257848 | RAMOS-GUIVAS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254935 | RAMU CUH, FRANCISCO J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254731 | Ranio Figueroa, Suida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248608 | RASPALDO TORRES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248609 | RASPALDO TORRES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254537 | RAULL, FRANCESCA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251876 | Raunld, Francesca J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242756 | RDELGADO, JUAN JU | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245462 | Reguena Hernandez, Juan M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242168 | REICES LOPEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244615 | Reina Cruz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242659 | Reina Cruz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249210 | RENTA RAMIREZ, JULIE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249180 | RENTA RAMIREZ, JULLIE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254760 | Renta Rodriguez, Delia A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244549 | RENTA RUIZ, LUIS G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245096 | Renta Ruiz, Luis G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257301 | Renta Vargas, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242872 | Rentas Costas, Juan M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242874 | RENTAS COSTAS, JUAN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242859 | Rentas Costas, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258138 | Rentas Costas, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243129 | Rentas Cruz , Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244775 | Rentas Jimenez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244774 | Rentas Jimenez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246315 | RENTAS LOPEZ, ELVIN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246847 | Rentas Lopez, Elvin J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247484 | Rentas Rodriguez, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253517 | Rentas Rojas, Evelyn Idalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253892 | Rentas Rojas, Evelyn Idalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252673 | Rentas Rojas, Evelyn Idalia | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8255419 | Rentas Rojas, Mildred Elisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254047 | RENTAS ROJAS, MILDRED ELISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257833 | Rentas Yuret, Franciso | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246862 | REQUENA FREYRE, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252675 | Resto De Jesus, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252674 | Resto De Jesus, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251741 | Resto Hernandez, Eugenio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251742 | Resto Hernandez, Eugenio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254121 | RESTO HERNANDEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254120 | RESTO HERNANDEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249541 | Resto Montanez, Maria Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249542 | RESTO MONTANEZ, MARIA Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242300 | RESTO OCASIO, ANNETE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242299 | RESTO OCASIO, ANNETE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249072 | Rexach Vazquez, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251820 | Rey Gonzalez, Maria Del R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252045 | Rey Gonzalez, Maria del R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258685 | Reyes , Marcial | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249959 | REYES ACEVEDO, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250434 | REYES ACEVEDO, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246659 | REYES AGOSTO, CARMEN G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253398 | REYES AGUAYO, MARTA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252176 | Reyes Aguayo, Marta D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252177 | Reyes Aguayo, Marta D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251958 | REYES AGUAYO, SARA NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251959 | REYES AGUAYO, SARA NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248447 | Reyes Alicea, Eleida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248658 | REYES BURGOS, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248683 | Reyes Burgos, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256435 | Reyes Cappobianco, Ana Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242977 | Reyes Cappobianco, Ana Esther | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252461 | REYES CAPPOBIANEO, ANA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252460 | REYES CAPPOBIANEO, ANA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244016 | REYES COLON , HECTOR LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243623 | Reyes Colon, Rebeccca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258380 | REYES COLON, TEOFILO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252120 | REYES DE JESUS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246373 | REYES DIAZ, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257873 | Reyes Flores, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254514 | REYES FONSECA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258415 | REYES GONZALEZ, INOCENCIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250622 | REYES GONZALEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254595 | Reyes Gonzalez, Petra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245927 | Reyes Gonzalez, Ramon Elias | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244469 | Reyes Gonzalez, Ramon Elias | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254402 | Reyes Leoteau, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250909 | Reyes Llanos, Carolina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242450 | Reyes Lopez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253826 | REYES LUGO, EULALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243905 | Reyes Luyando, Amalyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243947 | Reyes Luyando, Amalyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248156 | Reyes Martinez, Brenda Lee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257026 | Reyes Martinez, Dioselyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253944 | Reyes Martínez, Dioselyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255661 | Reyes Mateo , Ilia A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254980 | REYES MATOS, CECILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253423 | Reyes Matos, Cecilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243525 | REYES MIR, NAYDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242244 | Reyes Morales, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245101 | Reyes Morales, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242466 | REYES MOYET, RAMON H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253494 | Reyes Ocasio, Xavier | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8251983 | REYES OLIVERAS, ELISA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251984 | REYES OLIVERAS, ELISA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251985 | REYES OLIVERAS, ELISA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249782 | REYES OLIVERAS, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250865 | REYES OLIVERAS, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245256 | REYES ORTIZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245255 | REYES ORTIZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244948 | REYES ORTIZ, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244949 | REYES ORTIZ, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255154 | Reyes Ortiz, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249765 | Reyes Otero, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247444 | Reyes Otero, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247468 | REYES OTERO, YANELLY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251337 | Reyes Pagan, Sandra M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250293 | Reyes Pagan, Sandra M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246037 | REYES PARRILLA, INELIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252160 | Reyes Ramirez, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249860 | REYES RAMIREZ, CARMEN IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254829 | Reyes Ramos, Amada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249034 | Reyes Rivera, Edgardo L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248880 | Reyes Rivera, Grisel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253208 | Reyes Rivera, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245771 | REYES RIVERA, JASON M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245829 | Reyes Rivera, Jason Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253852 | Reyes Rivera, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253272 | REYES RIVERA, NAYDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253271 | REYES RIVERA, NAYDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253372 | REYES RIVERA, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256063 | Reyes Rivera, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250380 | REYES RODRIGUEZ, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256479 | REYES RODRIGUEZ, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258369 | REYES RODRIGUEZ, FREDESVINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257487 | REYES RODRIGUEZ, MARIA DEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254017 | Reyes Rodriguez, Mariely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250411 | Reyes Rodriguez, Omar B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250412 | Reyes Rodriguez, Omar B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258156 | Reyes Rodriguez, Vilma Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258587 | REYES ROLON, BLANCA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258586 | REYES ROLON, BLANCA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254105 | Reyes Romero, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244674 | REYES ROSARIO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244170 | REYES ROSARIO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254256 | Reyes Santini, Ana Jocelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252302 | Reyes Serra, Neida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243070 | REYES SUAREZ, IRIS Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243071 | REYES SUAREZ, IRIS Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254808 | REYES TOLEDO, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246955 | Reyes Torres, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246366 | Reyes Torres, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244099 | Reyes Vazquez, Luis O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246510 | REYES VEGA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246453 | REYES VEGA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247291 | Reyes Vega, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257094 | Reyes Velez, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242566 | Reyes, Ruth Valladares | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253814 | REYES, WILFREDO MORA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257418 | Reyes-Alicea, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256414 | Reyes-Estada, Jaime L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245605 | Richard Alturet, Anixa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245604 | Richard Alturet, Anixa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243500 | RICHARD APONTE, ELDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258657 | RICHARD KILGORE RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246989 | Riefkhol, Freddie Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246990 | Riefkhol, Freddie Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244167 | RIEFKOHL MOLINA, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242892 | RIERA FIGUEROA, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254040 | Riera Gonzalez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254186 | Riera Gonzalez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253679 | Riera Gonzalez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253913 | Riera Gonzalez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251275 | Rijos Ramos, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251276 | Rijos Ramos, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249473 | Rijos Rodriguez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243616 | RIOLLANO GARCIA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243617 | RIOLLANO GARCIA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258313 | RIOS ACEVEDO, HECTOR H H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242867 | Rios Alfonso, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257069 | RIOS BAEZ , LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256069 | Rios Baez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253025 | Rios Berrios, Glorivee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252617 | Rios Berrios, Glorivee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256146 | Rios Bonaparte, Ramon E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250254 | Rios Cardona, Brenda L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244675 | RIOS CARRION, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242533 | Rios Carrion, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242534 | Rios Carrion, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253394 | Rios Cervantes, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252599 | Rios Cervantes, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252695 | Rios Cervantes, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242794 | Rios Cervantes, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256198 | RIOS CRESPO, ADA CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255438 | Rios Crespo, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250508 | Rios Cruz, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257472 | RIOS CRUZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249374 | Rios David, Eric R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248376 | Rios Davila, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245998 | RIOS DE JESUS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246745 | RIOS DE LEON, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246784 | Rios De Leon, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242970 | Rios DeJesus, Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258325 | RIOS DIAZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245725 | RIOS GIRALD, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257877 | Rios Guadarrama, Hector Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258059 | Rios Guadarrama, Hector Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251196 | RIOS GUZMAN, ZULEMA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254939 | Rios Hernandez, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252125 | Rios Hernandez, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256226 | Rios Hernandez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252912 | Rios Hernandez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252505 | Rios Hernandez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252624 | RIOS HERNANDEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256255 | RIOS IRIZARRY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243240 | Rios Irizarry, Alexi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254462 | RIOS JIMENEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255904 | RIOS JIMENEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246996 | RIOS JOGLAR, VIVIANNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244459 | RIOS LOPEZ, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244460 | RIOS LOPEZ, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243990 | RIOS MALDONADO , LESLIE FRANK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243991 | RIOS MALDONADO , LESLIE FRANK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244512 | Rios Maldonado, Leslie Frank | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244513 | Rios Maldonado, Leslie Frank | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242596 | Rios Maldonado, Leslie Frank | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242597 | Rios Maldonado, Leslie Frank | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8251767 | Rios Matos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250264 | Rios Matos, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254681 | Rios Matos, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255561 | Rios Matos, Maria Belen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252372 | Rios Melecio, Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252406 | RIOS MENDEZ, AMARIS V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253160 | Rios Miranda, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253662 | RIOS MORALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242268 | Rios Morales, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242269 | Rios Morales, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252631 | Rios Muniz, Aurea B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255186 | Rios Nieves, Andres A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243532 | RIOS NIEVES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255319 | Rios Nieves, Ruperto Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250051 | RIOS OQUENDO, AMAGDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246883 | RIOS ORTIZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248124 | Rios Ortiz, Maria de los A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250334 | RIOS ORTIZ, YELIXSA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249973 | Rios Ortiz, Yelixsa Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252630 | Rios Pagan, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252913 | Rios Perez, Carlos R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251170 | Rios Perez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246760 | Rios Perez, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245409 | RIOS PEREZ, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256215 | Rios Porto, Carmen Iradis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258211 | RIOS PORTO, CARMEN IRADIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243929 | RIOS RAMIREZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254550 | Rios Ramos, Irma J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251815 | Rios Rivera, Betzaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254159 | Rios Rivera, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254242 | Rios Rivera, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252469 | Rios Rivera, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250867 | Rios Rivera, Lilliam R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248612 | RIOS RIVERA, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248648 | RIOS RIVERA, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248672 | Rios Rivera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248720 | RIOS RIVERA, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256047 | Rios Romero, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248026 | RIOS ROSA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249372 | RIOS ROSARIO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246324 | RIOS RUIZ, CARLOS L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245179 | RIOS SANCHEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245297 | RIOS SANCHEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252565 | RIOS SEPULVEDA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252025 | Rios Serrano, Andres | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250227 | RIOS SERRANO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246212 | Rios Torres, Cruz M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256076 | RIOS TORRES, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254962 | RIOS TORRES, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253620 | Rios Torres, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253247 | RIOS TORRES, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257929 | RIOS TORRES, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257693 | Rios Torres, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257719 | Rios Torres, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242609 | Rios Viera, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242610 | Rios Viera, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245013 | RIOS ZAYAS, JOHANARYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245629 | Rios, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245730 | Rios, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245806 | RIOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242413 | Rios, Johnny Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249367 | Rios, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252722 | Rivas Cartagena, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250370 | Rivas Diaz, Carmen Mario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256163 | RIVAS ESPINOZA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254703 | RIVAS ESPINOZA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243606 | RIVAS GARCIA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242617 | RIVAS GARCIA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253512 | Rivas Perez, Luz Belen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253200 | Rivas Perez, Luz Belen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249421 | RIVAS REYES, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251368 | Rivas Rodriguez, Glenda Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246369 | RIVAS SALAVARRIA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245585 | RIVAS SALAVARRIA, JUANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247224 | Rivas Sepulveda, Jorge I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255263 | Rivas, Ivette De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242412 | Rivera , Isiomara Zapata | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257946 | Rivera Acevedo, Aglae | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243521 | RIVERA ACEVEDO, HECTOR R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245090 | Rivera Acevedo, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247778 | RIVERA ACEVEDO, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247389 | RIVERA ACOSTA, JOSE G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242667 | RIVERA ACOSTA, RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242761 | Rivera Acosta, Radames | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253604 | Rivera Adames, Olga M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248384 | RIVERA ALBINO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248865 | RIVERA ALEMAN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253565 | Rivera Alers, Sidnia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249320 | Rivera Alers, Sidnia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254916 | RIVERA ALICEA, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255652 | Rivera Alicea, Hope M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245074 | Rivera Allende, Mc. Leyton | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255117 | Rivera Alvarado, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244557 | RIVERA ALVARADO, NALIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244639 | RIVERA ALVARADO, NALIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254037 | Rivera Alvarez, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250378 | RIVERA ALVAREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250111 | Rivera Alvelo, Magdaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246552 | Rivera Amezquita, Myrna L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253859 | RIVERA ANA L, MEDINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253860 | RIVERA ANA L, MEDINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255391 | Rivera Andujar, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255240 | Rivera Andujar, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254054 | Rivera Aponte, Edgar F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246979 | Rivera Aponte, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245694 | Rivera Aponte, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246816 | Rivera Aponte, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245056 | Rivera Aponte, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244326 | RIVERA ARCE, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252027 | Rivera Arias, Mariam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252022 | Rivera Arroyo , Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255301 | RIVERA ARROYO, GLORIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255852 | Rivera Arroyo, Rosa J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244802 | Rivera Arroyo, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247884 | RIVERA AVILES, FRANCES Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254008 | Rivera Aviles, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258139 | RIVERA AVILES, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253868 | Rivera Ayala, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254631 | RIVERA AYALA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256457 | Rivera Ayala, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254728 | Rivera Ayala, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257440 | Rivera Ayala, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253119 | Rivera Ayala, Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249672 | RIVERA AYALA, ELIUD | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8243423 | RIVERA AYALA, JESSIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252110 | RIVERA BAEZ, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252492 | Rivera Barreto, Daphne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252786 | Rivera Barreto, Daphne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251944 | RIVERA BARRIOS, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253626 | RIVERA BATIZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256818 | RIVERA BELTRAN, MYRIAM L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243088 | Rivera Beltran, Myriam L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243131 | Rivera Berly, Luz R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246220 | RIVERA BERRIOS, IGDANIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245319 | RIVERA BERRIOS, IGDANIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249977 | Rivera Betancourt, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247407 | RIVERA BLONDET, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247408 | RIVERA BLONDET, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257436 | Rivera Boneta, Yvonne A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257437 | Rivera Boneta, Yvonne A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246877 | RIVERA BONILLA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255991 | Rivera Bonilla, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255990 | Rivera Bonilla, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246620 | Rivera Borges, Ivonnelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255844 | Rivera Bracety, Elsa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252021 | RIVERA CABAN, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254268 | Rivera Calderon, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255507 | Rivera Calderon, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256968 | RIVERA CALIZ , RAMON ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256807 | RIVERA CAMACHO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245469 | RIVERA CANALES, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244447 | RIVERA CANCEL, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256027 | RIVERA CARDOZA, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252260 | RIVERA CARRASQUILLO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254491 | RIVERA CARRASQUILLO, DORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8254828 | RIVERA CARRASQUILLO, DORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256625 | Rivera Carrasquillo, Jorge D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245086 | Rivera Cartagena, Cathy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245227 | RIVERA CARTAGENA, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245077 | RIVERA CARTAGENA, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245774 | Rivera Castillo, Gladys Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244172 | RIVERA CASTILLO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250064 | Rivera Castro, Ada L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252474 | Rivera Cedéno, Vivian E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254151 | Rivera Cedeno, Vivian E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247864 | Rivera Centeno, Julio Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247863 | Rivera Centeno, Julio Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246438 | Rivera Centeno, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250192 | RIVERA CHAPON, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250905 | Rivera Chepano, Keila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244927 | Rivera Cinton, Arkel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244012 | RIVERA CINTRON, ARKEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247113 | Rivera Cintron, Gisel Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250098 | Rivera Cintron, Graciela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252701 | Rivera Cintron, Lilliana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254589 | RIVERA CLASS, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258770 | RIVERA CLEMENTE, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258769 | RIVERA CLEMENTE, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257772 | RIVERA COFRESI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242273 | Rivera Collazo, Paul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242277 | Rivera Collazo, Paul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242274 | Rivera Collazo, Paul G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257853 | Rivera Collazo, Paul G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245169 | RIVERA COLON, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245879 | Rivera Colon, Elmer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245073 | RIVERA COLON, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257076 | RIVERA COLON, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249651 | Rivera Colon, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249682 | RIVERA COLON, IRMA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252795 | RIVERA COLON, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249871 | RIVERA COLON, MARIE ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253465 | Rivera Colon, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257086 | RIVERA COLON, NACHELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255629 | RIVERA COLON, NACHELYN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252644 | Rivera Colon, Obed | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251416 | Rivera Colon, Obed | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251421 | Rivera Colon, Obed | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251708 | Rivera Colon, Obed | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250979 | Rivera Colon, Obed | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246965 | Rivera Colon, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251909 | Rivera Colon, Ruth N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244343 | RIVERA COLON, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244348 | RIVERA COLON, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244421 | RIVERA COLON, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244426 | RIVERA COLON, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244430 | RIVERA COLON, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249243 | RIVERA CONECPEION, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249969 | Rivera Corales, Jesus M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244413 | Rivera Cordova, Maria de Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244414 | Rivera Cordova, Maria de Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258811 | Rivera Cornier, Gil E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247539 | RIVERA CORNIER, GIL E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246109 | Rivera Correa, Lorna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247640 | RIVERA CORTES , FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247639 | RIVERA CORTES , FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248620 | Rivera Cortes, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244228 | Rivera Cosme, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248374 | RIVERA COSTAS, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248755 | Rivera Costas, Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254719 | Rivera Cotto, Anette I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257662 | RIVERA COTTO, ANETTE I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254596 | RIVERA COTTO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257509 | Rivera Cruz , Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258104 | Rivera Cruz, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244517 | Rivera Cruz, Anaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245924 | RIVERA CRUZ, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258347 | Rivera Cruz, Hernan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256293 | Rivera Cruz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253215 | Rivera Cruz, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243140 | Rivera Cruz, Mansol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256053 | RIVERA CRUZ, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250006 | Rivera Cruz, Viviana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246083 | RIVERA CRUZ, WILLNER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253688 | Rivera Davila, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253689 | Rivera Davila, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253067 | RIVERA DE JESUS, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251206 | Rivera De Jesus, Marcos H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243203 | RIVERA DE LEON, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242148 | RIVERA DE LEON, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253326 | Rivera De Leon, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258478 | RIVERA DE PENA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256267 | Rivera Diaz , Flor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249082 | Rivera Diaz, Aida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249083 | Rivera Diaz, Aida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246342 | RIVERA DIAZ, FERNANDO M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244611 | RIVERA DIAZ, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244194 | RIVERA DIAZ, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242779 | RIVERA DIAZ, JOANNY | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8242783 | RIVERA DIAZ, JOANNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253587 | Rivera Diaz, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246463 | Rivera Diaz, Maria J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246439 | RIVERA DIEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244187 | RIVERA DIEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244188 | RIVERA DIEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254519 | RIVERA ECHANDY, ENID D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254936 | RIVERA ECHANDY, ENID D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248304 | RIVERA ECHEVARRIA, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257876 | RIVERA ECHEVARRIA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257024 | RIVERA ECHEVARRIA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243667 | Rivera Febus, Idaliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251021 | Rivera Feliciano , Loaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251020 | Rivera Feliciano , Loaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256314 | Rivera Feliciano, Iris H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257525 | Rivera Feliciano, Iris H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250779 | RIVERA FELICIANO, LOALY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243508 | RIVERA FELICIANO, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243512 | RIVERA FELICIANO, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249076 | Rivera Feliciano, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250329 | Rivera Ferrey, Irving | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249812 | Rivera Figueroa, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256432 | RIVERA FIGUEROA, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255399 | RIVERA FIGUEROA, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257506 | Rivera Figueroa, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252082 | Rivera Figueroa, Gloria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251277 | Rivera Figueroa, Gloria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256671 | Rivera Figueroa, Hector I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258267 | Rivera Figueroa, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242895 | Rivera Figueroa, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253171 | Rivera Figueroa, Karen | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258609 | RIVERA FIGUEROA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257677 | Rivera Figuroa, Hector I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248728 | Rivera Flores, Carlota | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248592 | Rivera Flores, Carlota | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248704 | Rivera Flores, Carlota | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247456 | Rivera Flores, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247457 | Rivera Flores, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252153 | RIVERA FONTANEZ, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258727 | RIVERA FRANCESCHI, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248644 | Rivera Franco, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256179 | Rivera Galarza, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258501 | RIVERA GAMBARO, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251304 | Rivera Garcia , Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252877 | RIVERA GARCIA , SUTTNER I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247521 | RIVERA GARCIA, HECTOR LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251930 | Rivera Garcia, Lizaida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249679 | Rivera Garcia, Lizaida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250842 | Rivera Garcia, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258739 | RIVERA GARCIA, NYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254312 | RIVERA GARCIA, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252507 | RIVERA GARCIA, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243863 | RIVERA GARCIA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253644 | RIVERA GARCIA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252185 | Rivera Gil , Sylma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253513 | RIVERA GINORIO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253654 | RIVERA GOMEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249748 | Rivera Gomez, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242696 | Rivera Gomez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252181 | Rivera Gomez, Luz D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249545 | Rivera Gomez, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250304 | RIVERA GONZALEZ , CARMEN LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8250305 | RIVERA GONZALEZ , CARMEN LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253631 | Rivera Gonzalez, Aida V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254335 | Rivera Gonzalez, Aida V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252172 | Rivera Gonzalez, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242576 | RIVERA GONZALEZ, CARLOS F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258232 | RIVERA GONZALEZ, CARLOS F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249913 | RIVERA GONZALEZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246769 | RIVERA GONZALEZ, HECTOR DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251554 | Rivera Gonzalez, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243942 | RIVERA GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243256 | RIVERA GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243643 | RIVERA GONZALEZ, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254489 | Rivera Gonzalez, Juan Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242517 | RIVERA GONZALEZ, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253261 | Rivera Gonzalez, Minellie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242792 | RIVERA GONZALEZ, MINELLIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254763 | RIVERA GONZALEZ, ZULMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254064 | Rivera Gonzalez, Zulma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254278 | Rivera Grau, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256617 | RIVERA GUZMAN, ILIA MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258608 | RIVERA HERNANDEZ, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251877 | Rivera Hernandez, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242280 | Rivera Hernandez, Hiram | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242281 | RIVERA HERNANDEZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245859 | RIVERA HERNANDEZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244878 | RIVERA HERNANDEZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245214 | RIVERA HERNANDEZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253850 | Rivera Hidalgo , Eladio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245322 | RIVERA IRIZARRY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256558 | RIVERA IRIZARRY, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251226 | Rivera Irizarry, Nelson G | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250756 | RIVERA IRIZARRY, VIRGENMINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250757 | RIVERA IRIZARRY, VIRGENMINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242327 | Rivera Irizarry, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243959 | Rivera IVazario, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250296 | Rivera Jimenez, Isidora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257196 | RIVERA JIMENEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247154 | RIVERA JIMENEZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244909 | RIVERA JIMENEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245975 | Rivera Jusino, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243654 | RIVERA LABOY, IVETTE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251695 | Rivera Laboy, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251513 | RIVERA LABOY, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243229 | RIVERA LAMBOY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255662 | Rivera Lamboy, Juan Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247318 | RIVERA LATIMER, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246771 | RIVERA LATIMER, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245960 | RIVERA LATIMER, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249360 | Rivera Lebron, Sonia Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250836 | Rivera Lebron, Sonia Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257425 | Rivera Lebron, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256469 | Rivera Leon, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253128 | RIVERA LEON, JORGE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243867 | Rivera Lopez , Mariam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253342 | RIVERA LOPEZ, ALIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253258 | Rivera Lopez, Alida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249978 | Rivera Lopez, Alida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244784 | Rivera Lopez, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242306 | RIVERA LOPEZ, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251871 | Rivera Lopez, Bernardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252853 | Rivera Lopez, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254752 | Rivera Lopez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247348 | Rivera Lopez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247300 | RIVERA LOPEZ, MARIA V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245095 | RIVERA LOPEZ, MARIA V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252739 | RIVERA LOPEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250279 | Rivera Lopez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253456 | RIVERA LUCCA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242243 | Rivera Lugo, Lesbia Azyadee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242247 | Rivera Lugo, Lesbia Azyadee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244444 | Rivera Lugo, Yomarys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255857 | RIVERA LYNN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249551 | Rivera Madera, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254175 | Rivera Maisonet, Ricardo A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250215 | Rivera Malave, Lizie Odalys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252261 | Rivera Maldonado, Edwin T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243132 | RIVERA MALDONADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248962 | Rivera Mariani, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245008 | Rivera Marrero, Gladyvel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249160 | Rivera Martinez , Rosa Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253722 | Rivera Martinez, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253723 | Rivera Martinez, Carlos E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255687 | RIVERA MARTINEZ, EULALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258607 | RIVERA MARTINEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248890 | RIVERA MARTINEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248892 | Rivera Martinez, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248894 | RIVERA MARTINEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248897 | Rivera Martinez, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253758 | Rivera Martinez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247878 | RIVERA MARTINEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247877 | RIVERA MARTINEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255673 | Rivera Martinez, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256881 | RIVERA MARTINEZ, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8255726 | Rivera Martinez, Olga Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245064 | Rivera Mateo, Pedro Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245067 | Rivera Mateo, Pedro Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242976 | Rivera Matos, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252365 | RIVERA MATOS, NORBERTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244797 | RIVERA MATTA, ROSA JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249221 | RIVERA MEDINA, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257390 | RIVERA MEDINA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257490 | Rivera Medina, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246186 | RIVERA MEDINA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249246 | Rivera Medina, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246879 | Rivera Medina, Shanary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246878 | Rivera Medina, Shanary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251404 | Rivera Melendez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250057 | RIVERA MELENDEZ, FRANCISCO A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247497 | Rivera Melendez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242780 | RIVERA MELENDEZ, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257872 | Rivera Melendez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250772 | Rivera Melendez, Ruth J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256832 | Rivera Mendez, Aida M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256271 | Rivera Mendez, Jorge E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252436 | Rivera Menendez, Denisse L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244254 | RIVERA MERCADO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251430 | Rivera Molina, Aurea M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252219 | RIVERA MOLINA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250873 | Rivera Molina, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243751 | RIVERA MOLINA, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250884 | RIVERA MOLINA, MAYRA YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254025 | RIVERA MOLINA, RAFAEL O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243562 | RIVERA MONTALVO, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247789 | RIVERA MONTAÑEZ, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8249734 | Rivera Morales, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249735 | Rivera Morales, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251544 | RIVERA MORALES, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252354 | Rivera Morales, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252355 | Rivera Morales, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252731 | RIVERA MORALES, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245881 | RIVERA MORALES, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256974 | RIVERA MORALES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256975 | RIVERA MORALES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256933 | RIVERA MORALES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256934 | RIVERA MORALES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252459 | RIVERA MORALES, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254522 | Rivera Morales, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250970 | Rivera Morales, Ross Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250971 | Rivera Morales, Ross Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249163 | Rivera Morales, Tania | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251401 | Rivera Munoz, Edward A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243744 | Rivera Natal, Maria Del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243824 | Rivera Natal, Maria Del Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244589 | RIVERA NAZARIO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244209 | Rivera Nazario, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246009 | Rivera Nazario, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246238 | Rivera Nazario, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250637 | Rivera Negron, Carmen Idalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254863 | RIVERA NEGRON, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253122 | RIVERA NEGRON, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252590 | RIVERA NEGRON, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249194 | Rivera Negron, Medelicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254743 | Rivera Negron, Vilma N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257780 | RIVERA NIEVES, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246918 | RIVERA NUNEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243849 | RIVERA OLIVERA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246572 | RIVERA OLIVERA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246575 | RIVERA OLIVERA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243553 | Rivera Oquendo , Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244078 | Rivera Ortiz , Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251228 | Rivera Ortiz, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250173 | Rivera Ortiz, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250174 | Rivera Ortiz, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250288 | Rivera Ortiz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255644 | RIVERA ORTIZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247222 | Rivera Ortiz, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243054 | Rivera Ortiz, Joseira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253706 | RIVERA ORTIZ, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250475 | RIVERA ORTIZ, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253888 | Rivera Ortiz, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251273 | Rivera Ortiz, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242571 | Rivera Ozquez, Edgar Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247350 | Rivera Pacheco, Axel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247355 | RIVERA PACHECO, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243367 | RIVERA PACHECO, BRENDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243368 | RIVERA PACHECO, BRENDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254336 | Rivera Pacheco, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245114 | RIVERA PACHECO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243465 | RIVERA PACHECO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245745 | Rivera Pacheco, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243466 | RIVERA PACHECO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250635 | Rivera Pantojas, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250928 | RIVERA PANTOJAS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254184 | RIVERA PARES, EDNIN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255929 | Rivera Pastor, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254548 | Rivera Pastor, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8252712 | Rivera Pastor, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253055 | Rivera Perez, Ada S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246331 | Rivera Perez, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256330 | RIVERA PEREZ, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246722 | Rivera Perez, Fabiola Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257055 | Rivera Perez, Felix Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256132 | RIVERA PEREZ, FELIX JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255172 | RIVERA PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247880 | RIVERA PEREZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247881 | RIVERA PEREZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258783 | Rivera Perez, Luisa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258786 | Rivera Perez, Luisa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258784 | Rivera Perez, Luisa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252500 | Rivera Perez, Norma Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252501 | Rivera Perez, Norma Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257398 | Rivera Perez, Olga Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255423 | Rivera Perez, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256577 | RIVERA PEREZ, ROSA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242861 | Rivera Perrez, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245750 | RIVERA PIBERNUS, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242282 | Rivera Pillazo, Paul G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246570 | RIVERA PINEIRO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249332 | RIVERA PLAZA, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253179 | Rivera Quiles, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252451 | RIVERA QUILES, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252594 | Rivera Quiles, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252851 | Rivera Quiner, Salvador | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247078 | Rivera Quinones, Eileen Janet | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252628 | Rivera Quinones, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244991 | RIVERA RAMIREZ, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245778 | RIVERA RAMIREZ, CARLOS JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258124 | Rivera Ramirez, Dexel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249891 | RIVERA RAMIREZ, JOSE S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249405 | Rivera Ramos , Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243224 | RIVERA RAMOS, HEUMARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244583 | RIVERA RAMOS, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243404 | RIVERA RAMOS, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255927 | Rivera Ramos, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255083 | RIVERA RAMOS, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255834 | Rivera Ramos, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255232 | Rivera Ramos, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248833 | Rivera Reillo, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252280 | RIVERA RENTA, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256117 | Rivera Renta, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258757 | Rivera Renta, Roxana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258758 | Rivera Renta, Roxana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248832 | Rivera Reollo, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245413 | Rivera Resto, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247365 | RIVERA RESTO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247364 | RIVERA RESTO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252444 | Rivera Reyes, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252012 | Rivera Reyes, Aida Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250528 | Rivera Reyes, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253020 | Rivera Reyes, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252560 | Rivera Reyes, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249964 | Rivera Reyes, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250101 | Rivera Reyes, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249248 | Rivera Rios, Manuel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244216 | RIVERA RIOS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248575 | RIVERA RIVAS, CYNTHIA Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246077 | Rivera Rivera, Ada M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243079 | Rivera Rivera, Alex E | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8257783 | Rivera Rivera, Alex E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246294 | Rivera Rivera, Anievette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249785 | Rivera Rivera, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254192 | RIVERA RIVERA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251264 | RIVERA RIVERA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249139 | RIVERA RIVERA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257469 | RIVERA RIVERA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257824 | Rivera Rivera, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246039 | Rivera Rivera, Eufemia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246553 | RIVERA RIVERA, EUFEMIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257241 | RIVERA RIVERA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245451 | RIVERA RIVERA, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245450 | RIVERA RIVERA, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255617 | Rivera Rivera, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256383 | Rivera Rivera, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258617 | RIVERA RIVERA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250588 | Rivera Rivera, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255027 | Rivera Rivera, Joan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243505 | RIVERA RIVERA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248686 | Rivera Rivera, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258381 | Rivera Rivera, Juan R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247221 | RIVERA RIVERA, KETSY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247715 | RIVERA RIVERA, LEONIDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243479 | RIVERA RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255897 | RIVERA RIVERA, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252248 | Rivera Rivera, Melquiel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252787 | Rivera Rivera, Nancy I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252788 | Rivera Rivera, Nancy I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256943 | Rivera Rivera, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256942 | Rivera Rivera, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247821 | RIVERA RIVERA, NEILL | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247822 | RIVERA RIVERA, NEILL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253487 | Rivera Rivera, Nilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253668 | RIVERA RIVERA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244020 | Rivera Rivera, Richard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243711 | RIVERA RIVERA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246117 | Rivera Rivera, Sally | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245248 | Rivera Rivera, Sally | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254163 | Rivera Rivera, Santos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257903 | RIVERA RIVERA, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244667 | RIVERA RIVERA, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244668 | RIVERA RIVERA, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255992 | RIVERA RIVERA, SONIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258466 | RIVERA RIVERA, SONIA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245898 | RIVERA RIVERA, YARISSA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245184 | RIVERA RIVERA, YARISSA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256221 | RIVERA RIVERA, Yohaira L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242975 | Rivera Robles, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244152 | RIVERA ROCHE, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254229 | Rivera Rodriguez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255856 | RIVERA RODRIGUEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254819 | Rivera Rodriguez, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253956 | RIVERA RODRIGUEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252662 | Rivera Rodriguez, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243428 | RIVERA RODRIGUEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244416 | RIVERA RODRIGUEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256485 | RIVERA RODRIGUEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256484 | RIVERA RODRIGUEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243393 | Rivera Rodriguez, Delmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254465 | Rivera Rodriguez, Digna M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252061 | Rivera Rodriguez, Eladin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248547 | Rivera Rodriguez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248928 | RIVERA RODRIGUEZ, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248929 | RIVERA RODRIGUEZ, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256464 | Rivera Rodriguez, Felix I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243283 | RIVERA RODRIGUEZ, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243282 | RIVERA RODRIGUEZ, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249480 | RIVERA RODRIGUEZ, HECTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244340 | Rivera Rodriguez, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243829 | RIVERA RODRIGUEZ, JOEL R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251834 | Rivera Rodriguez, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249819 | Rivera Rodriguez, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257370 | Rivera Rodriguez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250238 | RIVERA RODRIGUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257010 | Rivera Rodriguez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253216 | RIVERA RODRIGUEZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250887 | Rivera Rodriguez, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255884 | Rivera Rodriguez, Madelline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255075 | Rivera Rodriguez, Madelline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258336 | Rivera Rodriguez, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258337 | Rivera Rodriguez, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250405 | RIVERA RODRIGUEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244558 | Rivera Rodriguez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257001 | Rivera Rodriguez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256585 | RIVERA RODRIGUEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252343 | Rivera Rodriguez, Miriam R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253426 | RIVERA RODRIGUEZ, NILMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257515 | Rivera Rodriguez, Nylda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258414 | Rivera Rodriguez, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246518 | RIVERA RODRIGUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244901 | Rivera Rodriguez, Rafael E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244577 | RIVERA RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244578 | RIVERA RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243568 | RIVERA RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243569 | RIVERA RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242113 | RIVERA RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242114 | RIVERA RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242117 | RIVERA RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242118 | RIVERA RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244393 | RIVERA RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244394 | RIVERA RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244397 | RIVERA RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244398 | RIVERA RODRIGUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255551 | RIVERA RODRIGUEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255550 | RIVERA RODRIGUEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255233 | Rivera Rodriguez, Talsicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256887 | RIVERA RODRIGUEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258209 | RIVERA RODRIGUEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253733 | Rivera Rodriquez, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250716 | Rivera Rojas, Virgen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247182 | RIVERA ROJAS, VIRGEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251667 | RIVERA ROLA, MAYRA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254348 | Rivera Rola, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250624 | Rivera Roldan, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251661 | Rivera Rolon, Angel R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247205 | Rivera Roman, Christian Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253236 | Rivera Roman, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249128 | RIVERA ROMAN, NEFTALI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256834 | Rivera Rosa, Luz Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251126 | Rivera Rosa, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258558 | RIVERA ROSA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251361 | RIVERA ROSADO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243031 | Rivera Rosado, Ana W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255169 | Rivera Rosado, Ana Wilma | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250560 | Rivera Rosado, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244672 | RIVERA ROSADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242510 | RIVERA ROSADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242540 | Rivera Rosado, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242547 | RIVERA ROSADO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254463 | Rivera Rosario, Cruz B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249508 | Rivera Ruiz, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257828 | Rivera Ruiz, Jose Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257896 | Rivera Ruiz, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242489 | RIVERA RUIZ, WILLIBALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242490 | RIVERA RUIZ, WILLIBALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257568 | Rivera Sabater, Doris Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257569 | Rivera Sabater, Doris Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254843 | Rivera Salichs, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255510 | RIVERA SALIDAS, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255584 | RIVERA SANABRIA, ELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255989 | Rivera Sanabria, Elvin L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258215 | RIVERA SANABRIA, JOSE AXEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250829 | RIVERA SANCHEZ, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251272 | Rivera Sanchez, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249337 | Rivera Sanchez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244975 | Rivera Sanchez, Manuel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252326 | Rivera Sanchez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251974 | Rivera Sanchez, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257910 | Rivera Sanchez, Miriam E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258042 | Rivera Sanchez, Miriam E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248464 | RIVERA SANCHEZ, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250399 | Rivera Sanchez, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250301 | Rivera Sanchez, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257545 | RIVERA SANCHEZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257548 | RIVERA SANCHEZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8257126 | Rivera Santana, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251484 | Rivera Santiago , Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243057 | Rivera Santiago, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249311 | Rivera Santiago, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258418 | RIVERA SANTIAGO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258417 | RIVERA SANTIAGO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258437 | RIVERA SANTIAGO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258438 | RIVERA SANTIAGO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251399 | Rivera Santiago, Lillian S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255090 | Rivera Santiago, Luis Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248344 | Rivera Santiago, Luis Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252145 | Rivera Santiago, Maria de L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249481 | Rivera Santiago, Maria de L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242704 | RIVERA SANTIAGO, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243276 | RIVERA SANTIAGO, MARIA DEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253072 | Rivera Santiago, Maria Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250621 | Rivera Santiago, Maria Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256562 | RIVERA SANTIAGO, ROSANETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252968 | RIVERA SANTIAGO, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256708 | Rivera Santos, Enemir | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256785 | RIVERA SANTOS, ENEMIR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246949 | Rivera Santos, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245435 | Rivera Santos, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246240 | RIVERA SANTOS, MALENI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246894 | RIVERA SANTOS, NILSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243888 | Rivera Santos, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242936 | Rivera Santos, Yessenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257445 | RIVERA SEGARRA, ARACELYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254934 | Rivera Serrano, Juan R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244312 | RIVERA SERRANO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249506 | Rivera Soba, Luz N. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8251681 | Rivera Soto, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249724 | Rivera Soto, Carlos R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252963 | Rivera Soto, Mikey | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252020 | RIVERA SOTO, MIKEY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248636 | RIVERA SOTO, MIKEY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248009 | RIVERA SUAREZ, NEYDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250690 | Rivera Suazo, Maria de los Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243708 | Rivera Tirado, Elba Enerys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256495 | Rivera Torres , Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254660 | Rivera Torres, Carlos Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257831 | Rivera Torres, Carmen Ada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244592 | RIVERA TORRES, CARMEN D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255151 | Rivera Torres, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250476 | Rivera Torres, Deadina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256252 | Rivera Torres, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245226 | Rivera Torres, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251566 | Rivera Torres, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256388 | RIVERA TORRES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248423 | Rivera Torres, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249934 | RIVERA TORRES, JOSE ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244924 | Rivera Torres, Jovany | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244607 | Rivera Torres, Maryalin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242377 | Rivera Torres, Maryalin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250904 | Rivera Torres, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256202 | Rivera Torres, Norma E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243153 | RIVERA TORRES, NORMA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254420 | Rivera Torres, Ramon Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246513 | Rivera Torres, Ramon Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254352 | Rivera Torres, Simon Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249797 | Rivera Torres, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249676 | Rivera Traverso, Sara A. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8256967 | Rivera Troche , Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243785 | RIVERA TROCHE , DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256154 | RIVERA TROCHE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244790 | RIVERA TROCHE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244791 | RIVERA TROCHE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257594 | Rivera Troche, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253949 | Rivera Troche, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248685 | Rivera Valcarcel, Eva R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255292 | Rivera Valentin, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254950 | RIVERA VALENTIN, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258545 | Rivera Valentin, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258546 | Rivera Valentin, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246098 | RIVERA VALENTIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245635 | RIVERA VALENTIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253610 | Rivera Valle , Luz Eneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257800 | Rivera Vargas, Gloribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244277 | Rivera Vargas, Gloribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252101 | Rivera Vargas, Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251919 | Rivera Vargas, Iluminada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252465 | Rivera Vazquez , Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252438 | Rivera Vazquez, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247551 | Rivera Vazquez, Angel V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252328 | Rivera Vazquez, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252327 | Rivera Vazquez, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253210 | Rivera Vazquez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243808 | RIVERA VAZQUEZ, EDGAR M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245405 | RIVERA VAZQUEZ, EDGAR M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247542 | RIVERA VAZQUEZ, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246338 | RIVERA VAZQUEZ, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245420 | RIVERA VAZQUEZ, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251329 | Rivera Vazquez, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8256026 | Rivera Vazquez, Keyla Melissa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255095 | Rivera Vazquez, Keyla Melissa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249749 | Rivera Vazquez, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251962 | Rivera Vazquez, Martita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255187 | Rivera Vazquez, Neyda M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252535 | Rivera Vazquez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251432 | Rivera Vazquez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251443 | RIVERA VAZQUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247518 | Rivera Vazquez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250838 | Rivera Vazquez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251019 | Rivera Vazquez, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253327 | RIVERA VAZQUEZ, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246631 | Rivera Vega , Mayra J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246632 | Rivera Vega , Mayra J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248038 | Rivera Vega, Carmen Eva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244369 | Rivera Vega, Damarys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249500 | Rivera Vega, Julio M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246619 | Rivera Vega, Mayra J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246030 | Rivera Vega, Mayra J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246031 | Rivera Vega, Mayra J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256504 | RIVERA VEGA, MAYRA JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243262 | RIVERA VELAZQUEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255878 | Rivera Velez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253172 | Rivera Velez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247631 | RIVERA VELEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247630 | RIVERA VELEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244148 | Rivera Velez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243522 | RIVERA VELEZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243607 | Rivera Velez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243613 | Rivera Velez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247541 | Rivera Velez, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243394 | Rivera Velez, Rafael T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243531 | Rivera Velez, Rafael T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243609 | Rivera Velez, Rafael T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244988 | RIVERA VELEZ, RAFAEL T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257782 | Rivera Venes, Sylvia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252450 | RIVERA VIDAL, NORA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252533 | Rivera Vidal, Nora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252580 | Rivera Vidal, Nora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252440 | RIVERA VIDAL, NORA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258702 | RIVERA VIENTOS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249754 | Rivera Villalobos, Ada A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250626 | RIVERA VILLALONGO, ELMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255985 | RIVERA VILLANUEVA, GADIEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244755 | Rivera Villegas, Karla M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258127 | Rivera Yolanda , Valentin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244857 | RIVERA ZAMBRANA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243247 | Rivera Zayas, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243248 | Rivera Zayas, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257881 | Rivera Zayas, Ruben Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257819 | Rivera Zayas, Ruben Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247289 | RIVERA, CARMEN M BAEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250336 | Rivera, David Encarnacion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257698 | RIVERA, DINORAH ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256417 | Rivera, Efrain Lebron | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247799 | Rivera, Elias Castro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247800 | Rivera, Elias Castro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249275 | Rivera, Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253168 | RIVERA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248422 | Rivera, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247421 | RIVERA, FRANCISCO RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254603 | Rivera, Keila Ocasio | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257885 | RIVERA, LISETTE MORALES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254969 | Rivera, Maria De Los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258554 | Rivera, Mario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250984 | Rivera, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255145 | Rivera, Norma Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243103 | Rivera, Norma Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247442 | Rivera, Orlando Deleon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247441 | Rivera, Orlando Deleon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248963 | Rivera, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252193 | Rivera, Tania Ayala | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255777 | RIVERA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255053 | RIVERA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249539 | Rivera-Garrastegui, Ferdinand | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257701 | Rivera-Melendez, Francisco A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247547 | RLOPEZ, FRANK FR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252514 | Rna Olengo, Rowna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245997 | ROBERT REYES, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248225 | Roberte Ramirez, Julio Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248312 | Roberte Ramirez, Julio Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246410 | ROBERTO MENDEZ GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246411 | ROBERTO MENDEZ GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248314 | Roberto Ramirez, Julio Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252276 | ROBLEDO LEON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252277 | ROBLEDO LEON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258610 | ROBLEDO VAZQUEZ, AIDA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245269 | ROBLES ALICEA, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244383 | Robles Alicea, Elvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248158 | Robles Cancel, Amilcar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251123 | ROBLES CANCEL, AMILCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256992 | ROBLES CHAMORRO, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252192 | Robles Esquilin, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258704 | ROBLES FIGUEROA, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258731 | ROBLES FIGUEROA, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249215 | ROBLES GARCIA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244403 | Robles Jimenez, Caroline V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251786 | Robles Machado, Aida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250184 | Robles Maldonado, Ofelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255493 | Robles Martinez, Laura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249629 | Robles Morales, Ana G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258724 | ROBLES MORALES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258725 | ROBLES MORALES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258723 | ROBLES MORALES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250682 | Robles Olivero, Hector F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243875 | ROBLES OQUENDO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251376 | Robles Perez, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255774 | Robles Perez, Jones | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242909 | ROBLES PEREZ, JONES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246623 | Robles Ramos, Myrna E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246624 | Robles Ramos, Myrna E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255986 | ROBLES RIVERA, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246355 | ROBLES RIVERA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251577 | ROBLES RODRIGUEZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249292 | ROBLES RODRIGUEZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245502 | Robles Rodriguez, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246254 | ROBLES RODRIGUEZ, ZAIDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245270 | Robles Rosa, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247310 | Robles Soto (6957), Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251826 | Robles, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248606 | Roche Colon, Michelle M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248598 | Roche Conde, Julio A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248739 | Roche Conde, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248649 | Roche Conde, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248639 | ROCHE CONDE, LUIS F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249039 | Roche Garcia, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254973 | Roche Leon, Irma R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254505 | ROCHE NEGRON, ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257332 | Roche Pabon, Marta I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255781 | Roche Rodriguez, Luis F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253839 | Roche Torres , Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253840 | Roche Torres , Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250406 | Roche-Moreno, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255426 | Rodas Nieves, Aramis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247472 | RODRIDGUEZ DE JESUS, JOANNE CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257352 | Rodriguez Abad, Reynold | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242882 | Rodriguez Abad, Reynold | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245544 | Rodriguez Adorno, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250846 | Rodriguez Adrover, Rafael E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242328 | Rodriguez Albizu, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254391 | RODRIGUEZ ALBIZU, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256876 | RODRIGUEZ ALEJANDRO, MILKA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248628 | Rodriguez Alfonso, Marcos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257099 | RODRIGUEZ ALICEA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257191 | RODRIGUEZ ALICEA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244151 | Rodriguez Alicea, Eric | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256930 | Rodriguez Almodovar, German | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244579 | Rodriguez Alvarado, Hilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246725 | Rodriguez Alvarado, Hilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250625 | Rodriguez Alvarez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250792 | Rodriguez Amaro, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255715 | Rodriguez Amaro, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250612 | RODRIGUEZ AMARO, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253364 | RODRIGUEZ ANGULO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251418 | RODRIGUEZ APONTE, JUAN ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251816 | Rodriguez Arroyo, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251437 | Rodriguez Arroyo, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253048 | RODRIGUEZ ARROYO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248617 | Rodriguez Arroyo, Isabel De L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253045 | Rodriguez Arroyo, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251867 | Rodriguez Arroyo, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249920 | Rodriguez Arroyo, Olga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249225 | RODRIGUEZ ARZOLA, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256829 | Rodriguez Aviles, Jorge A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248298 | Rodriguez Aviles, Luz Leida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246645 | RODRIGUEZ AYALA, MARYLIN DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248301 | Rodriguez Ayala, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248302 | Rodriguez Ayala, Victor M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251382 | Rodriguez Ayala, Wilda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251383 | Rodriguez Ayala, Wilda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251684 | Rodriguez Baez, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257672 | Rodriguez Baez, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257812 | Rodriguez Baeza, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257821 | Rodriguez Bauza, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244874 | RODRIGUEZ BAUZO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258550 | RODRIGUEZ BENITEZ, MIRNA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244576 | RODRIGUEZ BENVENUTI, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244647 | RODRIGUEZ BENVENUTTI, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257038 | RODRIGUEZ BIZALDI, PROVIDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256475 | Rodriguez Bosque , Jose Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245034 | Rodriguez Burgos, Amarilis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243515 | Rodriguez Burgos, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253432 | Rodriguez Burgos, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252989 | Rodriguez Burgos, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256256 | Rodriguez Burgos, Mirta Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243513 | Rodriguez Burgos, Yarelis | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250839 | Rodriguez Cabrera, Jesus Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250840 | Rodriguez Cabrera, Jesus Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251509 | Rodriguez Calderon, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250762 | RODRIGUEZ CALDERON, JESUS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250763 | RODRIGUEZ CALDERON, JESUS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256820 | RODRIGUEZ CALDERON, LEYKA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255817 | Rodriguez Camacho, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255541 | RODRIGUEZ CAMACHO, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242695 | RODRIGUEZ CAMACHO, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245589 | RODRIGUEZ CAMACHO, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242880 | Rodriguez Caraballo, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248483 | Rodriguez Cardona, Calixto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248485 | Rodriguez Cardona, Calixto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242292 | RODRIGUEZ CARRASCO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242298 | Rodriguez Carrasco, Marco Anton | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244839 | Rodriguez Carrasco, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247560 | RODRIGUEZ CASADO, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245853 | RODRIGUEZ CASELLAS, ZINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244428 | RODRIGUEZ CASELLAS, ZINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255164 | RODRIGUEZ CASIANO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256990 | RODRIGUEZ CASIANO, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244028 | Rodriguez Casillas, Valentin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245648 | RODRIGUEZ CASILLAS, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257079 | RODRIGUEZ CASTILLO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258366 | RODRIGUEZ CASTILLO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249867 | Rodriguez Castillo, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252369 | RODRIGUEZ CASTILLO, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252988 | Rodriguez Castillo, Rosa L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253190 | Rodriguez Castillo, Rosa L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244131 | RODRIGUEZ CASTILLO, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246657 | RODRIGUEZ CASTILLO, ROSA MARIN | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8256676 | RODRIGUEZ CASTRO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253088 | Rodriguez Castro, Erick | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254820 | RODRIGUEZ CEDENO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257592 | RODRIGUEZ CEPEDA, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257591 | RODRIGUEZ CEPEDA, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257013 | RODRIGUEZ CEPEDA, ROSA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257012 | RODRIGUEZ CEPEDA, ROSA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246021 | RODRIGUEZ CHAPARRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246025 | RODRIGUEZ CHAPARRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257683 | RODRIGUEZ CHAVES, AIXA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244628 | RODRIGUEZ CHERENA, BETHZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246157 | RODRIGUEZ CINTRON, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246156 | RODRIGUEZ CINTRON, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242318 | Rodriguez Cintron, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247494 | RODRIGUEZ CLAUDIO, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248200 | Rodriguez Clemente, Marta Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242563 | Rodriguez Collad, Janicce E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244783 | Rodriguez Collado, Janiece E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253902 | Rodriguez Collazo, Lourdes I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253903 | Rodriguez Collazo, Lourdes I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246543 | Rodriguez Collujo, Felia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253313 | Rodriguez Colon , Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249677 | Rodriguez Colon , Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249678 | Rodriguez Colon , Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251810 | Rodriguez Colon, Alma D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252781 | Rodriguez Colon, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258270 | Rodriguez Colon, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251694 | Rodriguez Colon, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247079 | Rodriguez Colon, Jose Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247187 | Rodriguez Colon, Jose Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244961 | Rodriguez Colon, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8244472 | RODRIGUEZ COLON, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248140 | RODRIGUEZ COLON, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248139 | RODRIGUEZ COLON, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249217 | Rodriguez Colon, Norma Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258043 | RODRIGUEZ COLON, PEDRO J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252375 | Rodriguez Colon, Pedro Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245680 | RODRIGUEZ COLON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252232 | Rodriguez Colondres, Emma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243495 | RODRIGUEZ CONCEPCION, MARIVEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256530 | Rodriguez Constantino , Charles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256964 | RODRIGUEZ CONSTANTINO , CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242400 | Rodriguez Corniel, Sara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256594 | RODRIGUEZ CORNIER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242795 | RODRIGUEZ CORREA, BELKYS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245044 | RODRIGUEZ CORTES, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245278 | RODRIGUEZ CORTES, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245058 | Rodriguez Cortes, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246972 | RODRIGUEZ CORTES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245920 | RODRIGUEZ CORTES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246626 | RODRIGUEZ CORTES, NANCY I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245706 | RODRIGUEZ CORTES, WANADA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246689 | RODRIGUEZ CORTES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244781 | RODRIGUEZ CORTES, WANDA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248414 | Rodriguez Cosme, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247372 | RODRIGUEZ COTTO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246466 | RODRIGUEZ COTTO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246467 | RODRIGUEZ COTTO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246300 | Rodriguez Cotto, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250017 | Rodriguez Crespo, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252072 | Rodriguez Cruz, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254855 | Rodriguez Cruz, Jesusalyn | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243157 | RODRIGUEZ CRUZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254483 | Rodriguez Cruz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254890 | RODRIGUEZ CRUZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252036 | Rodriguez Cruzado, Alicia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257363 | RODRIGUEZ CUEBAS, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256592 | RODRIGUEZ CUEBAS, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248213 | RODRIGUEZ CURET, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248214 | RODRIGUEZ CURET, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248215 | RODRIGUEZ CURET, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254866 | RODRIGUEZ CUSTODIO, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243633 | RODRIGUEZ DE JESUS, JOANNE CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256455 | RODRIGUEZ DE JESUS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248595 | Rodriguez De Jesus, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254647 | Rodriguez De Jesus, Senaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256937 | Rodriguez De Jesus, Tania | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248898 | Rodriguez De Leon, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249395 | Rodriguez del Valle, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249427 | Rodriguez Delgado, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249428 | Rodriguez Delgado, Luz D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257482 | RODRIGUEZ DELGADO, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257488 | RODRIGUEZ DELGADO, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255556 | Rodriguez Diaz, Angela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254699 | RODRIGUEZ DIAZ, DAISY J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256444 | RODRIGUEZ DIAZ, IVETTE MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256468 | Rodriguez Diaz, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253014 | Rodriguez Diaz, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251244 | Rodriguez Dominicci, Carmen I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256848 | Rodriguez Escobar, Moises | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255577 | RODRIGUEZ ESCOBAR, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256849 | Rodriguez Escobar, Moises | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255578 | RODRIGUEZ ESCOBAR, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8253963 | Rodriguez Espada, Olga I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249317 | RODRIGUEZ ESPADA, OLGA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253341 | Rodriguez Espada, Rosa Angelica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245273 | Rodriguez Estela, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244368 | RODRIGUEZ ESTELA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245274 | RODRIGUEZ ESTELA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256966 | Rodriguez Feliciano, Gloria Igna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250093 | Rodriguez Feliciano, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253876 | RODRIGUEZ FERNANDEZ , EDNA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254561 | RODRIGUEZ FERNANDEZ, ADA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253957 | Rodriguez Fernandez, Ada J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254093 | Rodriguez Fernandez, Ada J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252952 | Rodriguez Fernandez, Edna I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243760 | Rodriguez Figueroa, Jeannette E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247960 | RODRIGUEZ FIGUEROA, MIDDALY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247729 | RODRIGUEZ FIGUEROA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247728 | RODRIGUEZ FIGUEROA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254339 | Rodriguez Figueroa, Ruth E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256891 | Rodriguez Flores, Luis Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252478 | Rodriguez Flores, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256273 | RODRIGUEZ FLORES, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258360 | RODRIGUEZ FLORES, ZELIDEH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249305 | Rodriguez Franco, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243859 | RODRIGUEZ FRANQUI, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243156 | RODRIGUEZ FRANQUI, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243793 | RODRIGUEZ GALARZA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243009 | RODRIGUEZ GALARZA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256391 | Rodriguez Galarza, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256450 | RODRIGUEZ GALARZA, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242787 | RODRIGUEZ GALARZA, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252954 | RODRIGUEZ GARCED , MILITZA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8242887 | RODRIGUEZ GARCIA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242888 | RODRIGUEZ GARCIA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253056 | RODRIGUEZ GARCIA, HEYDI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248727 | RODRIGUEZ GARCIA, LUIS H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253306 | Rodriguez Garcia, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251978 | Rodriguez Garcia, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245583 | RODRIGUEZ GARCIA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245584 | RODRIGUEZ GARCIA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244747 | RODRIGUEZ GARCIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243881 | Rodriguez Garcia, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246850 | Rodriguez Garcia, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246921 | RODRIGUEZ GARCIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256517 | Rodriguez Garcia, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247186 | RODRIGUEZ GERENA, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251828 | Rodriguez Gomez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252041 | Rodriguez Gomez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252914 | Rodriguez Gomez, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248430 | Rodriguez Gonzales, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258089 | RODRIGUEZ GONZALEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250049 | Rodriguez Gonzalez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245901 | RODRIGUEZ GONZALEZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243724 | Rodriguez Gonzalez, Elvira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252335 | Rodriguez Gonzalez, Eulalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252336 | Rodriguez Gonzalez, Eulalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251777 | RODRIGUEZ GONZALEZ, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252166 | Rodriguez Gonzalez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250383 | Rodriguez Gonzalez, Lydia S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256977 | RODRIGUEZ GONZALEZ, MIRNA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250393 | RODRIGUEZ GOTAY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243726 | RODRIGUEZ GUILBE, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244918 | RODRIGUEZ GUILBE, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8243727 | RODRIGUEZ GUILBE, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244919 | RODRIGUEZ GUILBE, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243728 | RODRIGUEZ GUILBE, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244920 | RODRIGUEZ GUILBE, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256630 | Rodriguez Gutierrez, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255946 | Rodriguez Gutierrez, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251630 | Rodriguez Gutierrez, Juan E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250278 | RODRIGUEZ GUZMAN, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254996 | RODRIGUEZ GUZMAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255093 | RODRIGUEZ GUZMAN, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243278 | RODRIGUEZ GUZMAN, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251979 | Rodriguez Hebens, Janitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252152 | RODRIGUEZ HEBENS, JANITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249259 | Rodriguez Hebens, Janitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255381 | RODRIGUEZ HEBEN'S, JANITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252204 | Rodriguez Heben's, Janitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255729 | Rodriguez Hernandez , Emanuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245815 | RODRIGUEZ HERNANDEZ , JOHANNA ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253095 | Rodriguez Hernandez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254044 | Rodriguez Hernandez, Gregorio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256343 | Rodriguez Hernandez, Jorge Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250002 | Rodriguez Hernandez, Jose D. Dolores, Julia H. Toledo Hernandez Y SLG | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253540 | Rodriguez Hernandez, Jose Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250820 | Rodriguez Hernandez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250965 | Rodriguez Hernandez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258053 | RODRIGUEZ HERNANDEZ, VILMARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256893 | RODRIGUEZ IRIZARRY, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256546 | Rodriguez Jusino, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258174 | RODRIGUEZ JUSINO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244107 | Rodriguez Justiniano, Werner | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246705 | Rodriguez Kuilan, Marilu | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245005 | Rodriguez Leal, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244531 | Rodriguez Lebron, Danny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243195 | Rodriguez Lebron, Danny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252242 | Rodriguez Lebron, Roberto C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248926 | RODRIGUEZ LEDEE, JESUS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255523 | Rodriguez Lopez , Loida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255264 | Rodriguez Lopez, Brenda J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258434 | RODRIGUEZ LOPEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256601 | RODRIGUEZ LOPEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254051 | Rodriguez Lorenzo, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254724 | RODRIGUEZ LOZADA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249952 | Rodriguez Lugo, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255751 | Rodriguez Lugo, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255864 | Rodriguez Lugo, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256050 | Rodriguez Lugo, Leticia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244673 | RODRIGUEZ LUGO, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242370 | Rodriguez Lugo, Liz Magali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248265 | Rodriguez Lugo, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248449 | Rodriguez Maldonado, Jaime R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248663 | Rodriguez Maldonado, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245123 | Rodriguez Maldonado, Yancer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245311 | Rodriguez Maldonado, Yancer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243701 | Rodriguez Marcucci, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257575 | RODRIGUEZ MARIN, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257817 | RODRIGUEZ MARIN, MARICELI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252707 | Rodriguez Marrero, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251417 | Rodriguez Marrero, Maria del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249441 | Rodriguez Marrero, Marilizette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255108 | RODRIGUEZ MARRERO, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255114 | RODRIGUEZ MARRERO, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244179 | Rodriguez Martes, Melisa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244485 | Rodriguez Martes, Melisa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252423 | RODRIGUEZ MARTINEZ , EVA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256890 | Rodriguez Martinez , Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258530 | RODRIGUEZ MARTINEZ, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244665 | Rodriguez Martinez, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246427 | RODRIGUEZ MARTINEZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247885 | RODRIGUEZ MARTINEZ, EDWIN S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254781 | Rodriguez Martinez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249641 | RODRIGUEZ MARTINEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249642 | RODRIGUEZ MARTINEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251806 | Rodriguez Martinez, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251457 | Rodriguez Martinez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248918 | Rodriguez Martinez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257163 | Rodriguez Martinez, Raul A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253049 | RODRIGUEZ MARTINEZ, RAUL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247271 | Rodriguez Martis, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247370 | Rodriguez Martis, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243511 | Rodriguez Matias, Ignacio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249475 | Rodriguez Medina, Ramon W | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251056 | Rodriguez Medina, Ramon W. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242838 | Rodriguez Mejil, Jorge D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242733 | Rodriguez Mejil, Jorge David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258453 | RODRIGUEZ MELENDEZ, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247125 | Rodriguez Melendez, Luis J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250014 | Rodriguez Melendez, Wanda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254544 | Rodriguez Menay, Abelardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254767 | RODRIGUEZ MENAY, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255827 | Rodriguez Mendez, Axel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252839 | RODRIGUEZ MERCADO, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250352 | RODRIGUEZ MERCADO, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251609 | RODRIGUEZ MERCADO, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246063 | RODRIGUEZ MERCADO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252384 | Rodriguez Mercado, Sorangel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256529 | Rodriguez Mercado, Sorangel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250314 | Rodriguez Mercado, Zenaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256545 | RODRIGUEZ MERCED, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257411 | Rodriguez Merced, Jose Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257252 | Rodriguez Millan, Eva N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243668 | Rodriguez Mirabel, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256549 | Rodriguez Miranda, Frances Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245560 | Rodriguez Mirebel, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258071 | Rodriguez Molina, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244104 | Rodriguez Montalvo, Carmen C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251829 | Rodriguez Montalvo, Monserate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244809 | RODRIGUEZ MONTALVO, WENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245115 | RODRIGUEZ MONTALVO, WENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245116 | RODRIGUEZ MONTALVO, WENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247718 | RODRIGUEZ MONTANEZ, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258345 | RODRIGUEZ MONTES, SONIA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255473 | RODRIGUEZ MORALES, DORA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246743 | RODRIGUEZ MORALES, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249111 | RODRIGUEZ MORALES, GLADYS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250605 | RODRIGUEZ MORALES, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249956 | RODRIGUEZ MORALES, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254779 | Rodriguez Morales, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255209 | Rodriguez Morales, Isreal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251751 | RODRIGUEZ MORALES, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247212 | RODRIGUEZ MORALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247103 | RODRIGUEZ MORALES, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243554 | RODRIGUEZ MORALES, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245062 | Rodriguez Morales, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257840 | Rodriguez Morales, William E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248687 | Rodriguez Morell, Rina R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255413 | Rodriguez Moreno, Alma D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247433 | Rodriguez Muller, Zulmary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256498 | RODRIGUEZ MUNOZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247260 | RODRIGUEZ NAVARRO, ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255836 | RODRIGUEZ NAZARIO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255692 | RODRIGUEZ NEGRON, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246018 | Rodriguez Negron, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254010 | Rodriguez Negron, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256458 | Rodriguez Nunez, Gladys Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252910 | Rodriguez Nunez, Gladys Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256880 | Rodriguez Ocana, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256611 | Rodriguez Olan, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243067 | Rodriguez Olan, Nereida N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250166 | Rodriguez Olivera, Juan B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248115 | Rodriguez Oliveras, Dionisio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242645 | Rodriguez Ordonez , Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256089 | RODRIGUEZ ORTIZ , ANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243059 | Rodriguez Ortiz , Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254438 | Rodriguez Ortiz , William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254576 | Rodriguez Ortiz, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249093 | RODRIGUEZ ORTIZ, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252274 | Rodriguez Ortiz, Efren | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242213 | Rodriguez Ortiz, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242214 | Rodriguez Ortiz, Gilberto Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258682 | RODRIGUEZ ORTIZ, ILIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258687 | RODRIGUEZ ORTIZ, ILIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258701 | Rodriguez Ortiz, Ilia I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253297 | RODRIGUEZ ORTIZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247143 | RODRIGUEZ ORTIZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257268 | Rodriguez Ortiz, Luisa A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253127 | RODRIGUEZ ORTIZ, MIGUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253260 | RODRIGUEZ OTERO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254812 | Rodriguez Otero, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254813 | Rodriguez Otero, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245190 | RODRIGUEZ PACHECO, HEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255565 | Rodriguez Pacheco, Mary L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257280 | RODRIGUEZ PACHECO, NELLY M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244507 | RODRIGUEZ PACHECO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244534 | RODRIGUEZ PACHECO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243784 | RODRIGUEZ PACHECO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244153 | Rodriguez Pacheco, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255429 | Rodriguez Padilla, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249582 | Rodriguez Pagan, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249583 | Rodriguez Pagan, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250692 | Rodriguez Pagan, Geraldina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255845 | Rodriguez Pagan, Xiomara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257439 | RODRIGUEZ PAGAN, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257788 | RODRIGUEZ PAGAN, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252600 | Rodriguez Perez, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250776 | Rodriguez Perez, Dionicio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246525 | RODRIGUEZ PEREZ, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247481 | RODRIGUEZ PEREZ, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247482 | RODRIGUEZ PEREZ, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258296 | RODRIGUEZ PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244056 | RODRIGUEZ PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243193 | Rodriguez Perez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243395 | RODRIGUEZ PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243492 | Rodriguez Perez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243595 | Rodriguez Perez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242106 | Rodriguez Perez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246634 | Rodriguez Perez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257902 | RODRIGUEZ PEREZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242590 | Rodriguez Pino, Maggio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250151 | RODRIGUEZ PIZARRO, MARI A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255887 | Rodriguez Quijano, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253344 | Rodriguez Quiles, Diana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248244 | RODRIGUEZ QUILES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248245 | RODRIGUEZ QUILES, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248247 | Rodriguez Quiles, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252552 | Rodriguez Quinones, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250084 | Rodriguez Quinones, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255668 | RODRIGUEZ QUINONES, WILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258606 | RODRIGUEZ QUIRINDONGO, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250428 | Rodriguez Quiros, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250429 | Rodriguez Quiros, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246464 | RODRIGUEZ RAMOS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247593 | RODRIGUEZ RAMOS, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247603 | RODRIGUEZ RAMOS, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247604 | RODRIGUEZ RAMOS, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256228 | Rodriguez Ramos, Carlos Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252685 | RODRIGUEZ RAMOS, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254416 | Rodriguez Ramos, Erika E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253360 | RODRIGUEZ RAMOS, GILNIA G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243573 | Rodriguez Ramos, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254237 | Rodriguez Rey, Aida Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254238 | Rodriguez Rey, Aida Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249293 | Rodriguez Rios, Ana Delis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251773 | Rodriguez Rios, Nydia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242754 | Rodriguez Rivera , Betsy I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242755 | Rodriguez Rivera , Betsy I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257707 | Rodriguez Rivera , Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8249832 | Rodriguez Rivera , Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242259 | RODRIGUEZ RIVERA , VILMA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256965 | Rodriguez Rivera, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242706 | RODRIGUEZ RIVERA, BETSY I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242757 | Rodriguez Rivera, Betsy I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242758 | Rodriguez Rivera, Betsy I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246032 | RODRIGUEZ RIVERA, DAFNE J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256931 | RODRIGUEZ RIVERA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258278 | RODRIGUEZ RIVERA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242125 | RODRIGUEZ RIVERA, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244532 | RODRIGUEZ RIVERA, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244645 | RODRIGUEZ RIVERA, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244121 | RODRIGUEZ RIVERA, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245300 | Rodriguez Rivera, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245847 | Rodriguez Rivera, Gimary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242629 | Rodriguez Rivera, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253040 | RODRIGUEZ RIVERA, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249949 | RODRIGUEZ RIVERA, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252775 | Rodriguez Rivera, Jomary E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244287 | Rodriguez Rivera, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244288 | Rodriguez Rivera, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247458 | RODRIGUEZ RIVERA, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246649 | RODRIGUEZ RIVERA, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246697 | RODRIGUEZ RIVERA, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244031 | Rodriguez Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252875 | RODRIGUEZ RIVERA, MARGOT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243506 | Rodriguez Rivera, Marita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252678 | Rodriguez Rivera, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244852 | Rodriguez Rivera, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246900 | RODRIGUEZ RIVERA, MILDRED I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246282 | RODRIGUEZ RIVERA, MILDRED I. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8255364 | Rodriguez Rivera, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243223 | RODRIGUEZ RIVERA, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253843 | Rodriguez Rivera, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258477 | RODRIGUEZ RIVERA, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248799 | Rodriguez Rodriguez , Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248756 | Rodriguez Rodriguez, Ada I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248757 | Rodriguez Rodriguez, Ada I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248766 | Rodriguez Rodriguez, Ada I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249902 | Rodriguez Rodriguez, Aida L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245762 | RODRIGUEZ RODRIGUEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253156 | Rodriguez Rodriguez, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250811 | Rodriguez Rodriguez, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254807 | Rodriguez Rodriguez, Basilisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243924 | Rodriguez Rodriguez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243120 | Rodriguez Rodriguez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244317 | Rodriguez Rodriguez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255431 | Rodriguez Rodriguez, Dilfia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255531 | Rodriguez Rodriguez, Dilfia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256680 | Rodriguez Rodriguez, Edith Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256681 | Rodriguez Rodriguez, Edith Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247549 | RODRIGUEZ RODRIGUEZ, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247550 | RODRIGUEZ RODRIGUEZ, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243714 | RODRIGUEZ RODRIGUEZ, HYLSA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246414 | RODRIGUEZ RODRIGUEZ, HYLSA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250826 | RODRIGUEZ RODRIGUEZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250827 | RODRIGUEZ RODRIGUEZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258359 | RODRIGUEZ RODRIGUEZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244885 | Rodriguez Rodriguez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244637 | Rodriguez Rodriguez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246762 | Rodriguez Rodriguez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245844 | Rodriguez Rodriguez, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244454 | RODRIGUEZ RODRIGUEZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248035 | RODRIGUEZ RODRIGUEZ, JAVIER E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258595 | RODRIGUEZ RODRIGUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254686 | Rodriguez Rodriguez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254687 | Rodriguez Rodriguez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251369 | Rodriguez Rodriguez, Laura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257004 | RODRIGUEZ RODRIGUEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257005 | RODRIGUEZ RODRIGUEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242625 | RODRIGUEZ RODRIGUEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242626 | RODRIGUEZ RODRIGUEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258355 | RODRIGUEZ RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245414 | RODRIGUEZ RODRIGUEZ, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246871 | RODRIGUEZ RODRIGUEZ, MARIA S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255005 | RODRIGUEZ RODRIGUEZ, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246851 | RODRIGUEZ RODRIGUEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251398 | Rodriguez Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248798 | Rodriguez Rodriguez, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248838 | Rodriguez Rodriguez, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243174 | Rodriguez Rodriguez, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247986 | Rodriguez Rodriguez, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252568 | RODRIGUEZ RODRIGUEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252567 | RODRIGUEZ RODRIGUEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249666 | Rodriguez Rodriguez, Santo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252936 | Rodriguez Rodriguez, Sheilla L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251385 | Rodriguez Rodriguez, Sheilla L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253011 | RODRIGUEZ RODRIGUEZ, SOBEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243885 | RODRIGUEZ RODRIGUEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256030 | RODRIGUEZ RODRIGUEZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252950 | Rodriguez Rodriguez, Walter | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244590 | RODRIGUEZ RODRIGUEZ, ZAIDA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244593 | RODRIGUEZ RODRIGUEZ, ZAIDA A | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244695 | RODRIGUEZ RODRIGUEZ, ZAIDA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244433 | RODRIGUEZ RODRIGUEZ, ZAIDA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248771 | Rodriguez Rodz, Ramon A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242456 | RODRIGUEZ ROJAS, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249086 | Rodriguez Rolon, Ana Hildo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248120 | Rodriguez Rosa, Elsa Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251530 | Rodriguez Rosado, Cecilia del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251531 | Rodriguez Rosado, Cecilia del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254074 | Rodriguez Ruiz , Hiram A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254227 | RODRIGUEZ RUIZ, HIRAM A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246684 | Rodriguez Ruiz, Keida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244932 | RODRIGUEZ RUIZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254049 | Rodriguez Ruiz, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250791 | Rodriguez Ruiz, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255410 | Rodriguez Ruiz, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258627 | Rodriguez Ruiz, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246876 | RODRIGUEZ SANCHEZ, RAMONA H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246875 | RODRIGUEZ SANCHEZ, RAMONA H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256233 | Rodriguez Sanhago, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244086 | RODRIGUEZ SANTIA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244085 | RODRIGUEZ SANTIA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257567 | RODRIGUEZ SANTIAGO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245386 | RODRIGUEZ SANTIAGO, DORKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245047 | RODRIGUEZ SANTIAGO, DORKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254150 | RODRIGUEZ SANTIAGO, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252371 | RODRIGUEZ SANTIAGO, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258808 | RODRIGUEZ SANTIAGO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246593 | RODRIGUEZ SANTIAGO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249719 | Rodriguez Santiago, Luz A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256184 | RODRIGUEZ SANTIAGO, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255382 | RODRIGUEZ SANTIAGO, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8256678 | Rodriguez Santiago, Natalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256683 | Rodriguez Santiago, Natalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248383 | Rodriguez Santiago, Radames | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250451 | Rodriguez Santiago, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257008 | RODRIGUEZ SANTIAGO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248342 | Rodriguez Santos, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253710 | Rodriguez Santos, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246564 | RODRIGUEZ SANZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257093 | RODRIGUEZ SEPULUEDA, LUIS ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254383 | Rodriguez Sepulveda, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257035 | RODRIGUEZ SERRA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256366 | RODRIGUEZ SHARDENS, MARIA MONSERATE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252811 | RODRIGUEZ SIERRA, NILDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253019 | RODRIGUEZ SIERRA, NILDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242481 | Rodriguez Silva, Marta N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243743 | Rodriguez Silva, Myrta I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250550 | Rodriguez Silva, Yeidie Z | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253069 | Rodriguez Soto, Eroilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251868 | Rodriguez Soto, Mirta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248380 | Rodriguez Stgo, Annie D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245726 | RODRIGUEZ SUAREZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251046 | Rodriguez Torres, Aida R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250669 | Rodriguez Torres, Angela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242290 | Rodriguez Torres, Cesar E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247071 | Rodriguez Torres, Delvin Eli | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257747 | Rodriguez Torres, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252937 | Rodriguez Torres, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251047 | RODRIGUEZ TORRES, HILDA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258762 | Rodriguez Torres, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258763 | Rodriguez Torres, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8257815 | RODRIGUEZ TORRES, LEIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242577 | RODRIGUEZ TORRES, LEOCADIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258454 | RODRIGUEZ TORRES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256451 | Rodriguez Torres, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255318 | Rodriguez Torres, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257054 | Rodriguez Torres, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251087 | Rodriguez Torres, Maria Magdalena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250377 | Rodriguez Torres, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249628 | Rodriguez Troche, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256555 | Rodriguez Valentin, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249861 | RODRIGUEZ VALENTIN, HECTOR L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249577 | Rodriguez Valentin, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254172 | RODRIGUEZ VALLE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244390 | RODRIGUEZ VARGA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255019 | RODRIGUEZ VARGAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244160 | Rodriguez Vargas, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243533 | Rodriguez Vargas, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256980 | Rodriguez Vargas, Luis D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256979 | Rodriguez Vargas, Luis D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258019 | Rodriguez Vazquez , Lorianette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254461 | Rodriguez Vazquez, Aida Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244213 | RODRIGUEZ VAZQUEZ, JORGE R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242310 | Rodriguez Vazquez, Lydia M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249124 | Rodriguez Vazquez, Mitna M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253476 | Rodriguez Vega, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249686 | Rodriguez Vega, Hector | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253772 | Rodriguez Vega, Irza E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243086 | RODRIGUEZ VEGA, LYDIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252756 | RODRIGUEZ VEGA, MARIA T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248823 | RODRIGUEZ VEGA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242778 | Rodriguez Vega, Myrmaris | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243242 | RODRIGUEZ VEGA, NEDYNARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246839 | RODRIGUEZ VEGA, NEDYNARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256869 | Rodriguez Vega, Ramon L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256883 | RODRIGUEZ VEGA, RAMON L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257172 | Rodriguez Vega, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246750 | RODRIGUEZ VEGA, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246764 | RODRIGUEZ VEGA, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246837 | RODRIGUEZ VEGA, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247374 | RODRIGUEZ VEGA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246108 | RODRIGUEZ VEGA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257256 | Rodriguez Velazquez, Iris O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257651 | Rodriguez Velez, Carmen H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242707 | RODRIGUEZ VELEZ, LUIS ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250073 | Rodriguez Velez, Maximino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250670 | RODRIGUEZ VELEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258061 | RODRIGUEZ VIDRO, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255163 | Rodriguez, Alicia Rivera | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256276 | RODRIGUEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250235 | RODRIGUEZ, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253692 | RODRIGUEZ, CLARISA CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247366 | RODRIGUEZ, CLAUDIO REBECA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251608 | RODRIGUEZ, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251607 | RODRIGUEZ, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255491 | Rodriguez, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258378 | Rodriguez, Erick Ramos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249669 | RODRIGUEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251013 | RODRIGUEZ, IRMA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258269 | Rodriguez, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249460 | Rodriguez, Nayda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242969 | Rodriguez, Nelida Marrero | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242586 | RODRIGUEZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244353 | Rodriguez, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242816 | RODRIGUEZ, ROBERTO SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248786 | RODRIGUEZ, VICENTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258398 | RODRIGUEZ, VICTORIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243307 | Rodriguez, Wanda Velazquez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244638 | Rodriguez, Wilma Echevarra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255950 | Rodriguez-Figueroa, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255143 | Rodriguez-Lopez, Brenda J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252034 | Rodriguez-Lopez, Edith M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256745 | Rodriquez Almodovar , German | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256116 | Rodriquez Calderon, Leyka M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242317 | Rodriquez Cintron, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248145 | Rodriquez Colon, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243836 | Rodriquez Fernandez, Camille L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250379 | Rodriquez Ortiz, Rosa E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255942 | Rodriquez Quinones , Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254179 | Rodriquez Quinones, Loyda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242415 | Rodriquez Rios, Johhny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242417 | Rodriquez Rios, Johhny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242416 | Rodriquez Rios, Johhny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250504 | RODRIQUEZ RODRIGUEZ, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251790 | Rodriquez Torres, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245842 | Rodriquez, Ivelisse Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242192 | Rodriquez, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249368 | Rodz Tobal, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249369 | Rodz Tobal, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244409 | Rogue Cruz, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246088 | Rogue Maldonado, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244906 | Rogue Maldonado, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251675 | ROGUE RAMOS, LIMARYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245474 | Rogue Rivas, Bolivar | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8245533 | Rogue, Margarita R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243405 | ROHEM PEREZ , FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247139 | ROHENA DIAZ, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247141 | Rohena Diaz, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255533 | ROHENA PEREZ, FELIX ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244896 | ROIG ALICEA, NORMA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253873 | ROJAS AGOSTO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247230 | Rojas Diaz, Angel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257080 | ROJAS ESQUILIN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253820 | Rojas Morales, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253135 | Rojas Morales, Ana E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251903 | ROJAS RAMIREZ, NEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252013 | ROJAS RAMIREZ, NEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250804 | Rojas Ramirez, Neida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258052 | ROJAS REYES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248126 | ROJAS RIVERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256751 | Rojas Vergara, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256752 | Rojas Vergara, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245622 | ROJAS VERGARA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251522 | Rojas, Idaliz Velez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251686 | Rola Ramos, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251687 | Rola Ramos, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253845 | Roldan Almeda, Margarita Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244146 | ROLDAN CRUZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243637 | ROLDAN CRUZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253485 | Roldan Cuadrado, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252920 | Roldan Cuadrado, Juana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249253 | Roldan Daumont, Sandra T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246001 | ROLDAN FLORES, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246868 | ROLDAN FLORES, YVONNE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246000 | ROLDAN FLORES, YVONNE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8256995 | Roldan Lopez, Yamira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251218 | ROLDAN LUCCA, ARGENIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255771 | Roldan Medina, Adaris L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255642 | Roldan Medina, Adaris Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257596 | Roldan Perez, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255435 | ROLDAN PEREZ, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253436 | Roldan Quinones, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252874 | Roldan Ramos, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250409 | Roldan Rivera, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251853 | Roldan Vazquez, Hernan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252588 | Roldan Vazquez, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253571 | Roldan Venancio, Matilde | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252453 | Roldan Venancio, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251065 | ROLON CARTAGENA, LUZ NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250397 | Rolon Machado, Ada I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249803 | ROLON MACHADO, ADA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256989 | Rolon Machado, Miriam M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244071 | ROLON MARCANO, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244204 | ROLON MARCANO, LILLIAM I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244137 | ROLON MARCANO, LILLIAM I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253650 | Rolon Rodriguez, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255131 | Rolon Rodriguez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255293 | Rolon Rodriguez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255407 | ROLON RODRIGUEZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254553 | Rolon Rodriguez, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256958 | ROLON RUIZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250675 | ROLON VAZQUEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257162 | Rolon, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256062 | Roman Acevedo, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243015 | Roman Alvarado, Wilma J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248893 | Roman Bausa, Graciniano | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248848 | Roman Bauza, Graciniano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248849 | ROMAN BAUZA, GRACINIANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248873 | Roman Bauza, Graciniano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248899 | Roman Bauza, Graciniano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257875 | ROMAN BURGOS, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243485 | Roman Castellano, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257703 | ROMAN COLON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242592 | Roman Cruz , Luz L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255094 | Roman Cruz, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245308 | ROMAN DIAZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242331 | Roman Echevarria, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242690 | Roman Echevarria, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254516 | Roman Echeverria, Elba L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244039 | ROMAN ESPINOSA, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257407 | ROMAN FELICIANO, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257561 | Roman Feliciano, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253660 | ROMAN FIGUEROA, ALMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252409 | Roman Figueroa, Alma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249220 | Roman Garcia, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254026 | Roman Guag, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255409 | Roman Guay, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252805 | Roman Guay, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254395 | Roman Hernandez, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250050 | Roman Hernandez, Carlos Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243066 | Roman Hernandez, Gladys M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255580 | Roman Irizarry, Virgen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249252 | ROMAN LASALLE, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258580 | ROMAN LEBRON, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246275 | ROMAN LLANOS, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258547 | Roman Lopez, Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258768 | ROMAN LOPEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8250033 | Roman Martinez , Rosa Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251327 | Roman Mendez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255700 | Roman Mendoza, Lisvette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246727 | ROMAN MIRO, GLADYS ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246728 | ROMAN MIRO, GLADYS ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251396 | Roman Morales, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252396 | Roman Munoz, Luz Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247261 | Roman Nieves, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249893 | Roman Padilla, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249894 | Roman Padilla, Rafaela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256850 | ROMAN PADILLA, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251357 | Roman Padin, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254035 | Roman Pagan, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254096 | Roman Pagan, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254034 | Roman Pagan, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254095 | Roman Pagan, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256206 | ROMAN PEREZ, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256502 | ROMAN PEREZ, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252428 | Roman Perez, Ivelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252523 | Roman Perez, Ivelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244555 | ROMAN PEREZ, JORGE D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254645 | Roman Perez, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250816 | Roman Quaridonjo, Jose I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246024 | Roman Ramos, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245989 | ROMAN RAMOS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245990 | ROMAN RAMOS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249377 | Roman Rivera , Elida M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247747 | Roman Rivera, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249566 | Roman Rosario, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258218 | Roman Rudon, Nora Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254103 | ROMAN RUIZ, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8258397 | ROMAN RUIZ, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250748 | Roman Salaman, Edith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254089 | ROMAN SANCHEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255786 | Roman Santiago, Aida Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256783 | ROMAN SANTIAGO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256359 | Roman Santiago, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246281 | ROMAN SERPA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249562 | Roman Toro, Mary E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242573 | Roman Torres, Nora Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255241 | Roman Vale, Dayna Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245524 | Roman Valentin, Amilcar A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245526 | Roman Valentin, Amilcar A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243825 | Roman Valle, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243961 | ROMAN VALLE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258661 | Roman Velazquez, Aima R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258662 | Roman Velazquez, Aima R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250575 | ROMAN VELAZQUEZ, ALIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255455 | ROMAN VILLARAN, ADA H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256361 | Roman Zayas, Fernando L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254720 | Roman, Daniel Salas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253789 | ROMERO CRUZ, ALBA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250189 | Romero Diaz, Luz F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251718 | Romero Figueroa, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251559 | ROMERO FIGUEROA, NORMA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243321 | ROMERO GARCIA, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257051 | Romero Garcia, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255889 | ROMERO GONZALEZ, ROSAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251111 | Romero Lopez, Ada Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251250 | Romero Lopez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258275 | ROMERO LOPEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257199 | ROMERO LOPEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8247987 | ROMERO MEDINA, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248034 | ROMERO MEDINA, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245945 | Romero Nieves, Astrid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247101 | ROMERO PEREZ, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247110 | ROMERO PEREZ, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257432 | Romero Perez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248041 | Romero Pinto, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254198 | ROMERO PIZARRO, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253376 | Romero Pizarro, Judith L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243691 | Romero Quinones, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244320 | ROMERO RAMOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245973 | Romero Rivera, Aimee I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242320 | Romero Rivera, Aimee I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246107 | Romero Rivera, Aimee I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243089 | Romero Rivera, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242492 | Romero Sanchez, Cenidia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247272 | ROMERO VALENTIN, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242498 | ROMERO, NELSON RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253439 | Rondon O'Farrill, Maria D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242798 | Rondon Pagan, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250214 | Rops Lopez, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243748 | ROQUE CRUZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243601 | ROQUE MALDONADO, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249671 | ROQUE RAMOS, LIMARYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247617 | Roque Rivas, Bolivar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243142 | Roque Rivera, Santos V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250696 | Roque Solivan, Marcial | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246084 | ROQUE VELAZQUEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254133 | Roque-Torres, Nitsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252889 | Rorado Gonzalez, Ivonne M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252612 | Rorado Gonzalez, Ivonne M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8253521 | ROSA ADAMES, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252016 | Rosa Alvarez, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245736 | ROSA AROCHO, FRANCISCO M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245738 | ROSA AROCHO, FRANCISCO M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245744 | ROSA AROCHO, FRANCISCO M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244289 | ROSA BERRIOS VEGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253009 | Rosa Berrios, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253010 | Rosa Berrios, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245639 | ROSA CASILLAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248204 | ROSA CASILLAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257955 | Rosa Cirilo, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258567 | ROSA COLON, BOLIVAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251952 | ROSA COLON, EDNA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243938 | ROSA CORTES, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242709 | Rosa Cortes, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242724 | Rosa Cortes, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244059 | ROSA COSS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246121 | Rosa Coss, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245011 | ROSA COSS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244058 | ROSA COSS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246120 | Rosa Coss, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245010 | ROSA COSS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249546 | Rosa Cotto, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250954 | Rosa Crespo, Clarisabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253742 | ROSA DIAZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254659 | Rosa Diaz, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242314 | Rosa Ferrer, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252267 | ROSA FLORES, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245790 | Rosa Garcia, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247508 | ROSA GARCIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246305 | ROSA GARCIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251757 | Rosa Garcia, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249709 | ROSA GOMEZ, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258374 | ROSA LOPEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254453 | Rosa Marcano, Lillian S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244670 | Rosa Marin, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244103 | ROSA MERCADO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251458 | ROSA MONTANZ, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251858 | Rosa Montijo, Lourdes A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253536 | Rosa Munoz, Lydia L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253537 | Rosa Munoz, Lydia L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253625 | Rosa Munoz, Lydia L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249472 | Rosa Nunez, Humberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249630 | Rosa Orta, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249631 | Rosa Orta, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258641 | ROSA ORTIZ, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250988 | ROSA PIZARRO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252804 | Rosa Quinones, Magda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253916 | Rosa Ramos, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244929 | ROSA RIVERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246738 | ROSA RIVERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248827 | Rosa Rivera, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248826 | Rosa Rivera, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258324 | ROSA ROBLES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257011 | ROSA RODRIGUEZ CEPEDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258789 | ROSA RODRIGUEZ, EMMA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254148 | Rosa Rodriguez, Luisa E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247065 | Rosa Rodriguez, Melvin J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243205 | Rosa Rodriguez, Melvin J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251023 | Rosa Rodriguez, Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247505 | ROSA SANDOVAL, LILLIAM T T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243757 | Rosa Santana, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243133 | Rosa Torres, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249587 | Rosa Torres, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258629 | ROSA VALLES, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258630 | ROSA VALLES, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244278 | ROSA VAZQUEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245231 | Rosa Vazquez, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257859 | Rosa Vazquez, Sara K. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256821 | Rosa Vazquez, Sara Katina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251375 | Rosa Vera, Wilma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243200 | ROSA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251270 | ROSA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250713 | Rosa, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243189 | Rosa, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243188 | Rosa, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242169 | ROSADO , LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254360 | Rosado Agosto, Angela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258443 | ROSADO BAEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258444 | ROSADO BAEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255188 | Rosado Baez, Wilbert G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243168 | Rosado Baez, Wilbert G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247576 | ROSADO BARRETO, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247575 | ROSADO BARRETO, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255272 | Rosado Cabna, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253791 | Rosado Camacho, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252767 | ROSADO CANDELARIO, MARIA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245558 | ROSADO CARRASQUILLO, DANIEL S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245559 | ROSADO CARRASQUILLO, DANIEL S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253939 | ROSADO CARRASQUILLO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253058 | ROSADO CARRERO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253377 | Rosado Cestarys, Ivette de L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257648 | Rosado Cordero, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257653 | Rosado Cordero, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243756 | Rosado Correu, Mary C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251209 | Rosado Cruz, Lisa A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245649 | ROSADO CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249062 | Rosado Cruz, Tonny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248602 | Rosado Davila, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247999 | ROSADO DAVILA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249041 | Rosado Davila, Santa S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247108 | ROSADO DELGADO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247107 | ROSADO DELGADO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249450 | Rosado Diaz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255906 | ROSADO FIGUEROA, IDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250311 | Rosado Figueroa, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245012 | ROSADO FIGUEROA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242869 | Rosado Figueroa, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252124 | ROSADO FLORES, JUAN I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258185 | ROSADO GALARZA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255527 | Rosado Garcia, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256250 | Rosado Gonzalez , Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255526 | ROSADO GONZALEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255956 | Rosado Gonzalez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251590 | ROSADO GONZALEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249272 | Rosado Gonzalez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254852 | Rosado Guzman, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257231 | ROSADO LEDEE, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247231 | ROSADO LORA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254857 | Rosado Maldonado , Helen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254858 | Rosado Maldonado , Helen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253680 | Rosado Maldonado, Helen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253549 | Rosado Maldonado, Helen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254258 | Rosado Maldonado, Helen | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8253681 | Rosado Maldonado, Helen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253823 | ROSADO MALDONADO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254259 | Rosado Maldonado, Helen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253822 | ROSADO MALDONADO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248972 | Rosado Maldonado, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255404 | Rosado Manfredi, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256647 | Rosado Manfredi, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249037 | ROSADO MARTINEZ, LUIS O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245596 | ROSADO MATOS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245601 | ROSADO MATOS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243458 | Rosado Medina, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246805 | ROSADO MONTALVO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244623 | Rosado Montalvo, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246937 | Rosado Montalvo, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245391 | Rosado Montalvo, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257731 | Rosado Morales, Dalvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256559 | Rosado Morales, Dalvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256740 | Rosado Muniz, Virgenmina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249172 | ROSADO MUNOZ, LESLIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257283 | ROSADO MUÑOZ, YADIRA LIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246581 | ROSADO OYOLA, JULIO C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253825 | Rosado Pacheco, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255142 | ROSADO PELLOT, DAVID I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257185 | ROSADO PELLOT, DAVID I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257186 | ROSADO PELLOT, DAVID I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244776 | ROSADO PELLOT, GLORIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244440 | Rosado Pellot, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256382 | Rosado Perez, Nydia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254078 | Rosado Perez, Waleska A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258736 | Rosado Pinet, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258737 | Rosado Pinet, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8253732 | Rosado Ramos, Nohel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253731 | Rosado Ramos, Nohel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249910 | ROSADO RIOS, ALBA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249911 | ROSADO RIOS, ALBA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249601 | ROSADO RIVERA , ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243715 | ROSADO RIVERA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244344 | ROSADO RIVERA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244345 | ROSADO RIVERA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250913 | Rosado Rivera, John | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250940 | ROSADO RIVERA, JOSE ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250793 | Rosado Rivera, Lionel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256207 | Rosado Rodriguez , Hiram R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247648 | ROSADO RODRIGUEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247649 | ROSADO RODRIGUEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254671 | Rosado Rodriguez, Jessika A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250204 | Rosado Rodriguez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247816 | ROSADO RODRIGUEZ, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247817 | ROSADO RODRIGUEZ, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247978 | Rosado Rodriquez, William H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251908 | ROSADO ROJAS, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251707 | Rosado Romero, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253173 | Rosado Rosado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246072 | ROSADO SAAVEDRA, ISARE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244424 | Rosado Santiago , Jean C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244316 | Rosado Santiago, Jean C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244762 | ROSADO SERRANO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250770 | Rosado Soto, Olga L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250771 | Rosado Soto, Olga L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257345 | Rosado Torres, Maria Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257362 | Rosado Torres, Maria Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253107 | Rosado Valentin, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251348 | Rosado Vazquez, Xavier Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250011 | Rosado, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252457 | Rosado, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252471 | Rosado, Gloria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246026 | Rosado, Jaritza Feliciano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245492 | Rosado, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252741 | Rosado-Olavarria, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256642 | Rosales Freytes, Taimy L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244733 | ROSALIE ALVARADO SOTOMAYOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250070 | Rosaly Gerena, Dora H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245979 | ROSARIO ALVAREZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245978 | ROSARIO ALVAREZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244234 | ROSARIO ARIAS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243450 | ROSARIO AYALA , EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245020 | Rosario Ayala, Edward | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243529 | Rosario Barreto, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242622 | Rosario Barreto, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249638 | Rosario Bones, Nahir E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257981 | Rosario Borren, Gerardine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251850 | Rosario Burgos, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245361 | ROSARIO CASTRO, DALICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243965 | ROSARIO CORREDOR, HECTOR L L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252420 | Rosario Cristobal, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245279 | ROSARIO CRUZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245222 | ROSARIO DE BRUNET, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249008 | Rosario de Jesus, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258033 | Rosario Diaz, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249184 | Rosario Diaz, Maria D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254907 | ROSARIO DIAZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258669 | Rosario Ferrer, Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257391 | ROSARIO FIGUEROA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8245299 | Rosario Franco, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243951 | ROSARIO GALINDO, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244159 | Rosario Galindo, Jennifer Emille | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244163 | Rosario Galindo, Jennifer Emille | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247353 | ROSARIO GALLOZA, ADA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256446 | ROSARIO GARCIA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252526 | Rosario Garcia, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255688 | ROSARIO GARCIA, NEYSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256970 | ROSARIO GARCIA, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254275 | Rosario Garcia, Nilda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247584 | Rosario Gerena, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247585 | Rosario Gerena, Eliezer | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247329 | ROSARIO GINES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247476 | ROSARIO GINES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247511 | ROSARIO GINES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250847 | ROSARIO GONZALEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243258 | Rosario Gonzalez, Bernice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247151 | ROSARIO GONZALEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247152 | ROSARIO GONZALEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248044 | Rosario Guzman, Ana H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248113 | Rosario Guzman, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243434 | Rosario Izquierdo, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254632 | Rosario Lopez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247135 | ROSARIO LOPEZ, PERFECTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255699 | Rosario Lozada, Belmary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255528 | ROSARIO LOZADA, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256983 | Rosario Lozado, Belmary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248020 | ROSARIO LUQUE, ANTONIO N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258441 | ROSARIO MADERA, DEBORAH DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251650 | Rosario Maldonado, Emmanuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250557 | Rosario Maldonado, Emmanuel | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8250102 | ROSARIO MALDONADO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254392 | Rosario Marcano, Nellie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245202 | ROSARIO MELENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245201 | ROSARIO MELENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243985 | ROSARIO MENDEZ, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249197 | Rosario Mercado, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253708 | Rosario Morales, Ana D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242376 | ROSARIO NIEVES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251482 | Rosario Perez, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254534 | Rosario Quinones, Mara I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254309 | Rosario Quinones, Mara I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242172 | ROSARIO RAMIREZ, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245508 | Rosario Ramirez, John F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256477 | Rosario Reyes , Ada Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249599 | ROSARIO REYES, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246695 | Rosario Rivera, Anna G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244916 | Rosario Rivera, Anna G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246694 | Rosario Rivera, Anna G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244915 | Rosario Rivera, Anna G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247005 | ROSARIO RIVERA, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256478 | Rosario Rivera, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258487 | ROSARIO RIVERA, MIRLA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253193 | Rosario Rivera, Rosaly | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249274 | Rosario Rivera, Ruth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243620 | ROSARIO RIVERA, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246423 | ROSARIO RIVERA, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257015 | ROSARIO RODRIGUEZ, CARLOTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256750 | ROSARIO RODRIGUEZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255734 | Rosario Rodriguez, Nydia S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254115 | ROSARIO ROSARIO, STELLA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247932 | ROSARIO SANTANA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257413 | Rosario Santiago, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250312 | Rosario Santiago, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249520 | ROSARIO SANTIAGO, WANDA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255071 | ROSARIO SERRANO, ELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255070 | ROSARIO SERRANO, ELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242994 | Rosario Torres, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255397 | ROSARIO TORRES, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255398 | ROSARIO TORRES, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253776 | Rosario Torres, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248150 | ROSARIO TORRES, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254518 | ROSARIO TORRES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252348 | Rosario Vasquez, Elba Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245419 | ROSARIO VAZQUEZ, EDWIN F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250137 | Rosario Vazquez, Elba Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249154 | ROSARIO VAZQUEZ, GLENDALY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253744 | Rosario Velez, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245402 | ROSARIO VELEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245403 | ROSARIO VELEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244005 | ROSARIO VILLEGAS, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247304 | Rosario, Juan Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253899 | Rosario, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243558 | ROSARIO, MICHAEL DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251895 | Rosario-Sanjurjo, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246004 | ROSAS AMOROS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244362 | Rosas Amoros, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254839 | Rosas Caro, Joevanie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254382 | Rosas Marrero, Doris L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253103 | ROSAS MARRERO, DORIS L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254060 | Rosas Rios, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246239 | Roserio Rodriguez, Arnoldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252278 | Rosero, Gamalier | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8254435 | Rosodo Rivera, Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246288 | ROSS NIEVES, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245457 | ROSS NIEVES, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245458 | ROSS NIEVES, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252227 | ROSS VALEDON, ELGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243557 | ROSSO QUEVEDO, CARLOS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254818 | ROUBERT COLON, MARTA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250271 | Roubert Vega, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250270 | Roubert Vega, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245103 | Roura Ronda, Adan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250009 | Rubio Barreto , Silda Mairie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258490 | RUBIO MAURA, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248535 | RUBIO RIVERA, ANGEL G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245595 | RUEDA ARENAS, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258659 | RUEDA SOLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250573 | Ruis Irizarry, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247077 | Ruisanchez Vazquez, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254502 | Ruiz Acevedo, Delvis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254730 | Ruiz Acevedo, Delvis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257433 | Ruiz Acevedo, Delvis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246130 | Ruiz Aguirre, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251254 | Ruiz Aponte, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255205 | Ruiz Aviles, Confesora | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242463 | RUIZ AVILES, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249312 | Ruiz Aviles, Zaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257998 | Ruiz Bonet, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258018 | Ruiz Bonet, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256747 | RUIZ CAMACHO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251308 | Ruiz Camara, Eladio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256404 | RUIZ CARABALLO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242338 | RUIZ CASTILLO, IRMA I | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8249929 | Ruiz Castro, Idalia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249930 | Ruiz Castro, Idalia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253304 | Ruiz Castro, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253305 | Ruiz Castro, Luz E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244193 | RUIZ CHAMORRO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243446 | RUIZ CHAMORRO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255718 | Ruiz Chaparro, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254994 | Ruiz Chaparro, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252769 | RUIZ CHAPRO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250081 | Ruiz Concepcion , Caroballo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243213 | RUIZ CORDERO, VIRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243338 | RUIZ CORDERO, VIRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243339 | RUIZ CORDERO, VIRNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256480 | Ruiz Correa, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257994 | RUIZ CORREA, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257184 | RUIZ CRESPO, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257149 | Ruiz Crespo, Carmen J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257770 | Ruiz Crespo, Luz J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255735 | Ruiz Crespo, Luz S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254168 | Ruiz De Jesus, Pedro J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254318 | Ruiz Diaz, Casandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253495 | Ruiz Diaz, Casandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251037 | RUIZ FONTANEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248343 | Ruiz Garcia, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250501 | RUIZ GONZALEZ, CARLITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256926 | Ruiz Gonzalez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254777 | Ruiz Gonzalez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244242 | Ruiz Hernandez, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258479 | RUIZ IRIZARRY, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242345 | Ruiz Jimenez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253199 | Ruiz Jimenez, Dorcas | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8254615 | RUIZ JIMENEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254755 | Ruiz Jimenez, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257977 | Ruiz Laboy, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257312 | Ruiz Laboy, Zuraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254180 | Ruiz Lopez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251465 | Ruiz Lopez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245892 | RUIZ LOPEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245900 | Ruiz Lopez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252753 | Ruiz Manqual, Julia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252754 | Ruiz Manqual, Julia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253108 | Ruiz Martinez, Luis Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250074 | Ruiz Martinez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257600 | RUIZ MEDINA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255140 | RUIZ MEDINA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249554 | RUIZ MELENDEZ, RAMON L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258432 | RUIZ MENDEZ, MARIA JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258433 | RUIZ MENDEZ, MARIA JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250480 | Ruiz Mercado, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243127 | Ruiz Muniz, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243128 | Ruiz Muniz, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257867 | RUIZ MUNIZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257868 | RUIZ MUNIZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257750 | RUIZ MUNIZ, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255663 | Ruiz Noriega, Eddie Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257334 | RUIZ NORIEGA, EDDIE NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257940 | RUIZ ORENGO, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254233 | Ruiz Ortiz, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254445 | Ruiz Ortiz, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252844 | Ruiz Perez , Natividad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252894 | Ruiz Perez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252895 | Ruiz Perez, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8253094 | RUIZ PEREZ, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253024 | Ruiz Perez, Jose Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253687 | Ruiz Perez, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248023 | Ruiz Pina, Carmen Estrella | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258692 | RUIZ QUINTANA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258696 | Ruiz Quintana, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258691 | RUIZ QUINTANA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258695 | Ruiz Quintana, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246579 | Ruiz Quintana, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247431 | Ruiz Quintana, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247432 | Ruiz Quintana, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244825 | Ruiz Quintana, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244826 | Ruiz Quintana, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245164 | Ruiz Quintana, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245165 | Ruiz Quintana, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251764 | Ruiz Quiros, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257766 | RUIZ RAMIREZ, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245295 | Ruiz Rivas, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254139 | Ruiz Rivera, Rosa A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249552 | Ruiz Rivera, Rosa A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247436 | Ruiz Rivera, Rosa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251474 | Ruiz Rodriguez , Angelita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251792 | Ruiz Rodriguez, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256583 | Ruiz Rodriguez, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247066 | Ruiz Rodriguez, Radames | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243868 | Ruiz Ruiz, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244266 | Ruiz Ruiz, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243550 | Ruiz Ruiz, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246539 | Ruiz Ruiz, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246540 | Ruiz Ruiz, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248882 | Ruiz Sanchez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243246 | Ruiz Sanchez, Isidro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247842 | Ruiz Santana, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244525 | RUIZ SANTIAGO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243869 | RUIZ SANTIAGO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245307 | RUIZ SANTIAGO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245309 | RUIZ SANTIAGO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243873 | RUIZ SANTIAGO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243874 | RUIZ SANTIAGO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244173 | RUIZ SANTIAGO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244174 | RUIZ SANTIAGO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243431 | RUIZ SANTIAGO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243432 | RUIZ SANTIAGO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254762 | RUIZ SANTIAGO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248114 | Ruiz Santiago, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256347 | Ruiz Santiago, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251292 | RUIZ SERRANO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251293 | RUIZ SERRANO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252935 | Ruiz Serrano, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244596 | RUIZ SIBERON, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242593 | Ruiz Sierra, Belimar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256073 | Ruiz Silva, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256072 | Ruiz Silva, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258777 | Ruiz Sosa, Daniel J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253573 | Ruiz Talavera, Joan V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256374 | Ruiz Toro, Anette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255074 | Ruiz Toro, Anette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244036 | RUIZ TORRES, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246655 | Ruiz Torres, Ana C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243771 | RUIZ TORRES, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242814 | RUIZ TORRES, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251732 | RUIZ TORRES, RUBEN D | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8246577 | Ruiz Vallejo, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253390 | RUIZ VARGAS, ZAMARYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250837 | Ruiz Vega, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249403 | Ruiz Vega, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249404 | Ruiz Vega, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250677 | RUIZ VELASQUEZ, IRIS I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244404 | Ruiz Velazquez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244108 | Ruiz Zapata, Isabelita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250066 | Ruiz, Evelyn Matias | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255996 | Ruiz, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256460 | Ruiz, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258548 | RUIZ, WILLIAM SAMALOT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258549 | RUIZ, WILLIAM SAMALOT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255651 | Ruperto Gonzalez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255660 | RUPERTO GONZALEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252531 | Ruth M. Garcia Cedeno | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252530 | Ruth M. Garcia Cedeno | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242126 | RUTH MENDEZ MENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243418 | RUTH Y RIVERA REYES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255378 | Saavedra Martinez, Emilio A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255330 | Saavedra Martinez, Emilio Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253146 | Sabala Sotomayor, Ana A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255275 | Sabalier Rivera, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251392 | Saez Colon, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249234 | Saez Negron, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251342 | SAEZ ORTA, EDNA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247553 | SAEZ RIVERA, GINA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244132 | Saez Rodriguez, Myrna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252601 | SAEZ, CANDIDO LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251366 | Sala Ramirez, Maria de L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249626 | SALABERRIOS RIVERA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8249970 | Salaberrios Rivera, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247313 | Salas Colon, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247317 | Salas Colon, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244462 | Salas Cortes, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253035 | SALAS MORALES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253802 | Salas Ramirez , Isaac | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254998 | SALAS RAMIREZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254002 | SALAS RAMIREZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254003 | SALAS RAMIREZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252165 | SALAS UGARTE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255449 | Salazar Paradizo, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245733 | Salazar Serrano, Lisandra M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245734 | Salazar Serrano, Lisandra M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253757 | SALDANA BETANCOURT, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256902 | Saldana Betancourt, Vivian J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256603 | SALDANA GONZALEZ, LUZGARDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256358 | Saldana Roche, Georgina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254637 | Saldana Roche, Josefina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255297 | Saldana Roche, Lucina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245157 | SALGADO CINTRON, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249241 | SALGADO GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251656 | Salgado Marrero, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252527 | SALGADO MARRERO, JOSE JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247446 | SALGADO MORALES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258233 | SALGADO RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258234 | SALGADO RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258238 | SALGADO RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258237 | SALGADO RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253977 | Salgado Sierra, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250627 | Salgado Soler, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258077 | Salichs Rodriguez, Margarita J. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8258779 | SALINAS MORALES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252070 | Saliva Cruz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243926 | SALIVA MATTEI, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244550 | SALOME COLON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254394 | Salva Lopez, Jaime L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254661 | Salva Valentin, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253937 | Salva Valentin, Irma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256007 | Samalot Perez, Gilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258541 | SAMALOT RUIZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258542 | SAMALOT RUIZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249467 | SAMMY RODRIGUEZ ESTRADA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256264 | SAMPAYO MORENO, ROBERTO E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248571 | Sampoll Gonzalez, Wanda I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244788 | SAMPOLL MARTINEZ, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243865 | SAMPOLL MARTINEZ, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246296 | Sanabria Belen, Saneiris P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245484 | SANABRIA BELEN, SANEIRIS P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247998 | SANABRIA CABAN, WILNELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243281 | Sanabria Caban, Wilnelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248467 | Sanabria Campos, Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244116 | Sanabria de Matos , Vilma A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256009 | Sanabria Pena, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244714 | SANABRIA QUILES, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244035 | SANABRIA QUILES, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244047 | Sanabria Quiles, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244049 | Sanabria Quiles, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243406 | Sanabria Quiles, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246243 | Sanabria Quiles, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245510 | SANABRIA RIOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249196 | SANABRIA RIVERA, WILBERT A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258645 | SANABRIA RODRIGUEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251410 | Sanabria Torres, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242692 | Sanabria Vazquez, Hector A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251794 | Sanabria Velasquez, Keisnla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246383 | Sanatana Montalvo, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255997 | SANBRIA VELAZQUEZ , KEISHLA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245782 | SANCHES LUYANDO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247119 | SANCHEZ ACOSTA, ERNESTO H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244197 | SANCHEZ ACOSTA, ERNESTO H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254333 | SANCHEZ AGOSTO, ZULEIMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253762 | Sanchez Agosto, Zuleima | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251887 | Sanchez Alequin, Edward | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243462 | SANCHEZ ANDINO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243676 | SANCHEZ ARCE, OLGA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249053 | Sanchez Arroyo, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249988 | SANCHEZ BABILONIA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242752 | Sanchez Baez, Martangely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245955 | SANCHEZ BAREA, JUSTO R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258578 | SANCHEZ BOBONIS, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252958 | SANCHEZ BONES, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251569 | SANCHEZ CANINO, ZAIDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252774 | Sanchez Caro, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251789 | Sanchez Caro, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250065 | Sanchez Caro, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250939 | Sanchez Carreras, Eda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251845 | SANCHEZ CARRERAS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245520 | Sanchez Casiano, Yamilka | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251408 | Sanchez Castro, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242315 | Sanchez Colon, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254692 | Sanchez Colon, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254693 | Sanchez Colon, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258774 | SANCHEZ CRUZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251258 | Sanchez Curbelo, Ida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250525 | Sanchez De Jesus, Eli Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245788 | Sanchez De Jesus, Myrna L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245800 | SANCHEZ DE JESUS, MYRNA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252191 | SANCHEZ DE LEON, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252728 | Sanchez Dehon, Modesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252044 | Sanchez DeLeon, Modesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255628 | SANCHEZ DOMINGUEZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253795 | Sanchez Feliciano, Angelina M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242221 | Sanchez Figueroa, Luis F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258365 | SANCHEZ FLORES, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258436 | Sanchez Fontan, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256932 | SANCHEZ FUENTES, AUGUSTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253194 | Sanchez Fuentes, Augusto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255903 | Sanchez Garcia, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255224 | SANCHEZ GARCIA, NORMA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255041 | Sanchez Garcia, Norma Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252987 | Sanchez Garcla, Clara Del Mar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256218 | Sanchez Gomez, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248210 | SANCHEZ GONZALEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248211 | SANCHEZ GONZALEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253170 | Sanchez Gonzalez, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253169 | Sanchez Gonzalez, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250016 | Sanchez Gonzalez, Marisela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242219 | SANCHEZ GONZALEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250599 | Sanchez Gyaly, Fariela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246061 | Sanchez Hernandez, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242177 | SANCHEZ HERNANDEZ, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242178 | SANCHEZ HERNANDEZ, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246058 | Sanchez Hernandez, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258824 | SANCHEZ HERNANDEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247514 | SANCHEZ HERNANDEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247516 | Sanchez Hernandez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247517 | Sanchez Hernandez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253914 | Sanchez Jimenez, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248202 | Sanchez Llanos, Petrita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246903 | SANCHEZ LOPEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245930 | SANCHEZ LOPEZ, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244120 | Sanchez Luciano, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243523 | Sanchez Luciano, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243524 | Sanchez Luciano, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243610 | Sanchez Luciano, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245006 | SANCHEZ LUCIANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246833 | SANCHEZ LUYANDO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248677 | SANCHEZ MARTINEZ, MARTA O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242316 | Sanchez Mattei, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251869 | SANCHEZ MEDINA, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254879 | Sanchez Melendez, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254942 | Sanchez Melendez, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254943 | Sanchez Melendez, Carmen Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251769 | Sanchez Millan, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252139 | Sanchez Ortiz, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245923 | Sanchez Ortiz, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245262 | SANCHEZ ORTIZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244243 | Sanchez Ortiz, Javior | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251177 | SANCHEZ ORTIZ, JAYDY E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243581 | SANCHEZ PEREZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247898 | Sanchez Perez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242288 | Sanchez Quiones, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250991 | Sanchez Ramirez, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252715 | Sanchez Ramos, Clarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255634 | Sanchez Ramos, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258038 | SANCHEZ RAMOS, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258128 | SANCHEZ RAMOS, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258146 | SANCHEZ RAMOS, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255585 | SANCHEZ RESTO, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257631 | Sanchez Reyes, Maria de Los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253249 | SANCHEZ RIOS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253250 | SANCHEZ RIOS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251077 | Sanchez Rios, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251078 | Sanchez Rios, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251701 | SANCHEZ RIOS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258305 | SANCHEZ RIVERA, ELIKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248078 | Sanchez Rivera, Ermelinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248079 | Sanchez Rivera, Ermelinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248080 | Sanchez Rivera, Ermelinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248081 | Sanchez Rivera, Ermelinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248319 | Sanchez Rivera, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248320 | Sanchez Rivera, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248321 | Sanchez Rivera, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248322 | Sanchez Rivera, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248323 | Sanchez Rivera, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248324 | Sanchez Rivera, Maria E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248317 | Sanchez Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248318 | Sanchez Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248326 | Sanchez Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248327 | Sanchez Rivera, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258144 | SANCHEZ RIVERA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251345 | SANCHEZ ROBLES, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242156 | Sanchez Rodriguez, Cruz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243830 | SANCHEZ RODRIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242619 | SANCHEZ RODRIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243831 | SANCHEZ RODRIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8242620 | SANCHEZ RODRIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253998 | SANCHEZ RODRIGUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249557 | Sanchez Rodriguez, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252898 | Sanchez Roldan, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251611 | Sanchez Roldan, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249972 | Sanchez Rosa, Arlette Irasemis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253104 | Sanchez Ruiz, Carlos Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251496 | Sanchez Ruiz, Carlos Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250042 | SANCHEZ RUIZ, CARLOS JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250998 | SANCHEZ RUIZ, CARLOS JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257773 | SANCHEZ RUIZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242719 | Sanchez Saez, Mantangely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258287 | SANCHEZ SANCHEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246126 | SANCHEZ SANCHEZ, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253315 | Sanchez Sanchez, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250967 | SANCHEZ SANCHEZ, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243095 | SANCHEZ SANCHEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249170 | SANCHEZ SANTIAGO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252031 | Sanchez Santiago, Milnely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249380 | Sanchez Santiago, Omar J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249392 | Sanchez Santiago, Omar J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248519 | Sanchez Santiago, Ramon Cristobal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249330 | Sanchez Santos, Justino | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242739 | Sanchez Siez, Martangely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258457 | SANCHEZ TORRES, MANUEL O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250265 | SANCHEZ TORRES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255144 | SANCHEZ VALENTIN, NANCY MABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258291 | SANCHEZ VELEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257738 | Sanchez, Edgar Vega | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257739 | Sanchez, Edgar Vega | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248767 | Sanchez, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248773 | Sanchez, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252003 | Sanchez, Rose Margaret | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253331 | Sanchez-Pereira, Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257025 | Sanders Munoz, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242434 | SANFIORENZO RODRIGUEZ, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242438 | SANFIORENZO RODRIGUEZ, NORMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242435 | Sanfiorenzo Rodriquez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258341 | SANJURJO MEDINA, FALLECIDA, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252603 | SANJURJO SALGADO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252602 | SANJURJO SALGADO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252147 | SANTA ALICEA, MARGOT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255530 | SANTA CORREA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253831 | Santa Ramos, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253832 | Santa Ramos, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255414 | Santa Rivera, Luisa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245176 | Santaella Buitrago, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242942 | Santaella Pons, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255365 | Santaella Serrano, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255416 | Santaella Serrano, Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243167 | SANTAELLA SOTO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244391 | Santago-Castro, Cruz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252702 | SANTANA BAEZ, BLANCA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246753 | SANTANA CRUZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242640 | Santana De Leon, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254161 | Santana Delgado, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254254 | Santana Fernandez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250431 | SANTANA FERNANDEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256894 | SANTANA GALINDO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257377 | SANTANA GALINDO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246712 | SANTANA GARCIA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245320 | SANTANA GARCIA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8250740 | Santana Garcia, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249510 | Santana Garcia, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247731 | Santana Guzman, Pedro Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247730 | Santana Guzman, Pedro Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253691 | Santana Irene, Arsenio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252664 | Santana Lebron, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248916 | Santana Lopez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243226 | SANTANA MARCANO, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243398 | SANTANA MARCANO, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243574 | Santana Marrero, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246756 | SANTANA MARTINEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246757 | SANTANA MARTINEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245987 | Santana Martinez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256994 | SANTANA MARTINEZ, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242495 | Santana Martinez, Teddy Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245340 | SANTANA MARTINEZ, TEDDY GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247557 | SANTANA MEDINA, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248782 | Santana Medina, Sonia Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258167 | Santana Mejias, Javier V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258194 | Santana Mejias, Javier V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246514 | SANTANA MONTALVO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246515 | SANTANA MONTALVO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253967 | SANTANA MONTALVO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253994 | SANTANA MONTALVO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253968 | SANTANA MONTALVO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253995 | SANTANA MONTALVO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250492 | SANTANA NEGRON, GUALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253137 | Santana Nieves, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252926 | SANTANA NIEVES, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257549 | Santana Nieves, Oscar A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252446 | Santana Nuves, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8253042 | SANTANA ORTIZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250854 | SANTANA ORTIZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258812 | SANTANA PACHECO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243044 | Santana Padilla, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256168 | Santana Pagan, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258143 | Santana Pagan, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257088 | SANTANA QUINONES, LINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256918 | Santana Quiñones, Linnette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245808 | Santana Reguena, Gertie M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246417 | Santana Requena, Gertie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246185 | Santana Rivera, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245677 | Santana Rivera, Mayra I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245418 | SANTANA SABATER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246567 | SANTANA SANTANA, IRMA DORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242202 | SANTANA SANTIAGO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251265 | SANTANA SEDA, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249098 | Santana Seda, Janet Magali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243277 | SANTANA TIBURCIO, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256908 | SANTANA VARGAS , JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253188 | Santana Vega, Jose O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255380 | SANTANA VEGA, JOSE O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253430 | SANTANA VELEZ , VICTOR A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246892 | SANTANA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250157 | Santana, Romanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256110 | SANTES COLON, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243878 | Santiago , Limary Lopez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249657 | Santiago Acevedo, Maria del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252037 | Santiago Alejandro, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246276 | SANTIAGO ALVARADO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246452 | SANTIAGO ALVARADO, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249576 | Santiago Alvarado, William | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8252589 | SANTIAGO ALVAREZ , INGRID Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252504 | Santiago Alvarez, Conchita A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252857 | SANTIAGO ALVAREZ, ZELIDETH DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247977 | SANTIAGO ALVERIO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248001 | SANTIAGO ALVERIO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248861 | SANTIAGO ANDUJAR, VIRGEN S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258531 | SANTIAGO APONTE, ANA INES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258440 | SANTIAGO APONTE, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258446 | SANTIAGO APONTE, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251680 | Santiago Aponte, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258282 | SANTIAGO APONTE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248605 | Santiago Arce, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247487 | Santiago Arce, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250582 | Santiago Aviles, Elvin N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250583 | Santiago Aviles, Elvin N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249992 | SANTIAGO AVILES, ELVIN N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249993 | SANTIAGO AVILES, ELVIN N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251241 | Santiago Avils, Elvin N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251240 | Santiago Avils, Elvin N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255912 | SANTIAGO AYALA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250211 | SANTIAGO AYBAR, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250212 | SANTIAGO AYBAR, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252141 | Santiago Barada , Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255283 | Santiago Barbosa, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254862 | Santiago Barbosa, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256004 | Santiago Barbosa, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254451 | SANTIAGO BARBOSA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254944 | SANTIAGO BARRERO, ADA GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244332 | Santiago Benitz, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247764 | Santiago Bermudez, Alex | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247765 | Santiago Bermudez, Alex | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8247112 | Santiago Berrios, Jonathan D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253792 | SANTIAGO BIGAY, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251101 | SANTIAGO BONES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252214 | Santiago Bonilla, Irma N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250465 | Santiago Bosque, Frances | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251321 | Santiago Caban, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256755 | SANTIAGO CABRERA, CARMEN ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243457 | Santiago Caldero, Diomaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256387 | SANTIAGO CALDERON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256963 | Santiago Calderon, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248829 | Santiago Caliz , Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248779 | Santiago Caliz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248784 | Santiago Caliz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248816 | Santiago Caliz, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248819 | SANTIAGO CALIZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246827 | SANTIAGO CAMACHO, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246029 | SANTIAGO CAMACHO, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254214 | Santiago Casiano, Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243984 | Santiago Cato, Robert | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243798 | SANTIAGO COLON, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256808 | Santiago Colon, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255958 | Santiago Colon, Noemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248541 | Santiago Colon, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249071 | Santiago Conde, Rey L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242923 | Santiago Cordero, Annette J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255968 | Santiago Cordova, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256607 | Santiago Correa, Maria D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258823 | Santiago Crespo, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254551 | Santiago Cuevas, Bernard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256152 | SANTIAGO CUEVAS, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251892 | Santiago de Jesus, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256396 | Santiago De Leon, Iris V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257613 | Santiago DeLeon, Iris V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255868 | Santiago Diaz, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255191 | Santiago Diaz, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253544 | Santiago Diaz, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255190 | Santiago Diaz, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246749 | SANTIAGO DIAZ, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258605 | Santiago Diaz, Artemio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253237 | Santiago Diaz, Palmira M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256866 | Santiago Duran, Elsie M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245099 | Santiago Espada, Leonidas | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257267 | Santiago Febus, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249857 | Santiago Feliciano, Damaris E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258673 | SANTIAGO FERRER, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247540 | SANTIAGO FERRER, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242523 | SANTIAGO FIGUEROA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242524 | SANTIAGO FIGUEROA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248161 | Santiago Figueroa, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247900 | SANTIAGO FLORES , NAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247942 | SANTIAGO FLORES, NAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247943 | SANTIAGO FLORES, NAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247937 | SANTIAGO FLORES, NAIDA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247944 | SANTIAGO FLORES, NAIDA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251947 | SANTIAGO FRANCESCHI, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247525 | SANTIAGO GABRIEL, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245617 | Santiago Garayua, Efrain Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245616 | Santiago Garayua, Efrain Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244705 | Santiago Garayua, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242959 | Santiago Garayua, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254859 | SANTIAGO GARCIA , MARTHA E. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248487 | SANTIAGO GARCIA, FELIX L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255713 | Santiago Garcia, Martha E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242455 | SANTIAGO GARCIA, ZAIDA YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256499 | Santiago Gil, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243182 | SANTIAGO GIL, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257745 | Santiago Gil, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251252 | Santiago Goden, Zuleica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252213 | Santiago Godén, Zuleica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252463 | Santiago Gonzalez, Myrna I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252314 | Santiago Gonzalez, Myrna I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250325 | Santiago Guevara, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247251 | SANTIAGO GUZMAN, MERARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247252 | SANTIAGO GUZMAN, MERARI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242996 | SANTIAGO HERNANDEZ, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252477 | Santiago Hernandez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247827 | Santiago Hernandez, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247828 | Santiago Hernandez, Jose M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249538 | Santiago Hernandez, Nilda Estrella | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249640 | Santiago Jimenez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249216 | Santiago Lizardi, Nidza L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249334 | Santiago Lizardi, Nidza L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244560 | SANTIAGO LOPERANA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246041 | Santiago Loperana, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246791 | SANTIAGO LOPERENA, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246777 | SANTIAGO LOPEZ, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246431 | Santiago Lopez, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246173 | Santiago Lopez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254346 | Santiago Lopez, Maria Del Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257194 | Santiago Lopez, Wanda Yvette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258180 | SANTIAGO LOPEZ, WANDA YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255427 | Santiago Lozada, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8253932 | Santiago Lozada, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253851 | Santiago Lozada, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255386 | SANTIAGO LUCIANO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254112 | SANTIAGO LUCIANO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246450 | SANTIAGO LUNA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246080 | SANTIAGO MALACEE, YALICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244954 | Santiago Malacee, Yalice | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256761 | SANTIAGO MALDONADO, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256003 | Santiago Maldonado, Luis R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255432 | SANTIAGO MALDONADO, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253259 | Santiago Maldonado, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245036 | Santiago Maldonado, Richard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254036 | Santiago Maldonado, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256682 | Santiago Manto, Miguel L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258116 | Santiago Marrero, Delfina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256739 | Santiago Marti, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243371 | SANTIAGO MARTINEZ, BELKIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243392 | SANTIAGO MARTINEZ, BELKIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244050 | SANTIAGO MARTINEZ, BELKIS ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250702 | SANTIAGO MARTINEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257667 | Santiago Martinez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257847 | Santiago Martinez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243815 | SANTIAGO MARTINEZ, JULIO R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244420 | Santiago Martinez, Julio Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244899 | SANTIAGO MARTINEZ, LISMARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244928 | Santiago Martinez, Lismary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256305 | SANTIAGO MARTINEZ, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242897 | Santiago Martinez, Maria Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242908 | Santiago Martinez, Maria Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256541 | SANTIAGO MARTINEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257333 | Santiago Martinez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8255098 | Santiago Martinez, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255568 | SANTIAGO MARTINEZ, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257444 | Santiago Massol, Rosa Yamil | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249791 | Santiago Matos, Patricia Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243594 | SANTIAGO MEDINA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243593 | SANTIAGO MEDINA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255819 | Santiago Melendez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257273 | Santiago Mendez, Javier Erick | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256689 | Santiago Mendez, Luis Doel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258248 | Santiago Mendez, Luis Doel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252289 | SANTIAGO MIRANDA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243913 | SANTIAGO MIRANDA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244339 | Santiago Miranda, Jesus M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249519 | Santiago Miranda, Lizzie E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246053 | Santiago Molina, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245550 | Santiago Molina, Juan M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243605 | SANTIAGO MORALES, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246824 | Santiago Morales, Lizbeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245811 | SANTIAGO MORALES, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243966 | SANTIAGO MORALES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243435 | SANTIAGO MORALES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243598 | SANTIAGO MORALES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242886 | Santiago Nazario, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257767 | Santiago Nazario, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255153 | Santiago Nazario, Maria A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252360 | Santiago Nazario, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249593 | Santiago Nazario, Will Francy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252814 | Santiago Nieves, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258650 | SANTIAGO OCASIO, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258654 | Santiago Ocasio, Elliot | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258348 | Santiago Odiot, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8250559 | Santiago Ortiz, Brenda Lee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251439 | Santiago Ortiz, Carmen Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252718 | SANTIAGO ORTIZ, CELIA P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243671 | SANTIAGO ORTIZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256006 | Santiago Ortiz, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254484 | Santiago Ortiz, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258147 | Santiago Ortiz, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258193 | Santiago Ortiz, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251866 | Santiago Ortiz, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256389 | Santiago Ortiz, Raul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244942 | Santiago Ortiz, Reinaldo T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244943 | Santiago Ortiz, Reinaldo T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244935 | Santiago Ortiz, Reynaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257837 | Santiago Ortiz, Robert Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242289 | SANTIAGO ORTIZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253099 | Santiago Ortiz, Zaida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247902 | SANTIAGO PAGAN, LUZ L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247903 | SANTIAGO PAGAN, LUZ L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247912 | Santiago Pagan, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247913 | Santiago Pagan, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249412 | Santiago Pagan, Mirna E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244690 | Santiago Perez, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243284 | Santiago Perez, Carmen Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257206 | SANTIAGO PEREZ, LYDIA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254835 | Santiago Perez, Nydia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255683 | SANTIAGO QUINONES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243857 | Santiago Ramos, Efren | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246944 | SANTIAGO RAMOS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244697 | Santiago Ramos, Yadira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244410 | SANTIAGO RAMOS, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258133 | Santiago Rentas, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250433 | Santiago Resto, Eustaguio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258121 | Santiago Reutas, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248973 | Santiago Reyes, Betzy D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246149 | SANTIAGO REYES, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248594 | Santiago Reyes, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255363 | SANTIAGO RIOS, ANGEL L L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244324 | Santiago Rios, Carmen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242248 | Santiago Rios, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248427 | Santiago Rivera , Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254343 | SANTIAGO RIVERA, AIDA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252983 | Santiago Rivera, Aurea E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249426 | SANTIAGO RIVERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253486 | Santiago Rivera, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253653 | SANTIAGO RIVERA, IRIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242750 | SANTIAGO RIVERA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242751 | SANTIAGO RIVERA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257830 | SANTIAGO RIVERA, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257851 | SANTIAGO RIVERA, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257852 | SANTIAGO RIVERA, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249775 | SANTIAGO RIVERA, JOSIAN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253217 | SANTIAGO RIVERA, JUAN ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257081 | Santiago Rivera, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243214 | Santiago Rivera, Lydiette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250107 | Santiago Rivera, Madeline S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252023 | SANTIAGO RIVERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252144 | Santiago Rivera, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251314 | Santiago Rivera, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250640 | Santiago Rivera, Pedro S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250641 | Santiago Rivera, Pedro S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247006 | SANTIAGO RIVERA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243184 | Santiago Rivera, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247145 | SANTIAGO ROBLES, OLGA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248458 | Santiago Roche, Luz Selenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249199 | SANTIAGO RODRIGUEZ, ANTONIA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255999 | SANTIAGO RODRIGUEZ, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258342 | SANTIAGO RODRIGUEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242772 | SANTIAGO RODRIGUEZ, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242773 | SANTIAGO RODRIGUEZ, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243683 | SANTIAGO RODRIGUEZ, KIOMARICE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248545 | Santiago Rodriguez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252757 | Santiago Rodriquez, Axel E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248418 | Santiago Roman, Carlos M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249352 | Santiago Roman, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242175 | SANTIAGO ROMAN, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258523 | SANTIAGO ROSA, BERNARDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242312 | Santiago Rosado, Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247670 | SANTIAGO ROSARIO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247671 | SANTIAGO ROSARIO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247697 | SANTIAGO ROSARIO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247698 | SANTIAGO ROSARIO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247703 | SANTIAGO ROSARIO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247704 | SANTIAGO ROSARIO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247502 | Santiago Rosario, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251864 | SANTIAGO ROSARIO, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251865 | SANTIAGO ROSARIO, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251660 | Santiago Rosas, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250850 | Santiago Rosas, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248377 | Santiago Ruiz, Roman A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243890 | Santiago Sanchez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244269 | SANTIAGO SANCHEZ, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244458 | Santiago Sanchez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249584 | Santiago Sanchez, Zaida J. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244960 | Santiago Sandoval, Maria del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252751 | Santiago Santiago, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251803 | Santiago Santiago, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250437 | Santiago Santiago, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249807 | Santiago Santiago, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258529 | SANTIAGO SANTIAGO, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244702 | SANTIAGO SANTIAGO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244552 | SANTIAGO SANTIAGO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244553 | SANTIAGO SANTIAGO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243361 | Santiago Santiago, Joana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243118 | Santiago Santiago, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247477 | SANTIAGO SANTIAGO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246542 | Santiago Santiago, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246509 | SANTIAGO SANTOS, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250712 | SANTIAGO SEDA, NILDA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242176 | SANTIAGO SEGARRA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253669 | SANTIAGO SEPULVEDA, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254946 | SANTIAGO SEPULVEDA, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246893 | SANTIAGO SERRANO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245144 | SANTIAGO SERRANO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255939 | SANTIAGO SERRANO, MARIA DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249953 | SANTIAGO SOLA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254975 | SANTIAGO SOSA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248280 | Santiago Soto, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248283 | Santiago Soto, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253338 | SANTIAGO TORRES , MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257967 | SANTIAGO TORRES, DOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244026 | SANTIAGO TORRES, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258085 | Santiago Torres, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248715 | Santiago Torres, Luz L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255877 | Santiago Torres, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8248461 | SANTIAGO TORRES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256246 | Santiago Torruella, Yara L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257197 | SANTIAGO TRINIDAD, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247601 | SANTIAGO VALDOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247600 | SANTIAGO VALDOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250218 | Santiago Valentin, Luis B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250219 | Santiago Valentin, Luis B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250544 | Santiago Valentin, Luis B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250545 | Santiago Valentin, Luis B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244646 | SANTIAGO VARGAS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244801 | Santiago Vargas, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246262 | Santiago Vazquez, Adan A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251120 | Santiago Vazquez, Ana Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243997 | Santiago Vazquez, Erika Jannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243704 | Santiago Vazquez, Erika Jannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256002 | SANTIAGO VEGA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256028 | SANTIAGO VEGA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249232 | SANTIAGO VEGA, LEIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256481 | Santiago Velez, Carlos Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255099 | Santiago Velez, Nellie E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249408 | Santiago Velez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252288 | Santiago Vellon, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242768 | SANTIAGO, ELVIN RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248446 | Santiago, Francisca Casiano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242713 | SANTIAGO, HUMBERTO MULER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243879 | Santiago, Ivelisse Almodovar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243840 | Santiago, Maribel Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243007 | Santiago, Marien Martinez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248452 | SANTIAGO, MIGUEL CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257605 | Santiago, Milagros Miranda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245126 | SANTIAGO, RAFAEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8249821 | Santiago, Ramiro Rosario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245240 | Santiago-Costro, Cruz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256519 | SANTIAGO-DE ARMAS, LILIBET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256520 | SANTIAGO-DE ARMAS, LILIBET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257768 | Santigo Benitez, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256769 | SANTIGO MENDEZ, JAVIER ERICK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246265 | SANTIN MERCADO, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246148 | SANTIN MERCADO, ANA AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252828 | Santini Melendez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257679 | Santini Morales, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250639 | SANTINI MULER, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251161 | Santini Muler, Ivonne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251142 | Santoni Crespo, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251287 | Santoni Lopez, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248946 | Santos Chamorro , Agustina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245922 | SANTOS COLON, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245582 | Santos Colon, Francisco J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246230 | Santos Cosme, Zulma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253748 | Santos De Jesus, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242525 | SANTOS DE JESUS, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246193 | SANTOS DE JESUS, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257668 | Santos Diaz, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256341 | Santos Diaz, Pedro L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258255 | Santos Echavarria, Jeffrey | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258279 | Santos Echavarria, Jeffrey | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258261 | Santos Echerarria, Jeffrey | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256557 | SANTOS ECHEVARRIA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256560 | Santos Echevarria, Jeffrey | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244744 | Santos Estrado, Zelideth V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251756 | Santos Fernandez , Karmarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256536 | Santos Figueroa, Ada Amelia | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257336 | Santos Figueroa, Ada Amelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257246 | SANTOS FIGUEROA, KRISTYAN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247438 | SANTOS GARCIA, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244727 | SANTOS GARCIA, BRENDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244728 | SANTOS GARCIA, BRENDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255728 | Santos Gonzalez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256298 | SANTOS GORRITZ, ROBERTO J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247663 | SANTOS IZAGA, CARMEN P | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247662 | SANTOS IZAGA, CARMEN P | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246011 | Santos Leandry, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246601 | Santos Leandry, Martiza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251455 | Santos Monge, Aida I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243234 | SANTOS MONTANEZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254170 | Santos Montes, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255277 | Santos Morales, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253254 | Santos Morales, Gerardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250901 | Santos Negron, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256447 | SANTOS NIEVES, ELIEZER M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248631 | Santos Ortega, Elga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251189 | Santos Perez, Viviana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251109 | Santos Rivera, Luz Minerva | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247688 | SANTOS RODRIGUEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247689 | SANTOS RODRIGUEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247017 | SANTOS RODRIGUEZ, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245215 | Santos Rojas, Charlie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250530 | Santos Santiago , Merari | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250513 | SANTOS SANTIAGO, ANTONIO E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257524 | Santos Santos, Hector P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257048 | Santos Santos, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242896 | Santos Santos, Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255640 | SANTOS SERRANO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252899 | Santos Sierra, Lucia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242410 | SANTOS SOTO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242409 | SANTOS SOTO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257173 | Santos Torres, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257106 | Santos Torres, Luzleida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257275 | SANTOS VAZQUEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258087 | SANTOS VAZQUEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244400 | SANTOS VEGA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252352 | SANTOS VELAZQUEZ, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257207 | Santos Velez, Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243105 | Santos Velez, Otilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243106 | SANTOS VELEZ, OTILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247504 | SANTOS VELEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250687 | Santos Veloz, Hector Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250995 | Santos, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253086 | Santos, Emma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249783 | SANTOS-TORRES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258679 | SAQUEBO ROSA, JAIME G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258683 | SAQUEBO ROSA, JAIME G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252233 | Sarriera Ruiz, Norma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255497 | Sastre Burgos, Nilda E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253833 | SAUL REYES VARGAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249458 | Sayjo, Angel T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254216 | Schmidt Figueroa, Lydia J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256797 | Schmidt Figueroa, Marian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245504 | SCHMIDT QUINONES, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245495 | SCHMITH, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245496 | SCHMITH, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243647 | SCHROEDER RIVERA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255711 | SEBASTIAN LOPEZ, MOISES S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243591 | Seda Almodovar, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243592 | Seda Almodovar, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247524 | SEDA COLLADO, BETSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258074 | Seda Rodriguez, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257501 | Seda Rodriguez, Gloria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242543 | SEDA VEGA , NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242544 | SEDA VEGA , NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245682 | SEDA VEGA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248039 | Segarra Feliciano, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255327 | Segarra Galarza, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243060 | Segarra Galarza, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258081 | Segarra Guadalupe, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256658 | SEGARRA GUZMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247024 | SEGARRA MALDONADO, ALBA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256036 | Segarra Ortiz, Hilda R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257762 | Segarra Ortiz, Hilda R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255920 | SEGARRA ORTIZ, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255379 | Segarra Ortiz, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256953 | Segarra Rivera, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255156 | Segarra Rivera, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255307 | Segarra Rivera, David | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242939 | SEGARRA ROMAN, ANA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257962 | Segarra Toro, Kany | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258120 | Segarra Toro, Kany | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243641 | SEGARRA TURULL, ANA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243640 | SEGARRA TURULL, ANA S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243773 | SEGARRA VASQUEZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246846 | SEGARRA VAZQUEZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258230 | Segorra Moya, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257303 | Segui Serrano, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258245 | Segui Serrano, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258242 | Segui Serrano, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8246207 | Seguinot Torres, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245205 | Seguinot Torres, Jose Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247612 | Seguinot, Samuel Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253964 | Segura Contreras, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247836 | Seijo Diaz, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244232 | Sein Egipciaco, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250708 | Sein Figueroa, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243713 | Sein Vega, Luis J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245224 | Sein Vega, Luis Joel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251145 | Selles Morales , Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254305 | Selles Morales, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254306 | Selles Morales, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251236 | Selles Negron, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253983 | SEMIDEI DELGADO, RAMON L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256082 | SEMIDEI DELGADO, RAMON L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253982 | SEMIDEI DELGADO, RAMON L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258125 | Semidei Velez, Candida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258150 | SEMIDEI VELEZ, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242471 | SEMPRIT MARQUEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246744 | SEOANE MARTINEZ, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244218 | SEON EGIPCIACO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255703 | SEPARRA ROMAN, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243877 | Sepulueda Perez, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251606 | Sepulveda Barrett, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246768 | SEPULVEDA CARMONA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246947 | SEPULVEDA CARMONA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250468 | SEPULVEDA DELGADO, AIDA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254640 | Sepulveda Mandia, Rosa E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242264 | SEPULVEDA NAVAS, ALICETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252706 | Sepulveda Ortiz, Joan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242477 | SEPULVEDA ORTIZ, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245173 | SEPULVEDA ORTIZ, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244683 | SEPULVEDA PEREZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242536 | SEPULVEDA PEREZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244684 | SEPULVEDA PEREZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242537 | SEPULVEDA PEREZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257284 | Sepulveda Rodriguez, Erving | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243996 | SEPULVEDA RODRIGUEZ, ERVING | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250078 | SEPULVEDA SANTIAGO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252303 | SEPULVEDA SEPULVEDA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247736 | SEPULVEDA TORRES, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252548 | Sepulveda Torres, Leemarys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249806 | Sepulveda, Joan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249884 | Serano Rivera, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251472 | Seregno Moncho, Jorge L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248597 | SERNA TORRES, IBIS V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256716 | Serna Vega, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256772 | Serna Vega, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256717 | Serna Vega, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256773 | Serna Vega, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251289 | Serrano Alvarado, Brendalyz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254266 | Serrano Arroyo, Maria del R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254154 | Serrano Bruno, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246642 | Serrano Cabassa, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246643 | Serrano Cabassa, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246232 | SERRANO CABASSA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254608 | Serrano Claudio, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254607 | Serrano Claudio, Luz E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255562 | Serrano Colon, Nelly Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253665 | SERRANO CRUZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253609 | Serrano Cruz, Nellie M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258688 | SERRANO CRUZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8254045 | Serrano Davila, Jossian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245751 | SERRANO ESPINOSA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246488 | Serrano Franqui, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248530 | Serrano Garcia, Harry | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250500 | Serrano Gonzalez, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252091 | Serrano Gonzalez, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255428 | SERRANO GONZALEZ, VIRGEN T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254176 | SERRANO GONZALEZ, VIRGEN T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251173 | Serrano Huertas, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250232 | SERRANO LAUREANO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250233 | SERRANO LAUREANO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255780 | Serrano Maniz, Cruz Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252402 | SERRANO MEDINA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249284 | Serrano Monche, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256648 | Serrano Muniz, Cruz Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250269 | Serrano Perez, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243547 | SERRANO PEREZ, MARELIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243732 | SERRANO PEREZ, NAHIR A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249166 | SERRANO PEREZ, NILDA D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244890 | SERRANO RIOS, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249883 | Serrano Rivera, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256043 | SERRANO RIVERA, VERONICA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256042 | SERRANO RIVERA, VERONICA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257774 | Serrano Rodriguez, Marta Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254347 | SERRANO RODRIGUEZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254459 | SERRANO RODRIGUEZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253407 | SERRANO RODRIGUEZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249501 | Serrano Rodriguez, Rosalba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249531 | SERRANO RODRIGUEZ, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246045 | SERRANO SANTIAGO, NYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251378 | SERRANO SERRANO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246068 | SERRANO SERRANO, JAVIER G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246071 | SERRANO SERRANO, JAVIER G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250730 | Serrano Serrano, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250410 | Serrano Yejo, Ana Estebana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252955 | SERRANO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258288 | SERRANO, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258289 | SERRANO, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257827 | SERRANO, NORMA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249828 | Serrano-Delgado, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252472 | Servano Alvarado, Brendalyz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254540 | SEVILLA ESTELA, MANUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254086 | Sevilla Estela, Manuel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253595 | Sharon Gonzalez, Elihu | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253594 | Sharon Gonzalez, Elihu | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251088 | Siaca Flores, Hector L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245001 | SIERRA BURGOS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250347 | Sierra Cartagena, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250650 | Sierra Cartagena, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250651 | Sierra Cartagena, Carmen V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252093 | SIERRA DIAZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244591 | SIERRA GARCIA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258100 | Sierra Gonzalez, Emidio G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257052 | SIERRA IRIZARRY, VIRGEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257219 | SIERRA LLANOS, ELBA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257220 | SIERRA LLANOS, ELBA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256412 | Sierra Llanos, Elba L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250883 | Sierra Lopez, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244877 | SIERRA MAYA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254201 | Sierra Merced, Carmen B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254255 | Sierra Merced, Carmen B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255422 | SIERRA MONTERO, VICTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8255496 | Sierra Montero, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252763 | SIERRA ORFILA, GLORYMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252154 | Sierra Orfila, Glorymar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256203 | Sierra Pagan, Carmen N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255268 | Sierra Pagan, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255267 | Sierra Pagan, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256912 | SIERRA PAGAN, WALLY A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249611 | Sierra Plaza, Wilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245143 | Sierra Ramos, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250950 | SIERRA RAMOS, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256663 | Sierra Resto, Yanais | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252975 | SIERRA RESTO, YANAIS MILEC | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253739 | SIERRA RIVERA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255909 | Sierra Solla, Laura S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255705 | Sierra Torres, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248835 | Sierra Torres, Julia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244452 | Sierra Vazquez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249476 | Sierra Vega , Maritza E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247763 | SIERRA, EVELYN MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253988 | Sifonte Diaz , Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252387 | Sifonte Diaz, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249533 | Silva Benoy, Rene R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251221 | Silva Bermudez, Myrtha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249660 | Silva Bermundez, Myrtha | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247181 | SILVA BETANCOURT, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250833 | SILVA CARO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252570 | SILVA CARO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243013 | Silva Fuentes, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242810 | Silva Irizarry, Francisco E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242735 | Silva Ivizarry, Francisco E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246495 | Silva Lamb, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8242459 | Silva Laracuente, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242454 | SILVA LOPEZ, SONIA B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248067 | SILVA MAISONET, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248068 | SILVA MAISONET, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255554 | Silva Martinez, Domingo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258525 | Silva Martinez, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253652 | SILVA MARTINEZ, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255112 | Silva Martinez, Maria Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249068 | SILVA MAYSONET, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255024 | SILVA ORTIZ, MARIA ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254768 | SILVA PIAZZA, ROSANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252362 | SILVA PIAZZA, ROSANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254769 | SILVA PIAZZA, ROSANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252363 | SILVA PIAZZA, ROSANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244162 | SILVA RAMIREZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256336 | SILVA RODRIGUEZ, INGRID S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250802 | Silva Salinas, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249810 | Silva Sanchez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244521 | SILVA SILVA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244520 | SILVA SILVA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250999 | SILVA TORO, MARISELIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243664 | Silva Torres, Luz Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257357 | Silva Vargas, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253163 | Silva Vargas, Santiago | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243293 | SILVA VELEZ, MANUEL D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257180 | SILVA VELEZ, ROSA HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257907 | Silva Velez, Rosa Herminia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247720 | Silva Vidal, Jose Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247719 | Silva Vidal, Jose Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243261 | SILVA, JOMARIE BORRERO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253889 | Silverstre Marcano, Marta | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8254794 | SILVESTRINI RUI, FERNANDO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247685 | Silvo Rosa, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247686 | Silvo Rosa, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243674 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | P.O. Box 1504 | | Isabela | PR | 00662 |
| 8243673 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | Lenor Rodriguez | Ciudad Interamericana | Bayamon | PR | 00956 |
| 8243937 | Sipula Ocasio, Mark A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248550 | Sisco Rodriguez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251009 | SIXTO ESCOBALES APONTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251008 | SIXTO ESCOBALES APONTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242672 | SMART MORALES, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245023 | Sodo Serrano, Aurelia L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252555 | Sola Lopez, Ana Amelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245713 | SOLA VALLE, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246940 | Solano Diaz, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245861 | Solano Diaz, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247326 | Solas Colon, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249304 | SOLDEVILA VEIGA , CARMEN MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255648 | SOLDEVILA VEIGA, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252886 | SOLDEVILA VEIGA, ENID B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249267 | SOLDEVILA VEIGA, ENID B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255804 | Soldevila Veiga, Enid B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245498 | SOLER GORDILS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245872 | Soler Gordils, Luis P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245150 | Soler Gordils, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244609 | Soler Gurdils, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246594 | SOLER MARTINEZ, ZAIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246336 | SOLER MARTINEZ, ZAIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245167 | SOLER MENDEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244192 | SOLER OQUENDO, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243241 | Soler Oquendo, Gloria A | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248818 | Soler Rodriguez, Irma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249523 | SOLERO JERRER , JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245271 | SOLIMAR VAZQUEZ, SOTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248836 | Solis Gonzalez, Lucille | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244145 | SOLIS RIVERA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257108 | SOLIS SANTIAGO, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244221 | Solis Vega, Xiomar A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248853 | SOLIVAN APONTE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253015 | Solivan Cartagena, Victor J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253016 | Solivan Cartagena, Victor J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250685 | Solivan Cartagena, Victor J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250686 | Solivan Cartagena, Victor J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248348 | Solivan Diaz, Laura Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248349 | Solivan Diaz, Laura Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248350 | Solivan Diaz, Laura Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248351 | Solivan Diaz, Laura Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248352 | Solivan Diaz, Laura Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248333 | Solivan Gonzalez, Eliud | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248334 | Solivan Gonzalez, Eliud | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248335 | Solivan Gonzalez, Eliud | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248336 | Solivan Gonzalez, Eliud | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248337 | Solivan Gonzalez, Eliud | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254108 | Solivan Rolon, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257431 | Solivan Rolon, Carmen J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250615 | Solivan Rolon, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252285 | Solognier Ramos, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255192 | Sorrentini Tenorio, Eileen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243047 | Sorrentini Tenorio, Eileen M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254011 | SORRENTINI TENORIO, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243061 | Sorrentini Tenorio, Luz M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255217 | Sorrentini, Melissa Justiniano | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251749 | Sorto Serrano, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252048 | Sosa Arzuaga, Octavio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252047 | Sosa Arzuaga, Octavio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248506 | Sosa Atiles, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258004 | Sosa Bentas, Loida Esther | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243407 | SOSA CINTRON , RYAN OMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246103 | SOSA CINTRON, RYAN OMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257957 | Sosa Civilo, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249465 | Sosa Cortes, Carmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251371 | Sosa Cortes, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257156 | Sosa Leon, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252595 | Sosa Merced, Zamareth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257112 | Sosa Morales, Heriberto O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254270 | Sosa Nieves, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254269 | Sosa Nieves, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246274 | Sosa Rivera, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246429 | Sosa Rivera, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243353 | Sosa Rivera, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249899 | SOSA SANTIAGO, GLADYS E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256734 | Sose Morales, Heriberto O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257201 | Sostie Leyz, William M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245125 | Sostre Lacot, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256915 | SOSTRE LEYZ, WILLIAM M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256566 | Sostre Leyz, William M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246119 | Sostre Maldonado, Wendy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245697 | SOSTRE MALDONADO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246118 | Sostre Maldonado, Wendy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253782 | Sostre Melendez, Myrna Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256715 | Sostre Rivera, Yamira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255467 | Sotero Irizarry, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258022 | Sotero Irizarry, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8243074 | Soto , Carlos H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244177 | SOTO ACEVEDO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246884 | Soto Acevedo, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245875 | Soto Acevedo, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252949 | Soto Acevedo, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252957 | Soto Acevedo, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253192 | Soto Acevedo, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255883 | SOTO ALAMEDA, AMINTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242954 | Soto Alameda, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242945 | SOTO ALVARADO, CARMEN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243169 | Soto Alvarado, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242941 | SOTO ALVARADO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252168 | SOTO ARCANO , NILSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250021 | SOTO ARCANO, NILSA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247465 | Soto Bosques, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252962 | Soto Castro, Ruth Nilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243932 | SOTO CHEVRESTTS, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242432 | SOTO CHEVRESTTS, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245272 | SOTO CHEVRESTTS, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244313 | SOTO CHEVRESTTS, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254169 | SOTO COLON, ANA H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258747 | Soto Cora, Gaeze | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258748 | Soto Cora, Gaeze | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245281 | Soto Cortes, Saul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246904 | SOTO CRUZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254053 | SOTO CRUZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251510 | Soto Cruz, Miguel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250920 | Soto Cruz, Miguel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251558 | SOTO DIAZ, MIRIAM A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248917 | Soto Echevarria, Mirta I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251805 | Soto Escobar, OSCAR B. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8254345 | Soto Espinosa, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246928 | SOTO FELICIANO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246223 | SOTO FELICIANO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253705 | SOTO FELICIANO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245065 | SOTO FLORES, LUIS ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245066 | SOTO FLORES, LUIS ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244503 | Soto Florido, Maya | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243893 | SOTO FLORIDO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243101 | Soto Florido, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252583 | Soto Galarza, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250710 | Soto Garcia, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255993 | Soto Giraud, Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253727 | Soto Gonzalez, Anita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252812 | Soto Gonzalez, Carlos Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251548 | Soto Gonzalez, Carlos Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250927 | Soto Gonzalez, Carlos Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242819 | Soto Gonzalez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242818 | Soto Gonzalez, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254845 | Soto Gonzalez, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254787 | SOTO GONZALEZ, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257606 | Soto Gonzalez, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254656 | Soto González, Gloria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250695 | Soto Gonzalez, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246844 | SOTO GONZALEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245442 | SOTO GONZALEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258519 | SOTO GONZALEZ, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254931 | Soto Gonzalez, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249652 | Soto Gonzalez, Sonia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251654 | Soto Hernandez , Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251655 | Soto Hernandez , Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252296 | Soto Hernandez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252297 | Soto Hernandez, Elba | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242632 | SOTO HERNANDEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242742 | Soto Hernandez, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242743 | SOTO HERNANDEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242531 | SOTO HERNANDEZ, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242741 | SOTO HERNANDEZ, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242950 | SOTO HERNANDEZ, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251523 | Soto Jimenez, Carmen V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249701 | Soto Lebron, Maria V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254117 | Soto Lebron, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254289 | Soto Lebron, Zulma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256837 | Soto Leyia, Manuela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256861 | SOTO LEYVA, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255062 | SOTO LOPEZ , GERARDO A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255249 | Soto Lopez, Geraldo A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252493 | Soto Malave, Dora L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247529 | SOTO MARTINEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247530 | SOTO MARTINEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253414 | SOTO MATOS, EDMEE I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249329 | Soto Matos, Edmee I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251182 | Soto Matos, Edwin A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248341 | Soto Melendez, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246692 | SOTO MELENDEZ, RUTH I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246693 | SOTO MELENDEZ, RUTH I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249349 | SOTO MENDEZ, VIVIAN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243317 | SOTO MERCADO, WILFRIDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243318 | SOTO MERCADO, WILFRIDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251575 | SOTO MULERO, JORGE IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249104 | SOTO NIEVES, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249116 | SOTO NIEVES, YANITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256978 | Soto Ortiz , Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248149 | SOTO ORTIZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250734 | Soto Osuna, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249344 | Soto Osuna, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255441 | Soto Pagan, Gladys Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249313 | SOTO PEREZ, AIRIN DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247577 | SOTO PEREZ, BETZY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247578 | SOTO PEREZ, BETZY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256749 | SOTO PEREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253972 | SOTO PEREZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249413 | SOTO PEREZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254900 | Soto Perez, Maria F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253111 | Soto Perez, Maria F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254901 | Soto Perez, Maria F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253112 | Soto Perez, Maria F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243002 | SOTO QUINONES , EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242329 | Soto Quinones, Ezezuiel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256982 | Soto Ramos, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255348 | Soto Ramos, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253442 | SOTO RAMOS, CELENIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253709 | Soto Ramos, Helga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250160 | Soto Ramos, Helga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256222 | Soto Ramos, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255714 | SOTO RAMOS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256377 | Soto Rentas, Zaritzia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253268 | SOTO RIVERA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255281 | SOTO RIVERA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252226 | SOTO RIVERA, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250179 | Soto Rivera, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254288 | Soto Rodriguez, Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252881 | Soto Rodriguez, Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248116 | Soto Rodriguez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8243328 | SOTO RODRIGUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242575 | SOTO RODRIGUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248062 | Soto Roman, Irma E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249712 | Soto Romero, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244830 | SOTO ROSA, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244886 | SOTO ROSA, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251795 | Soto Rosado , Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251796 | Soto Rosado , Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252344 | Soto Rosado, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252263 | Soto Rosario, Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247467 | SOTO ROSARIO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251927 | Soto Santiago , Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251436 | SOTO SANTIAGO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255914 | Soto Santini, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255913 | Soto Santini, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251260 | Soto Santos, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246340 | SOTO SANTOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246977 | SOTO SANTOS, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242133 | Soto Santos, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242132 | Soto Santos, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251521 | SOTO SASTRE, JUAN B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251520 | SOTO SASTRE, JUAN B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247167 | SOTO SIERRA, WILMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247166 | SOTO SIERRA, WILMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250572 | SOTO SILVA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250874 | Soto Silva, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254303 | Soto Silva, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254304 | Soto Silva, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250921 | Soto Silva, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250922 | Soto Silva, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250923 | Soto Silva, Felicita | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252043 | SOTO SOTO, DIGNA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251180 | Soto Soto, Renan D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244284 | SOTO TORO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244283 | SOTO TORO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256402 | Soto Torres, Emanuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255987 | Soto Torres, Emanuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253345 | Soto Torres, Grisel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245499 | Soto Torres, Milton S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246125 | SOTO TORRES, PROVIDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256677 | Soto Vargas, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258179 | Soto Vargas, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258764 | SOTO VARGAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252424 | Soto Vazquez, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254623 | SOTO VELAZGUEZ, PATRIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254622 | SOTO VELAZGUEZ, PATRIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257230 | Soto Velez, Julio E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249648 | Soto Velez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258425 | SOTO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252896 | Soto, Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243399 | SOTO, EDUARDO PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253381 | Soto, Ileana Nieves | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255039 | SOTO, LUCILA FIGUEROA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244771 | Soto, Nelson Vadi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246387 | Soto, Rolando Pagan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246386 | Soto, Rolando Pagan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257177 | Sotomayor Dominguez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257178 | Sotomayor Dominguez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245136 | SOTOMAYOR URBAN, SIGFRIDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257228 | STUART ARES BOUET | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248474 | Suarez Arribe, German | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242832 | Suarez Ayala , Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8242820 | SUAREZ AYALA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251343 | Suarez Bones, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250973 | Suarez Cartagena, Lourdes I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251881 | Suarez Cartagena, Luz Elenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250381 | Suarez Concepcion, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246952 | SUAREZ LOPEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246708 | Suarez Lopez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246707 | Suarez Lopez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249948 | Suarez Mercado, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243072 | Suarez Napolitano, Eduardo J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243176 | SUAREZ NAPOLITANO, EDUARDO J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243536 | Suarez Negron, Dario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243608 | Suarez Negron, Dario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249331 | Suarez Ortiz, Eddie O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256409 | SUAREZ PAGAN, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253022 | Suarez Perez, Laura Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253324 | Suarez Pizarro, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244004 | SUAREZ QUESTELL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243218 | Suarez Ramos, Walter | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243483 | Suarez Ramos, Walter | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244983 | Suarez Ramos, Walter | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242215 | Suarez Rivera, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256567 | Suarez Rodriguez, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258268 | Suarez Rodriquez, Jose R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249853 | Suarez Romero, Moises | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257402 | Suarez Ruiz, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247197 | SUAREZ TORRES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252202 | Suarez Velez, Edwin C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252179 | SUAREZ VELEZ, EDWIN C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247647 | Suarez Villaveitia, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247646 | Suarez Villaveitia, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8258649 | SUAZO CATALA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244432 | Suez Rodriguez, Santos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246174 | SULIVERA ORTIZ, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246257 | Sulivera Ortiz, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246258 | Sulivera Ortiz, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243518 | SULIVERAS ORTIZ, IVELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252416 | Suren Fuentes, William Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249207 | Surillo Ortiz, Luz Amparo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249208 | Surillo Ortiz, Luz Amparo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246755 | SUSTACHE SUSTACHE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248032 | SYLKIA, MARTINEZ MALAVE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254562 | Tacoronte Bonilla, Janessa A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245244 | TACORONTE BONILLA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247607 | Talaba Santana, Osiris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247606 | Talaba Santana, Osiris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249129 | TALAVERA CRUZ, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249187 | Talavera Cruz, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254424 | Tanon Cotto, Irma Nydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254799 | TANTAO ECHEVARRIA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251346 | Tantao Echevarria, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257329 | Tarafa Bosa , Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257386 | TARAFA BOSA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243053 | TARAFA BOSA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256762 | TARAFA BOSA, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250221 | Tarafa Martinez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244821 | TARDI GONZALEZ, NORMA ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243792 | TAVAREZ ORTIZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245251 | TAVAREZ ORTIZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244863 | Tavarez Ortiz, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244864 | Tavarez Ortiz, Javier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252243 | TAVAREZ VELEZ, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250977 | TAVAREZ VELEZ, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252198 | TAVAREZ VELEZ, DORIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244381 | Tejada Estrella, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242143 | TEJEDA ESTRELLA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243005 | TEJERAS MORALES, ANGEL JR. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256524 | Telivano Rodriguez, Madelline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258740 | TELLADO VERA, HEROILDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246763 | Telle Colli, Jose F | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246608 | Tello Colli, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258802 | TERESA ACOSTA FIGUEROA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256262 | Terron Quinones, Rafael A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256653 | Terron Quinones, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243008 | Texeira Garcia, Giovanni | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248503 | Texidor Martinez, Alicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254737 | Thillet Colon, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245478 | THILLET DE LA CRUZ, GEYLA G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251723 | TIRADO CALERO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243147 | TIRADO CARRASQUILLO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255998 | Tirado Cruz, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257897 | Tirado Cruz, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256423 | Tirado Delgado, Leonel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255744 | Tirado Delgado, Leonel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242398 | TIRADO FIGUEROA, ILIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242399 | TIRADO FIGUEROA, ILIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242394 | Tirado Figueroa, Ilia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254511 | Tirado Fonseca, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250638 | TIRADO GONZALEZ, MARIA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250960 | TIRADO GONZALEZ, MARIA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254795 | Tirado Hernandez, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258528 | Tirado Ildefonso, Elba I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253633 | TIRADO MERCADO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8242591 | Tirado Mercado, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247292 | Tirado Muniz, John Vianney | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253671 | Tirado Ortiz, Efrein | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253670 | Tirado Ortiz, Efrein | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250765 | Tirado Rivera, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256476 | Tirado Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254510 | Tirado Villegas, Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249038 | Tirado Villegas, Angeles | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254765 | TIRADO VILLEGAS, NORA EMIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253799 | TIRADO VILLEGAS, NORA EMIL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248197 | Tiru Montalvo, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248198 | Tiru Montalvo, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248930 | TIRU RUIZ, ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257850 | Tizol Vega, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258260 | Tobaja Lopez, Maria De Los A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246494 | Toledo Cruz, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246251 | TOLEDO GARCIA, JOSELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245452 | TOLEDO GARCIA, JOSELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257354 | Toledo Moreu, III, Wilfredo G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256855 | Toledo Moreu, Wilfredo G III | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247684 | Toledo, Agustin Cordero | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247683 | Toledo, Agustin Cordero | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250577 | Ton Hernandez, Iris Janette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244087 | TORAL MUNOZ, CARMEN V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257383 | TORERES REYES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251822 | Toro Andiyar, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255073 | Toro Aponte, Luz Elenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243627 | Toro Aponte, Luz Leida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249006 | Toro Arocho, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249007 | Toro Arocho, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256774 | TORO CABRERA, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8257324 | TORO CABRERA, CARMEN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257980 | Toro Colome , Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257459 | TORO COLOME, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248914 | TORO FERNANDEZ, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244030 | TORO HURTADO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257818 | TORO HURTADO, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245935 | Toro Irizarry, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245934 | Toro Irizarry, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256425 | Toro Irizarry, Ricarda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255362 | Toro Irizarry, Ricarda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256199 | Toro Lopez, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257203 | TORO LOPEZ, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242406 | Toro Lugo, Hildamaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242589 | Toro Lugo, Hildamaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254677 | TORO MELENDEZ, MELISSA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244866 | Toro Montalero, Wendell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246236 | TORO MONTALVO, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245813 | Toro Montalvo, Wendell | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255468 | TORO MORALES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256430 | Toro Perez, Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253880 | Toro Quiles, Yomaris L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246546 | TORO RIVERA, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247506 | TORO RIVERA, JORGE J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248583 | Toro Rodriguez, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248546 | Toro Rodriguez, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255077 | Toro Rodriguez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255294 | Toro Rodriguez, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243979 | TORO ROSADO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242702 | TORO ROSADO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242802 | TORO ROSADO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258000 | Toro Ruiz, Julio | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247882 | TORO SANTIAGO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247883 | TORO SANTIAGO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246224 | Toro Torres, Fernando L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245288 | Toro Torres, Fernando L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257559 | TORO, WARNER MATOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257070 | TORRE ZENQUIS, NESTOR O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257071 | TORRE ZENQUIS, NESTOR O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254381 | TORRECH PRIETO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253443 | Torres Abreu , Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253588 | TORRES ACEVEDO, FLOR E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252691 | Torres Acevedo, Hector M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243139 | TORRES ACOSTA, ZORALIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249986 | Torres Adames, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255456 | Torres Adorno, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252956 | Torres Alier, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254031 | Torres Aquino, Julio E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254749 | Torres Arvelo, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252171 | Torres Arvelo, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244603 | TORRES ARZOLA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242665 | TORRES ARZOLA, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254389 | Torres Avellanet, Grace Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242962 | Torres Baez, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242646 | Torres Bayron, Jose G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257688 | Torres Berrios, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243320 | TORRES BLANC, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250115 | Torres Borrero, Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250116 | Torres Borrero, Edna | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255775 | TORRES BORRERO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258733 | TORRES BRACERO, DIONISIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246641 | TORRES BURGOS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247401 | TORRES BURGOS, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246545 | TORRES BURGOS, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246842 | Torres Cabrera, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247434 | Torres Cabrera, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247435 | Torres Cabrera, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250787 | Torres Calvo, Onix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254396 | Torres Campusano, Sonia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248765 | Torres Caraballo, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243749 | Torres Caraballo, William M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244333 | Torres Caraballo, William M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257842 | Torres Caraballo, Yasmin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245048 | Torres Carrasquillo, Celiette M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250724 | Torres Casillas, Rene | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248650 | Torres Castillo, Hilda L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244471 | Torres Castro, Robin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248437 | Torres Cedeño, Carmen A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249142 | Torres Cintron , Carmen N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250818 | TORRES CINTRON , JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250819 | TORRES CINTRON , JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249291 | Torres Cintron, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250345 | Torres Citre, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254337 | TORRES COLLAZO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250902 | Torres Collazo, Sandra M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257712 | Torres Colon, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257078 | Torres Colon, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257493 | Torres Colon, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243993 | TORRES COLON, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244307 | TORRES COLON, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256381 | TORRES COLON, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251158 | Torres Colon, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244748 | Torres Colon, Loyda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251452 | Torres Colon, Magda M. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250487 | Torres Colon, Magda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249932 | Torres Colon, Magda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243943 | TORRES COLON, MELVIN M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244126 | Torres Colon, Melvin M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251333 | Torres Conde, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251334 | Torres Conde, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258093 | Torres Corchado, Abigail | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258095 | Torres Corchado, Abigial | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251403 | Torres Corrada, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246137 | TORRES CORREA, EVELYN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246136 | TORRES CORREA, EVELYN I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257735 | Torres Correa, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250453 | Torres Cortes, Elba Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250667 | TORRES CORTES, ELBA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244155 | TORRES CORTES, SUSETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256194 | TORRES CRUZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258254 | TORRES CRUZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245121 | TORRES CRUZ, IRMA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245137 | TORRES CRUZ, IRMA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245129 | Torres Cruz, Irma J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245131 | Torres Cruz, Irma J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248046 | Torres Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248048 | Torres Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248071 | Torres Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253282 | TORRES CRUZ, MARIA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247159 | Torres Cruz, Maybelline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245942 | Torres Cuevas, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246418 | TORRES CUEVAS, LUIS ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254063 | Torres De Jesus, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244764 | TORRES DE JESUS, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244765 | TORRES DE JESUS, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246793 | TORRES DEL HOYO-SOLORZAN, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247270 | Torres Delgado, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242556 | TORRES DELGADO, SYLVIA MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244664 | Torres Diaz, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244474 | Torres Diaz, Carlos A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256898 | Torres Diaz, Norma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255704 | Torres Diaz, Norma M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245919 | Torres Escalera, Eileen D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247694 | Torres Escribano, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247695 | Torres Escribano, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251160 | TORRES ESCUTE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248459 | Torres Espada, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242476 | Torres Estrada, Mariely | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253223 | TORRES FEBO, LUZ L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253597 | TORRES FELICIANO, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243286 | TORRES FELICIANO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243285 | TORRES FELICIANO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250063 | Torres Felix, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251422 | Torres Fernandez, Felix Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253767 | Torres Fernandez, Nilsa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254177 | Torres Fernandez, Nyrma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254128 | TORRES FERNANDEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254411 | TORRES FERNANDEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254410 | TORRES FERNANDEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256836 | TORRES FERNANDEZ, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246736 | Torres Fidalgo , Yana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246737 | Torres Fidalgo , Yana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245609 | TORRES FIDALGO, YANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258678 | TORRES FIGUERAS, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258677 | TORRES FIGUERAS, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258317 | TORRES FIGUERAS, ANA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8249529 | Torres Figueroa, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255737 | TORRES FIGUEROA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253981 | Torres Figueroa, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245913 | Torres Flores, Iris T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249851 | Torres Fontan, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247762 | TORRES FORTI, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247968 | TORRES GARCIA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254581 | Torres Garcia, Haydee | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254854 | Torres Garcia, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256419 | Torres Garcia, Osvaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244441 | Torres Garcia, Saul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254991 | Torres Ginorio, Iris N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242110 | Torres Gonzalez, Ana M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243019 | TORRES GONZALEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256129 | TORRES GONZALEZ, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253124 | Torres Gonzalez, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257502 | Torres Gonzalez, Lourdes Ramona | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243628 | TORRES GONZALEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257784 | TORRES GONZALEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250224 | Torres Gonzalez, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250225 | Torres Gonzalez, Maria de los A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248050 | Torres Gonzalez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248051 | Torres Gonzalez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248054 | Torres Gonzalez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248055 | Torres Gonzalez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249059 | Torres Gonzalez, Nancy M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249060 | Torres Gonzalez, Nancy M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249079 | Torres Gonzalez, Nancy M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254906 | Torres Gonzalez, Virgen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243130 | Torres Gonzalez, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249616 | Torres Gonzalez, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8252132 | TORRES GONZALEZ, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257912 | TORRES GUZMAN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257492 | TORRES HERNANDEZ, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249030 | TORRES HERNANDEZ, JULIA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249615 | Torres Hernandez, Maria del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253252 | TORRES HERNANDEZ, MYRNA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258298 | TORRES HERNANDEZ, PEDRO M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247378 | Torres Irizarry, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247050 | Torres Irizarry, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245083 | TORRES JIMENEZ, BRAULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247305 | TORRES JIMENEZ, LEONILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258252 | Torres Jimenez, Maria O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258251 | Torres Jimenez, Maria O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245625 | Torres Karry, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245296 | Torres Karry, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254272 | TORRES LEBRON, YARED DE J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247768 | TORRES LLOMPART, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258597 | TORRES LOPEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258598 | TORRES LOPEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244635 | TORRES LOPEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244794 | Torres Lopez, Angela | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251657 | Torres Lopez, Brenda Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244768 | Torres Lopez, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246356 | Torres Lopez, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247717 | TORRES LOPEZ, ELADIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247716 | TORRES LOPEZ, ELADIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242670 | TORRES LOPEZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242291 | Torres Lopez, Hylsa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253696 | Torres Lopez, Irma L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253526 | TORRES LOPEZ, IRMA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253912 | Torres Lopez, Isabelo | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250539 | Torres Lopez, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248634 | Torres Lugo, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248593 | Torres Lugo, Anna M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256080 | Torres Lugo, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242728 | Torres Lugo, Gino Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242730 | Torres Lugo, Gino Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248976 | Torres Maldonado, Gloria A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248984 | TORRES MALDONADO, GLORIA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255032 | TORRES MALDONADO, MARIA N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253492 | Torres Manfredy, Carmelita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243899 | TORRES MARCANO, IRMA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258249 | Torres Marrero, Ricky | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255855 | Torres Martinez, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248426 | Torres Martinez, Anibal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251745 | Torres Martinez, Edmundo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242302 | Torres Martinez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245050 | Torres Martinez, Jenys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249462 | TORRES MARTINEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254921 | TORRES MARTINEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253817 | TORRES MARTINEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256224 | Torres Martinez, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257794 | TORRES MARTINEZ, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257970 | TORRES MARTINEZ, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256522 | TORRES MARTINEZ, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257510 | TORRES MARTINEZ, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252714 | Torres Massas, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252713 | Torres Massas, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248532 | Torres Mateo, Jesus M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246195 | Torres Matos, Gary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242340 | Torres Medina, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244561 | Torres Medina, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243854 | TORRES MELENDEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255943 | Torres Mendez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255316 | TORRES MENDEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243904 | TORRES MILIAN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244540 | Torres Milian, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244442 | TORRES MILIAN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247792 | Torres Montalvo, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247793 | Torres Montalvo, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246953 | Torres Morales, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246954 | Torres Morales, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244214 | Torres Morell, Zulma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242837 | Torres Morell, Zulma J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254205 | Torres Moreno, Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250414 | Torres Mtnez, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244731 | TORRES MUNIZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247473 | TORRES MUNIZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255753 | Torres Munoz, Daisy E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251388 | Torres Narvaez, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251678 | Torres Navarro, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248340 | Torres Nicot, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247165 | TORRES NIEVES, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251644 | Torres Nieves, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242227 | TORRES NUNEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245618 | Torres Nunez, Richard | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245252 | TORRES NUNEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256722 | Torres Ocasio, Guillermo J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243940 | TORRES OCASIO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243989 | TORRES OCASIO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244143 | TORRES OCASIO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245234 | TORRES OCASIO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247044 | TORRES OLIVERA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251517 | Torres Olivera, Lester Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247013 | TORRES OLIVERA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254061 | Torres Oliveras, Lester R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247412 | TORRES OLIVERAS, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252861 | TORRES ORTAS, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252862 | TORRES ORTAS, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246301 | TORRES ORTIZ, ADALIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253033 | Torres Ortiz, Carmen E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252442 | Torres Ortiz, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251857 | Torres Ortiz, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258563 | TORRES ORTIZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251157 | Torres Ortiz, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258319 | TORRES ORTIZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248259 | Torres Ortiz, Luz Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253273 | Torres Ortiz, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256838 | Torres Ortiz, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245505 | Torres Ortiz, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256187 | Torres Ortiz, Rita M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243814 | TORRES ORTIZ, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244335 | TORRES ORTIZ, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250198 | Torres Ortiz, Rosa J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256672 | TORRES OTERO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253457 | Torres Otero, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253110 | TORRES OYOLA, LUZ CELENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254784 | Torres Oyola, Luz Celenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254785 | TORRES OYOLA, LUZ CELENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243526 | TORRES PABON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256621 | Torres Pagon, Viviana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256084 | Torres Pagon, Viviana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244777 | Torres Paneto, Israel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253117 | TORRES PENA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8252237 | Torres Perez, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252238 | Torres Perez, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254597 | TORRES PEREZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254997 | Torres Perez, Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258122 | TORRES PEREZ, SYLVIA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258123 | TORRES PEREZ, SYLVIA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247028 | Torres Pinero, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258658 | TORRES PLAZA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246909 | Torres Plaza, Maria I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243443 | TORRES PLAZA, MARIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242527 | Torres Plaza, Maria I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252164 | Torres Quinones, Juana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252163 | Torres Quinones, Juana I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248401 | Torres Quinones, Kiaraliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247588 | Torres Quinones, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247587 | Torres Quinones, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257864 | TORRES QUINTANA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252944 | Torres Quintana, Juan B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247016 | TORRES RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243692 | Torres Ramirez, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249464 | Torres Ramos, Aida L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245666 | TORRES RAMOS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244898 | TORRES RAMOS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248408 | Torres Ramos, Idali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245332 | Torres Ramos, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243746 | Torres Ramos, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246213 | Torres Ramos, Mayra E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246339 | Torres Ramos, Mayra E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246950 | TORRES RAMOS, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246951 | TORRES RAMOS, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243065 | Torres Rasa, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8251800 | Torres Rentas, Felix L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255618 | Torres Reyes, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251893 | Torres Reyes, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256238 | Torres Reyes, Carmen Gloria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243319 | Torres Reyes, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244138 | Torres Reyes, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256561 | Torres Reyes, Maria Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258068 | Torres Reyes, Maria Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243964 | Torres Rivera, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243274 | TORRES RIVERA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242800 | TORRES RIVERA, EDITH M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245232 | Torres Rivera, Hector J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257077 | TORRES RIVERA, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256241 | TORRES RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243502 | TORRES RIVERA, JOSE V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245687 | TORRES RIVERA, JOSE V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254349 | TORRES RIVERA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252098 | Torres Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242112 | Torres Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247474 | TORRES RIVERA, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247475 | TORRES RIVERA, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248730 | Torres Rivera, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256046 | Torres Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251000 | Torres Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249900 | Torres Rivera, Margarite | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253676 | Torres Rivera, Neftali | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244530 | TORRES RIVERA, PEDRO J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258805 | Torres Rivera, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258806 | Torres Rivera, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245862 | Torres Rivera, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247896 | TORRES ROBLES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8247895 | TORRES ROBLES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251956 | Torres Robles, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251957 | Torres Robles, Luis E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248736 | Torres Rodriguez , Angelica M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255952 | Torres Rodriguez , Cieni | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252364 | Torres Rodriguez , Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248629 | Torres Rodriguez, Angelica M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248718 | Torres Rodriguez, Angelica M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248688 | Torres Rodriguez, Angelica M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248692 | Torres Rodriguez, Angelica M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248725 | Torres Rodriguez, Angelica M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251309 | Torres Rodriguez, Christian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256637 | Torres Rodriguez, Cieni | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252629 | Torres Rodriguez, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252614 | Torres Rodriguez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245189 | Torres Rodriguez, Geraldina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245191 | TORRES RODRIGUEZ, GERALDINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244401 | TORRES RODRIGUEZ, GERALDINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254925 | TORRES RODRIGUEZ, JOANNA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254952 | Torres Rodriguez, Joanna L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254967 | Torres Rodriguez, Joanna L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253933 | TORRES RODRIGUEZ, JOANNA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257074 | Torres Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256539 | TORRES RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244412 | TORRES RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251662 | Torres Rodriguez, Jose B. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244814 | TORRES RODRIGUEZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244815 | TORRES RODRIGUEZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256584 | Torres Rodriguez, Julio Cesar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250515 | Torres Rodriguez, Maria de Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250595 | TORRES RODRIGUEZ, MARIA DE LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8254218 | Torres Rodriguez, Maria Monserrate | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249492 | Torres Rodriguez, Nancy I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250300 | TORRES RODRIGUEZ, NANCY I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242223 | Torres Rodriguez, Nerberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242239 | Torres Rodriguez, Nerberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242226 | TORRES RODRIGUEZ, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242238 | Torres Rodriguez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242245 | TORRES RODRIGUEZ, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244274 | Torres Rodriguez, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250123 | Torres Rodriguez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250387 | Torres Rodriguez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255742 | TORRES RODRIGUEZ, RAMON F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256251 | TORRES RODRIGUEZ, SHALIN G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258030 | TORRES RODRIGUEZ, SHALIN G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249393 | Torres Rodriguez, Tomasa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256508 | Torres Rodriguez, Victor J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253157 | Torres Rodriguez, Wilma E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254992 | Torres Rodriguez, Wilma E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243742 | Torres Rodz, Norberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255203 | TORRES ROLON, ADA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243780 | TORRES ROMAN, LOUIS I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245317 | TORRES ROMAN, LOUIS IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258246 | TORRES ROMERO, WANDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257871 | TORRES ROSA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258090 | Torres Rosa, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258094 | Torres Rosa, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257756 | TORRES ROSA, MIGUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254726 | Torres Rosa, Nicole | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253682 | Torres Rosa, Nicole | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247124 | TORRES ROSADO, DOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245784 | Torres Rosario, Gloribel | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8245897 | TORRES ROSARIO, GLORIBEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247889 | TORRES ROSARIO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257269 | Torres Rosario, Martin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253855 | Torres Ruiz, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254851 | TORRES RUIZ, ELIUD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257083 | TORRES RUIZ, EMILIO G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252158 | Torres Ruiz, Gloria R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254107 | Torres Ruiz, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242348 | TORRES RUIZ, WILDER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247519 | TORRES SAEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248982 | TORRES SALAZAR, ALINES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248983 | TORRES SALAZAR, ALINES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246797 | TORRES SAMALOT, LIZ V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257922 | TORRES SANCHEZ, EDDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248434 | Torres Sanchez, Gamalier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255246 | TORRES SANCHEZ, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256346 | Torres Sanchez, Lida G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256338 | TORRES SANCHEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256692 | Torres Sanchez, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250936 | TORRES SANCHEZ, SHENYSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255524 | TORRES SANCHEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242334 | TORRES SANCHEZ, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245002 | TORRES SANCHEZ, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252803 | Torres Santa, Fiordaliza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246562 | Torres Santana, Antonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246095 | TORRES SANTANA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245285 | TORRES SANTANA, ANTONIA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257033 | Torres Santana, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251541 | TORRES SANTIAGO, CHARLINE D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247085 | Torres Santiago, Edith T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247051 | Torres Santiago, Edith T. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258428 | TORRES SANTIAGO, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246770 | TORRES SANTIAGO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244895 | TORRES SANTIAGO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257931 | TORRES SANTIAGO, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257839 | TORRES SANTIAGO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244811 | Torres Santiago, Lyndaisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258072 | TORRES SANTIAGO, LYNDAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243340 | Torres Santiago, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253950 | TORRES SANTIAGO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258803 | TORRES SANTIAGO, NYURKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247641 | TORRES SANTIAGO, NYURKA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247664 | TORRES SANTIAGO, NYURKA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247228 | TORRES SANTIAGO, SUHEIL E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249536 | Torres Santiago, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250996 | Torres Santiago, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250997 | Torres Santiago, Wanda E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252466 | TORRES SANTOS, ADA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249161 | Torres Santos, Ada E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245963 | TORRES SANTOS, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245964 | TORRES SANTOS, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256005 | Torres Santos, Delia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254221 | Torres Santos, Delia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256691 | Torres Santos, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243299 | TORRES SEGARRA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258241 | TORRES SEGARRA, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251535 | Torres Sein , Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254924 | TORRES SERRANO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244141 | TORRES SERRANO, SANDRA G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254209 | Torres Sierra, Nyra E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253751 | Torres Sierra, Nyra E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250344 | Torres Solis, Carmen Maria | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244662 | TORRES TOLEDO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242611 | TORRES TOLEDO, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255725 | Torres Toro, Eileen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256092 | TORRES TORO, LOUIS I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255926 | Torres Toro, Louis I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243121 | Torres Torres Torres, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251902 | TORRES TORRES, ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248512 | Torres Torres, David O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249457 | TORRES TORRES, ELBA NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248705 | Torres Torres, Evelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248750 | TORRES TORRES, EVELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248505 | Torres Torres, Ismael J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248534 | TORRES TORRES, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258142 | TORRES TORRES, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258141 | TORRES TORRES, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250511 | TORRES TORRES, LOURDELIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249637 | Torres Torres, Lourdes Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244767 | TORRES TORRES, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244451 | TORRES TORRES, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255600 | Torres Torres, Maria D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247643 | TORRES TORRES, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244798 | TORRES TORRES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243447 | TORRES TORRES, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251352 | Torres Torres, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251262 | TORRES TORRES, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251528 | TORRES TORRES, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254457 | Torres Toucet, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248502 | TORRES VALLE, JUAN ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248524 | Torres Valle, Juan Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242429 | Torres Vargas, Wanda Annette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242809 | Torres Vargas, Wanda Annette | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8243738 | TORRES VAZQUEZ, JOSE RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257765 | TORRES VAZQUEZ, JOSE RAUL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246002 | Torres Vazquez, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256833 | Torres Vega, Waleska I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257344 | Torres Velazquez , Joel Anselmo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257552 | Torres Velazquez, Angel M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257009 | TORRES VELAZQUEZ, JOEL ANSELMO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258486 | TORRES VELEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258668 | TORRES VICENTE, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257682 | Torres Vicente, Marcos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248586 | Torres, Angelica M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252081 | Torres, David Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254575 | Torres, Enid Colon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257754 | Torres, Evelyn López | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257375 | TORRES, JUAN LUGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247605 | TORRES, JUANITA GOMEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248144 | Torres, Juanita Nieves | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244730 | TORRES, MARCOS GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243333 | Torres, Marisol Lopez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257202 | TORRES, NORA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245037 | TORRES, ROBERTO MERCADO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242815 | Torres, Tamara Colon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250975 | TORRES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250976 | TORRES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253458 | Torres-Concepcion, Elsie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253295 | TORRES-CONCEPCION, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250565 | TORRES-FALERO, JORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254929 | Torres-Hernandez, Myrna Violeta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247164 | TORRESNIEVES, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254299 | Torres-Perez, Myrta M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251296 | Torres-Torres, Carmen S. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8244308 | TORRES-VALENTIN, ZORAYA PEREDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254387 | Torruella Tirado, Lourdes M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253211 | Toucet Perez, Ciry L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248453 | Toucet Torres, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256812 | TOYENS QUINONES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256813 | TOYENS QUINONES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253897 | Toyos Gonzalez, Omayra J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251712 | TRABAL RIOS, DORIANN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251729 | TRABAL RIOS, DORIANN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249144 | TRANSPORTE ESCOLAR YILBAN INC | URB CIBUCO CALLE 1 C17 | | COROZAL | PR | 00783 |
| 8258421 | TRAVERSO RIVERA, LOURDES DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246307 | Traverso Traverso, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251798 | TRAVESIER LEON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256766 | Traviza Velez, Tanya | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252487 | Trevino Pagan, Marta S | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247394 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247395 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251963 | Trindad Rivera, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251964 | Trindad Rivera, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249922 | Trinidad Figueroa, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252111 | Trinidad Gonzalez, Angel Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242131 | TRINIDAD ROSADO, ZAIDA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249607 | Trinidad, Maria Ferreira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253965 | Tristani Torres, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253552 | Tristani Torres, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258002 | TRISTANI TORRES, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250807 | Troche De Hoyos, Yanira I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250808 | Troche De Hoyos, Yanira I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255185 | TROCHE GARCIA, IVELISSE M | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 8256984 | TROCHE GARCIA, IVELISSE M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242550 | Troche Ortiz, Antonie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257023 | TROCHE ORTIZ, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255863 | Troche Ortiz, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255930 | Troche Torres, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255193 | TROCHE TORRES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256816 | Troche Torres, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257396 | TROCHE TORRES, JUAN C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249597 | Troche Vargas, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258229 | Troche Vargas, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254165 | Troche Varona, Adaline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253887 | Troche Varona, Adaline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254556 | Troche Vega, Zulmaine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254614 | Troche Vega, Zulmare | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248019 | Trujillo Maldonado, Yerelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245055 | TRUJILLO ORTEGA, ABNER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245054 | TRUJILLO ORTEGA, ABNER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247220 | TUA GONZALEZ, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253862 | Tubens Ramos, Maria M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252993 | TURELL CARABALLO, LOUELUDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254127 | UBINAS ACOSTA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257696 | Ubinas Algaria, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255390 | Ubinas Torres , Monica | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256540 | UBINAS TORRES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258517 | Umanas Perez, Ricardo E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258518 | Umanas Perez, Ricardo E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249800 | Umpierre Garcia, Luis E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249078 | Urdas Hernandez, Nydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253234 | Usera Martinez, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242553 | VADI AYALA, VANESSA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244992 | VADI AYALA, VANESSA I | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245014 | VADI AYALA, VANESSA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254846 | Vadi Soto, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256156 | Vadi Soto, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254986 | Vadi Velazquez, Vilma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252445 | Valcarcel Ortiz, Tanya | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255964 | Valdes De Jesus, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252633 | Valdes Escalera, Francisca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248985 | Valdes Plaza, Carmen F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248490 | Valdivieso Serrano, Ramon Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251730 | Vale Negron, Dario | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254579 | Vale Soto, Ana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258001 | Valedon Mendoza, Demostenes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258017 | VALEDON MORALES, DAISY ENID | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243312 | Valedon Soto, Felimarie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250945 | Valentia Perez, Awilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253849 | Valentin Almodovar, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246808 | VALENTIN BAEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242252 | Valentin Borrero, Benigno | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247342 | VALENTIN CASTANON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242199 | Valentin Colon, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242200 | Valentin Colon, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257210 | Valentin Cruz, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248486 | Valentin Cruz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256952 | VALENTIN CRUZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253373 | Valentin Diaz, Elsa R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253008 | Valentin Diaz, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243799 | VALENTIN DIAZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244258 | VALENTIN DIAZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245728 | Valentin Figueroa, Ruben E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256624 | Valentin Flores, Eric | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256488 | VALENTIN FLORES, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8245555 | Valentin Ginorio , Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245947 | Valentin Ginorio, Abimael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246425 | Valentin Ginorio, Abimael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245305 | Valentin Ginorio, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246911 | VALENTIN GINORIO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248099 | Valentin Lopez, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242711 | Valentin Lugo, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257243 | Valentin Mantilla, Carlos G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248521 | Valentin Mercado, Guillermina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255133 | VALENTIN MIRANDA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255134 | VALENTIN MIRANDA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255367 | VALENTIN MIRANDA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254676 | VALENTIN MIRANDA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249027 | Valentin Mounier, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251154 | Valentin Munoz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244660 | VALENTIN PEREZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249482 | Valentin Perez, Awilda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258134 | Valentin Perez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248851 | Valentin Ponce, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248904 | VALENTIN PONCE, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245759 | Valentin Ramirez, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245775 | Valentin Ramirez, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245761 | Valentin Ramirez, Carlos J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247930 | VALENTIN RAMOS, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247931 | VALENTIN RAMOS, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249193 | Valentin Rivera, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254841 | Valentin Rivera, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253461 | Valentin Rodriguez, Lyria Enid | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255317 | Valentin Roman , Lynette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255969 | Valentin Roman, Lynette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255387 | Valentin Roman, Lynette | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247427 | Valentin Roman, Lynette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258644 | VALENTIN ROMAN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246123 | VALENTIN ROSADO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246483 | VALENTIN ROSADO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254698 | VALENTIN RUIZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254682 | VALENTIN TORRES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256078 | Valentin Valentin, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244696 | VALENTIN VALENTIN, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244379 | Valentin Valentin, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253245 | Valentin Valle, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253246 | Valentin Valle, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255167 | Valentin Vega, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257749 | Valentin Vega, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242185 | Valentin Villegas, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244735 | VALENTIN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242139 | VALENTIN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243544 | Valentin, Lourdes Nieves | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247026 | VALERA NIEVES, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245007 | Valintin Rosado , Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247324 | Valle Cortes, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247336 | Valle Cortes, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247340 | Valle Cortes, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256608 | Valle Cruz, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257388 | Valle Cruz, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243295 | VALLE IZQUIERDO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257811 | VALLE IZQUIERDO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255089 | Valle Jusino, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255176 | Valle Jusino, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254437 | Valle Padilla, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258583 | Valle Perez, Lissette V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256074 | Valle Perez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8254247 | Valle Perez, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258391 | VALLE RIVERA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245770 | VALLE RUIZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255402 | VALLE VALENTIN, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256852 | Valle Valentin, Waldemar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246815 | VALLE VALLE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245903 | VALLE VALLE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257914 | Valle Velez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256760 | Valle-Rodriguez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258635 | VALLES ROSA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254196 | Valles Soto, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253563 | Valles Soto, Noelia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249117 | Valpais Rivera, Ana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245163 | Valquez Velez, Luis Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254430 | VAN TULL RODRIGUEZ, ESTEFANI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242985 | VAN TULL RODRIGUEZ, ESTEFANI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249153 | VARELA IBANEZ, MARIA DEL C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258524 | Varela Martinez, Julio M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247338 | Varela Nieves, Rosa Elena | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255068 | VARELA PEREZ, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255895 | VARGA CRESPO, EDITH GUISELLE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245531 | VARGAS ACEVEDO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245532 | VARGAS ACEVEDO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248416 | Vargas Alicea, Ramon L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246407 | Vargas Alvarez, Jorge M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256500 | Vargas Barreto, Audeliz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255161 | VARGAS BARRETO, AUDELIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247316 | Vargas Barreto, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247322 | Vargas Barreto, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247323 | Vargas Barreto, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246219 | Vargas Barreto, Joel A | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258387 | VARGAS CABASSA, VICENTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248330 | Vargas Caro, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248331 | Vargas Caro, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248332 | Vargas Caro, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250851 | Vargas Carrero, Juan R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257224 | Vargas Carrero, Juan Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255879 | Vargas Casiano , Juan C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252486 | VARGAS CASIANO, JUAN C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252123 | Vargas Casiano, Juan C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250267 | Vargas Casiano, Juan G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244881 | Vargas Castro , Jaime A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244843 | Vargas Castro, Jaime A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250396 | Vargas Castro, John | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243181 | Vargas Cervantes, Lisnette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245606 | VARGAS CONZALEZ, YARITZA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248103 | VARGAS CORDERO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256640 | Vargas Crespo, Edith Guiselle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252551 | Vargas Cruz, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249231 | Vargas Cruz, Sonia N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250182 | VARGAS ECHEVARRIA, BRENDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246299 | VARGAS FELICIANO, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245588 | Vargas Feliciano, Hernan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249746 | Vargas Feliciano, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251193 | Vargas Feliciano, Noel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252961 | Vargas Figueroa, Nivia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244997 | Vargas Fontanez, Maria S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256552 | Vargas Goire, Virnalys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254611 | Vargas Goire, Virnalys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243566 | Vargas Gonzalez, Yaritza M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250059 | Vargas Hernandez, Carmen Delia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253348 | VARGAS HERNANDEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8252479 | VARGAS HERNANDEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243039 | Vargas Hernandez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252473 | VARGAS HERNANDEZ, JOSE O. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245896 | Vargas Hernandez, Yeliska | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244845 | VARGAS HERNANDEZ, YELISKA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255298 | Vargas Jimenez, Betsy Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253818 | Vargas Jimenez, Betsy Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244700 | Vargas Laboy, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258256 | VARGAS MADERA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257279 | VARGAS MADERA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256999 | VARGAS MALAVE, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244457 | Vargas Mantilla, Elson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253141 | Vargas Marichal, Dominga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253140 | Vargas Marichal, Dominga | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251884 | Vargas Marquez, Delwin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243597 | VARGAS MARTINEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245182 | VARGAS MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245183 | VARGAS MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253574 | Vargas Montalvo, Naydamar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249742 | Vargas Morales, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252656 | VARGAS NAVARRO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251576 | VARGAS NAVARRO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247810 | Vargas Negron, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247811 | Vargas Negron, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253191 | Vargas Ortiz, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254684 | Vargas Osorio, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254683 | Vargas Osorio, Olga I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244624 | Vargas Pagan, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255632 | VARGAS PEREZ, ANA JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255177 | Vargas Perez, Ana Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255352 | Vargas Perez, Edith | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8248811 | Vargas Perez, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244782 | VARGAS PEREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243818 | VARGAS PEREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244641 | VARGAS PEREZ, ROBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248489 | Vargas Perez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244186 | VARGAS PESANTE, MYRIAM I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253125 | Vargas Ramirez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243389 | VARGAS RAMIREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242662 | Vargas Ramirez, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250401 | VARGAS RAMOS, CARMEN C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256732 | VARGAS RAMOS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249759 | Vargas Rivera, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253615 | VARGAS RODRIGUEZ, DANIEL ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252128 | Vargas Rodriguez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250746 | Vargas Rodriguez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242516 | VARGAS SANABRIA, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250342 | VARGAS SANCHEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249711 | Vargas Sepulveda, Emelina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244571 | Vargas Soto, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247462 | Vargas Soto, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247088 | VARGAS TIRU, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249646 | VARGAS TORRES, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257655 | Vargas Torres, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255343 | Vargas Torres, Victor Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255271 | Vargas Troche, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248556 | VARGAS TROCHE, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255081 | Vargas Troche, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247952 | VARGAS VARGAS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247957 | Vargas Vargas, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246017 | VARGAS VARGAS, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244220 | VARGAS VELEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258006 | Vargas Velez, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248059 | Vargas, Wilfredo Flores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242388 | Vasquez Belen, Marilyn I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257118 | Vasquez Hernandez, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243297 | Vasquez Lopez, Jaida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244223 | Vasquez Malero, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252621 | Vasquez Montalvo, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252620 | Vasquez Montalvo, Myrta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249981 | VASQUEZ MORALES, BASILIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250313 | Vásquez Nazario, Ilianette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254338 | Vasquez Ruiz, Luciano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244392 | Vasquez Velez, Luis Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246172 | Vasquez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242462 | Vazquez Acevedo, Vidal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245830 | Vazquez Acevedo, Vidal | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243653 | Vazquez Agosto , Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244681 | VAZQUEZ AGOSTO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248472 | Vazquez Aguirre, Fernandez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253599 | Vazquez Almenas, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244587 | VAZQUEZ ALVARADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253276 | Vazquez Aponte, Linnette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258066 | VAZQUEZ APONTE, LINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249717 | VAZQUEZ ASTACIO, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252623 | Vazquez Baez, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257040 | Vazquez Baez, Silquia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250026 | VAZQUEZ BEAUCHAMP, MARIA DEL P. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242384 | Vazquez Belen, Marilyn I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249223 | Vazquez Berrios , Maria C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245208 | Vazquez Berrios, Carlos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247137 | Vazquez Caceres, Jose M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251320 | VAZQUEZ CASTILLO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8254279 | VAZQUEZ CHACON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254280 | VAZQUEZ CHACON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254494 | Vazquez Cruz, Aris D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254331 | Vazquez Cruz, Flor de Liz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254530 | Vazquez Cruz, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254531 | Vazquez Cruz, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253043 | VAZQUEZ DE JESUS, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251838 | VAZQUEZ DE JESUS, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248923 | Vazquez de Valdez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256249 | Vazquez Feliciano, Emiliano | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255664 | VAZQUEZ FELICIANO, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254665 | Vazquez Figueroa, Priscila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250728 | VAZQUEZ FIOL, WANDA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254264 | Vazquez Garcia, Hector R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248252 | VAZQUEZ GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248253 | VAZQUEZ GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248254 | VAZQUEZ GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248255 | VAZQUEZ GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256822 | Vazquez Gonzalez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249391 | Vazquez Gonzalez, Irma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242342 | VAZQUEZ GONZALEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242343 | VAZQUEZ GONZALEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257087 | VAZQUEZ GUERRA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255697 | VAZQUEZ GUERRA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253539 | VAZQUEZ GUERRA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251706 | Vazquez Hernandez, Carmen Hipolita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256993 | VAZQUEZ HERNANDEZ, JOSE E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247463 | Vazquez Isaac, Oneida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251693 | Vazquez Lassen, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243018 | VAZQUEZ LOPEZ, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244619 | VAZQUEZ LOPEZ, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243322 | VAZQUEZ LOPEZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249659 | Vazquez Lozaro, Aida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255672 | Vazquez Lugo, Ada I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254449 | Vazquez Lugo, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245569 | VAZQUEZ MALAVE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245655 | VAZQUEZ MALAVE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252687 | Vazquez Martinez, Jeannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254098 | VAZQUEZ MATOS, ANA C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255430 | Vazquez Medina, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254492 | Vazquez Medina, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258495 | VAZQUEZ MENDEZ, JUAN B | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242128 | Vazquez Mercado, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253760 | Vazquez Mojica, Lourdes I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256571 | Vazquez Mojica, Maria Isabel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258056 | VAZQUEZ MOJICA, MARIA ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246915 | Vazquez Morales, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245886 | VAZQUEZ MORALES, JENNY E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253774 | Vazquez Negron, Alex J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254440 | Vazquez Nunez, Francisco L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255563 | Vazquez Olivieri, Mildred M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257397 | Vazquez Olivieri, Mildred M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258096 | Vazquez Olivieri, Mildred M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257095 | VAZQUEZ ORENCH, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257096 | VAZQUEZ ORENCH, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242759 | VAZQUEZ ORENCH, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258458 | VAZQUEZ ORTIZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247572 | Vazquez Ortiz, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247573 | Vazquez Ortiz, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249694 | Vazquez Padilla, Joel D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246341 | VAZQUEZ PAGAN, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244422 | VAZQUEZ PAGAN, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246718 | Vazquez Perez, Ada E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245106 | Vazquez Perez, Ada E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258504 | Vazquez Perez, Linda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257325 | Vazquez Piazza , Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256593 | Vazquez Piazza, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244017 | VAZQUEZ PLATA, MARA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242144 | Vazquez Plata, Mara I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256814 | VAZQUEZ REMIGIO, NUNEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249310 | Vazquez Reyes, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244945 | VAZQUEZ RIVAS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244947 | VAZQUEZ RIVAS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244965 | VAZQUEZ RIVAS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251904 | VAZQUEZ RIVERA, AUREA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246835 | VAZQUEZ RIVERA, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255226 | Vazquez Rivera, Iris M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253459 | Vazquez Rivera, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253460 | Vazquez Rivera, Lydia E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242441 | Vazquez Rivera, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258710 | Vazquez Rivera, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258711 | VAZQUEZ RIVERA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258712 | VAZQUEZ RIVERA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258106 | Vazquez Robledo, Xavier | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250594 | VAZQUEZ RODRIGUEZ , LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253627 | VAZQUEZ RODRIGUEZ, CARMELINA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243092 | VAZQUEZ RODRIGUEZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256413 | VAZQUEZ RODRIGUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249931 | Vazquez Rodriguez, Juana M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255670 | Vazquez Rodriguez, Noe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257414 | Vazquez Rodriguez, Noe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243110 | VAZQUEZ RODRIGUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257746 | Vazquez Rodriguez, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8254422 | Vazquez Rodriguez, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250823 | Vazquez Romero, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250822 | Vazquez Romero, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247534 | VAZQUEZ ROSARIO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258801 | VAZQUEZ ROSARIO, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247538 | VAZQUEZ ROSARIO, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251359 | Vazquez Ruiz, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257869 | Vazquez Sanchez, Marta I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245776 | Vazquez Sanchez, Yaritza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242470 | Vazquez Santiago, Lorena R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258098 | Vazquez Santos, Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258119 | VAZQUEZ SANTOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249085 | VAZQUEZ SOLIS, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254805 | Vazquez Suarez, Iraida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243125 | VAZQUEZ SUAREZ, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256340 | VAZQUEZ SUAREZ, PEDRO H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249683 | Vazquez Torres, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244091 | VAZQUEZ TORRES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254702 | Vazquez Torres, Rosa L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255529 | Vazquez Torres, Wilfred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251024 | Vazquez Trinidad, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254739 | Vazquez Valle, Iris M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246774 | VAZQUEZ VAZQUEZ , ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252979 | Vazquez Vazquez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252051 | Vazquez Vazquez, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257997 | VAZQUEZ VAZQUEZ, TEDDY S. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257566 | VAZQUEZ VAZQUEZ, TEDDY SIMON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252671 | Vazquez Velez, Ana J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244758 | VAZQUEZ VELEZ, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245027 | VAZQUEZ VELEZ, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253639 | VAZQUEZ VELEZ, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246958 | VAZQUEZ VILLALONGO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246959 | VAZQUEZ VILLALONGO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254480 | VAZQUEZ VILLEGAS, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254481 | VAZQUEZ VILLEGAS, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254741 | Vazquez Zayas, Ana L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258660 | VAZQUEZ ZAYAS, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245554 | Vazquez, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255433 | Vazquez, Madeline Legarreta | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247301 | Vazquez, Omar Baez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247302 | Vazquez, Omar Baez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242747 | VECCHIOLI RIVERA, ZAIDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242767 | VECCHIOLI RIVERA, ZAIDA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243823 | Vega Acosta, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244325 | Vega Acosta, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254421 | Vega Alsina, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243259 | VEGA ALVAREZ, ALMA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249478 | Vega Bermudez, Herenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249477 | Vega Bermudez, Herenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247307 | Vega Castillo, Ricardo A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247321 | Vega Castillo, Ricardo A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247354 | Vega Castillo, Ricardo A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258399 | VEGA CENTENO, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252118 | Vega Chaparro, Elsa I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249127 | Vega Chaparro, Noel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250048 | Vega Chaparro, Sonia A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254560 | Vega Collazo, Ada Lilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250739 | VEGA COLON , HILDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256102 | Vega Cordero, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247909 | VEGA CORDERO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244270 | VEGA CORDERO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242391 | Vega Cortez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8242401 | Vega Cortez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248407 | Vega Cotto, Julio Enrique | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258040 | VEGA CRUZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242164 | Vega Cruz, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256158 | Vega de Tizol, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255152 | VEGA DIAZ , MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255945 | VEGA DIAZ, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255405 | Vega Diaz, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254718 | VEGA ECHEVARRIA, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253773 | Vega Echevarria, Nilsa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247416 | VEGA FELICIANO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246492 | VEGA FELICIANO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246493 | VEGA FELICIANO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246497 | VEGA FELICIANO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246498 | VEGA FELICIANO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257717 | Vega Feliciano, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242865 | VEGA GARCIA, ERVIN R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257755 | Vega Garcia, Ervin R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254342 | Vega Garcia, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256889 | VEGA GARCIA, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256525 | VEGA GARCIA, LUIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255506 | VEGA GARCIA, LUIS M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258163 | Vega Gonzalez, Glenda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247058 | Vega Gonzalez, Rigoberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256711 | Vega Gonzalez, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258009 | Vega Gonzalez, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243201 | Vega Guzman, Ada E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255678 | Vega Henchys, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255141 | Vega Henclys, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250610 | Vega Jimenez, Joanette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253343 | Vega Lorenzo, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8250879 | Vega Lugo, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257637 | VEGA LUGO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256487 | Vega Lugo, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257578 | Vega Lugo, Diana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242365 | VEGA LUGO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253856 | Vega Lugo, Norma | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257971 | VEGA LUGO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257713 | VEGA MARRERO, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254887 | VEGA MARTINEZ, MARIA D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258503 | Vega Matos, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250585 | VEGA MENG, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252488 | Vega Mercado, Ana H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252573 | Vega Mercado, Ana H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252458 | Vega Mercado, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252725 | Vega Mercado, Ana H. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244982 | VEGA MERCADO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251089 | Vega Mercado, Sylvia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251090 | Vega Mercado, Sylvia M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244509 | Vega Nazario, Alida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244556 | Vega Nazario, Alida I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248774 | VEGA NAZARIO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244545 | VEGA NAZARIO, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255029 | VEGA NEGRON, CARLOTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245035 | Vega Negron, Gilmary | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245117 | VEGA NEGRON, GILMARY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248889 | Vega Orozco, Mario L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257168 | Vega Ortiz , Julio C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256160 | Vega Ortiz, Julio C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243765 | VEGA ORTIZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244816 | VEGA ORTIZ, MARIA J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249514 | Vega Padilla , Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8243819 | Vega Padilla, Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249731 | Vega Padilla, Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250308 | Vega Padilla, Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257584 | Vega Padro, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255208 | Vega Pagan, Maria Del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249015 | Vega Pamblanco, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255437 | Vega Pamblanco, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256976 | VEGA PEDRO, JORGE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253233 | VEGA PEREZ, JUNOT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257420 | Vega Perez, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248201 | Vega Perez, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248709 | Vega Perez, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258153 | VEGA QUILES, CARMEN J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243114 | Vega Ramirez, Sandra M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242661 | VEGA RAMOS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242771 | Vega Resto, Martin | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246197 | VEGA REYES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254806 | Vega Rivera, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249031 | VEGA RIVERA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256067 | Vega Rivera, Maria M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246625 | Vega Rivera, Migual A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248965 | Vega Rodriguez, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250266 | Vega Rodriguez, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255800 | Vega Rodriguez, Misael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256052 | VEGA RODRIGUEZ, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255512 | VEGA RODRIGUEZ, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254488 | Vega Rodriquez, Misael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249550 | Vega Romero, Librada | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246367 | VEGA ROSADO, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246368 | VEGA ROSADO, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245758 | Vega Santiago, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8245767 | Vega Santiago, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245769 | Vega Santiago, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245777 | Vega Santiago, Wilson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245260 | VEGA SANTOS, YOANI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245261 | VEGA SANTOS, YOANI | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250981 | Vega Vales, Enid del C | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249872 | Vega Vales, Enid del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249565 | Vega Vargas, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242924 | VEGA VASQUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243080 | VEGA VAZQUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244496 | Vega Vega, Felix | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246404 | VEGA VEGA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243897 | VEGA VEGA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243907 | Vega Vega, Jessica L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242717 | VEGA VEGA, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254620 | VEGA VEGA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248406 | Vega Velez, Lysette Del C. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247996 | VEGA VENGUILLA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255460 | Vega Vidal, Magda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255461 | Vega Vidal, Magda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255211 | Vega Vidro, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242308 | VEGA, JULIA GOMEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245692 | Vega, Maria T. Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244620 | VEGA, RAMON SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256657 | Vega, Wilfredo Perez | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251526 | Veguilla Figueroa, Angel Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249444 | Velasquez Colon, Kelvin A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242978 | VELASQUEZ PEREZ, MIGUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246885 | Velazquez Alicea, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246038 | Velazquez Alicea, Rosa Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255155 | VELAZQUEZ ARCE, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8253388 | VELAZQUEZ ARCE, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255599 | Velazquez Ayala, Jannette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257360 | VELAZQUEZ AYALA, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256605 | Velazquez Baez, Griselle | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250872 | Velazquez Benjamin, Juana H | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254188 | Velazquez Bizaidi, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249802 | Velazquez Bizaidi, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250061 | Velazquez Cantre, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250060 | Velazquez Cantre, Gloria Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249743 | VELAZQUEZ CARMONA, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249744 | VELAZQUEZ CARMONA, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247997 | Velazquez Castro, Awilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251562 | VELAZQUEZ COLON, KELVIN A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250821 | VELAZQUEZ COLON, KELVIN ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257603 | Velazquez Colon, Rudy Nelson | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250076 | Velazquez De Jesus, Luz T | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249864 | Velazquez De Jesus, Luz T. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245292 | VELAZQUEZ DELGADO, MIGNA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251761 | VELAZQUEZ FIGUEROA, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255701 | Velazquez Garcia, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256099 | Velazquez Garcia, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256575 | Velazquez Gaudino, Myrta Priscilla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254368 | Velazquez Gonzalez, Maida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254369 | Velazquez Gonzalez, Maida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255935 | Velazquez Gonzalez, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252338 | Velazquez Gonzalez, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252089 | Velazquez Gonzalez, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252090 | Velazquez Gonzalez, Maria Teresa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257044 | VELAZQUEZ GONZALEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250943 | Velazquez Green , Nancy | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243936 | Velazquez Hernandez, Nydia E | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8242602 | VELAZQUEZ HERNANDEZ, NYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243175 | VELAZQUEZ HERNANDEZ, NYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249589 | Velazquez Irizarry, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249624 | Velazquez Irizarry, Aida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243507 | Velazquez Lebron, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255910 | Velazquez Lopez, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255988 | Velazquez Lopez, Rosa M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253962 | Velazquez Lopez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255748 | Velazquez Lozada, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248248 | VELAZQUEZ LUGO, JOSE F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248249 | VELAZQUEZ LUGO, JOSE F. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244376 | VELAZQUEZ MARTINEZ, IRIS NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251922 | Velázquez Meléndez, Carmen María | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251923 | Velázquez Meléndez, Carmen María | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257270 | Velazquez Mercado, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244055 | Velazquez Miranda, Brunilda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246788 | Velazquez Mojica, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246789 | Velazquez Mojica, Irma L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254079 | VELAZQUEZ MORALES, MERE L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254937 | Velazquez Munoz, Jr. Buenaventura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254938 | Velazquez Munoz, Jr. Buenaventura | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242807 | Velazquez Nieves, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249075 | Velazquez Ortiz, Yamelis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252462 | VELAZQUEZ PADILLA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248700 | Velazquez Pagan, Ines M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248699 | Velazquez Pagan, Ines M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251100 | Velazquez Perez, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257527 | VELAZQUEZ PEREZ, MIGUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242647 | Velazquez Perez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243619 | Velazquez Pinto, Fernanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243626 | Velazquez Pinto, Fernanda | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8242151 | VELAZQUEZ PINTO, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242152 | VELAZQUEZ PINTO, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242906 | VELAZQUEZ PINTO, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242907 | VELAZQUEZ PINTO, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250366 | Velazquez Pons, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249251 | VELAZQUEZ RAMOS, ANGEL LUIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257346 | Velazquez Ramos, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257348 | Velazquez Ramos, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254585 | Velazquez Ramos, Janet I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249494 | Velazquez Ramos, Janet I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242822 | Velazquez Rivera , Rebecca Felicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251772 | Velazquez Rivera, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257720 | Velazquez Rivera, Rebecca Felicia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243304 | Velazquez Rodriguez, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245033 | VELAZQUEZ ROMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245170 | Velazquez Roman, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245152 | Velazquez Roman, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245194 | VELAZQUEZ ROMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245153 | Velazquez Roman, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245195 | VELAZQUEZ ROMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250163 | Velazquez Roman, Wanda I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249818 | VELAZQUEZ ROSA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251030 | Velazquez Rosa, Sandra I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253558 | Velazquez Santiago, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253561 | Velazquez Santiago, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251483 | Velazquez Soto, Ana Luz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246050 | Velazquez Torres, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257724 | VELAZQUEZ TORREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258272 | Velazquez Torrez, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252156 | VELAZQUEZ TORRUELLA, ILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253076 | Velazquez Valentin, Angela D. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252353 | Velazquez Valentin, Angela D. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254284 | Velazquez Vargas, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256355 | Velazquez Vargas, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243026 | Velazquez Vargas, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246353 | VELAZQUEZ VEGA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245473 | VELAZQUEZ VEGA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243250 | VELAZQUEZ VEGA, ILIA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245159 | VELAZQUEZ VEGA, ILIA I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245162 | Velazquez Vega, Ilia I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245287 | Velazquez Vega, Ilia Ivette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258577 | VELAZQUEZ VELAZQUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250510 | Velazquez Velazquez, Luis M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256489 | Velazquez Velazquez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242615 | Velazquez Velazquez, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245940 | VELAZQUEZ ZENQUIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246413 | VELAZQUEZ ZENQUIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245941 | Velazquez Zequez, William | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253518 | Velazquez, Ana Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250177 | Velazquez, Estervina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250178 | Velazquez, Estervina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243841 | VELAZQUEZ, GLADYS RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252135 | Velazquez, Leslie Ann | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244612 | VELAZQUEZ, MARIA RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248754 | Velazquez, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249418 | Velazquez, Sorinia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255627 | Velazquez-Torruella, Marta R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247274 | VELEZ ALICEA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245643 | VELEZ BAERGA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255036 | VELEZ BERRIOS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256888 | VELEZ BERRIOS, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258719 | VELEZ BURGOS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258720 | VELEZ BURGOS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242559 | VELEZ CANCEL, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243378 | Velez Cancel, Agustin A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249362 | VELEZ CARDONA, AIXADEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252225 | Velez Cardona, Loida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249691 | VELEZ CARMONA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250916 | Velez Carrasquillo, Melvin A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248493 | Velez Carrillo, Adalberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248470 | Velez Carrillo, Gilberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258044 | Velez Castro, Eulalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256784 | VELEZ CASTRO, NAYDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250894 | Velez Collazo, Katiria L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246190 | VELEZ CRESPO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246204 | Velez Crespo, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251347 | Velez de Jesus, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249627 | Velez de Jesus, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244043 | Velez Delgado, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244044 | Velez Delgado, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244061 | Velez Delgado, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244062 | Velez Delgado, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243151 | Velez Desarde, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254125 | Velez Desarden, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255480 | Velez Figueroa, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253749 | VELEZ FIGUEROA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250350 | VELEZ FLORES, WANDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249260 | Velez Fuentes, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249622 | VELEZ GARCIA, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255569 | VELEZ GARCIA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253367 | Velez Garcia, Erick | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252534 | Velez Gonzales, Ramon L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256810 | Velez Gonzalez, Edna Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8256079 | Velez Gonzalez, Edna Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248101 | Velez Gonzalez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258280 | Velez Gonzalez, Ramon L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246361 | Velez Gonzalez, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249509 | Velez Hernandez, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242935 | Velez Hernandez, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243534 | Velez Hernandez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243611 | Velez Hernandez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242188 | Velez Hernandez, Saul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242189 | Velez Hernandez, Saul | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243718 | VELEZ JIMENEZ, FRANCIS E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258600 | VELEZ JUARBE, LYDIA N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246127 | VELEZ JUSTINIANO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246196 | VELEZ JUSTINIANO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258592 | VELEZ LEBRON, MARTA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246751 | VELEZ LORENZO, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256438 | Velez Lugo, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255345 | VELEZ LUGO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246957 | Velez Malave, Wilkin Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245909 | Velez Malave, Wilkin Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245910 | Velez Malave, Wilkin Omar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245289 | Velez Martin, Rosalina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255848 | VELEZ MARTINEZ, ALEXIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255080 | Velez Martinez, Alexio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246676 | VELEZ MARTINEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242480 | VELEZ MARTINEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248151 | Velez Matos, Edrick | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246320 | VELEZ MELON, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247571 | VELEZ MIRANDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256034 | Velez Molina, Mirta N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250108 | Velez Monroig, Ana D. | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8250143 | Velez Morales , Juan Ignacio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247743 | Velez Morales, Aurea A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245447 | Velez Morales, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245026 | Velez Morales, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244754 | Velez Morales, Jonnathan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243826 | Velez Morales, Jonnathan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247522 | VELEZ MOYA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247527 | VELEZ MOYA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257208 | Velez Muniz, Carmen Z. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257368 | VELEZ MUNIZ, CARMEN ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256497 | Velez Muniz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255206 | Velez Muniz, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249763 | Velez Nieves, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251062 | Velez Nieves, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246629 | Velez Nieves, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246667 | VELEZ NIEVES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246628 | Velez Nieves, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246668 | VELEZ NIEVES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246115 | Velez Nieves, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246116 | Velez Nieves, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251987 | VELEZ NIEVES, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251988 | VELEZ NIEVES, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244536 | VELEZ ORTIZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243263 | VELEZ ORTIZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245355 | VELEZ ORTIZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247213 | VELEZ PABON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245438 | Velez Pellot, Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243481 | Velez Perez, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246241 | VELEZ PEREZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246242 | VELEZ PEREZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248500 | Velez Perez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8248396 | VELEZ PEREZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253224 | Velez Quinones, Luis Rey | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256277 | Velez Ramirez, Fredeswinda | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255784 | VELEZ RAMIREZ, FREDESWINDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245970 | VELEZ RAMOS, EMILETTE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250187 | Velez Ramos, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254398 | Velez Rivera, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257652 | VELEZ RIVERA, ELSA N N | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256725 | Velez Rivera, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256726 | Velez Rivera, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255666 | Velez Rivera, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255896 | Velez Rivera, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246783 | VELEZ ROBLES, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254657 | Velez Rodriguez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252681 | Velez Rodriguez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256775 | Velez Roman, Edward | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256501 | Velez Roman, Edward | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255614 | Velez Roman, Edward | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255764 | VELEZ ROMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255846 | Velez Ronda, Madeline M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255321 | Velez Ronda, Madeline M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252865 | VELEZ ROSADO, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243992 | VELEZ ROSADO, MARIA R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251386 | Velez Seda, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244389 | VELEZ SEPULVEDA, LESLIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243731 | Velez Sepulveda, Leslie Anne | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251870 | VELEZ SUAREZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246826 | VELEZ TORO, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245417 | Velez Toro, Carlos G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246189 | VELEZ TORO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246200 | VELEZ TORO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258574 | VELEZ TORRES, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258566 | VELEZ TORRES, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256274 | Velez Torres, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255720 | Velez Torres, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255719 | Velez Torres, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256491 | Velez Valentin, Angel M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242666 | VELEZ VAZQUEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242675 | VELEZ VAZQUEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248726 | Velez Vega, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246062 | VELEZ VEGA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245640 | VELEZ VEGA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244522 | Velez Velazquez, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243372 | Velez Velazquez, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246360 | Velez Velazquez, Alejandro | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244820 | Velez Velez, Jeannette Yahaira | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243794 | VELEZ VELEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253989 | Velez Vera, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255790 | VELEZ ZAYAS, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255843 | Velez Zayas, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243075 | VELEZ, CLARIBEL MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252758 | Velezquez Vega, Angela Luis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243811 | VELEZ-QUINONES, FELITA OLIMPIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250938 | Velez-Quinones, Felita Olimpia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243024 | Veliz Velazquez , Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254193 | Vendrell Mantilla , Maria Nitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252229 | Venegas Diaz, Lizabeth L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243199 | Ventura Rivera, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246138 | VENTURA RIVERA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249167 | Ventura Roman, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249174 | Ventura Román, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244897 | VERA ACOSTA, AMALIO | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8251316 | Vera Cuesta, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254024 | Vera Garcia, Nitza | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244408 | Vera Mendez, Jorge L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247025 | VERA MIRÓ, BRENDA A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246285 | Vera Perez, Benigno | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245516 | VERA PEREZ, BENIGNO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251015 | VERA PEREZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251016 | VERA PEREZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248896 | VERA VALLE, BONIFACIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251700 | Vera Vera, Juan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249437 | Vera Vera, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253185 | Verdejo Delgado, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245428 | Verdejo Marquez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245460 | Verdejo Marquez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253063 | VERDEJO SANTANA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253062 | VERDEJO SANTANA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252356 | Vergara Gascot, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242270 | Vergara Lebron, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257918 | Vergara Lebron, Yesenia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254137 | Vergara Roman, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253479 | VERGARA ROMAN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250156 | Vergara Viera, Pedro J. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244247 | VERGARA, EZEQUIEL CANDELARIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252607 | Vergara, Isabel Cruz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254974 | Vergne Valez, Emilio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258776 | Vializ Font, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257141 | VICENS RODRIGUEZ, LUZ M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257948 | Vicens Vicens, Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256586 | VICENTE AMARO, NILDA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258569 | VICENTE AMARO, NILDA R | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258588 | VICENTE AMARO, NILDA R | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8247196 | Vicente Marquez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247200 | Vicente Marquez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247195 | Vicente Marquez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247199 | Vicente Marquez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246859 | Vicente Perez, Victor A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246860 | Vicente Perez, Victor A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243300 | VICENTY LUGO, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245566 | Vicenty Lugo, Norma I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247507 | VICTOR J CANALES ORTEGA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258756 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258755 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248043 | Vidal Mercado, Grisel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257134 | Vido Valentin, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242346 | Vidro Alicea, Nohemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242364 | Vidro Alicea, Nohemi | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246721 | Vidro Gonzalez, Wilfrancis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245633 | Vidro Gonzalez, Wilfrancis | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256638 | VIDRO ORTIZ, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243960 | Vidro Santana, Angel Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242253 | VIDRO SANTANA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243022 | VIDRO SANTANA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242137 | Vidro Santana, Fermina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242138 | Vidro Santana, Fermina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257166 | Vidu Valentin, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257165 | Vidu Valentin, Luis Alberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248110 | Viera Abrams , Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248111 | Viera Abrams , Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248112 | Viera Abrams , Nelida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246003 | VIERA BAEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246131 | VIERA BAEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246132 | VIERA BAEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248306 | Viera Cruz, Carmen L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256237 | Viera Delgado, Zoe | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253118 | VIERA DELGADO, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256219 | Viera Garcia, Nitza I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248576 | Viera Quintero, Maria E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258500 | VIGO CALDERON, CARMEN V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249202 | VILLA BENVENUITTI, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249177 | VILLA BENVENUTTI, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249099 | Villa Benvenutti, Fernando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248484 | Villa Fanesoto, Marcos A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254523 | Villa Flores, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252186 | Villa Flores, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250444 | VILLA RODRIGUEZ, MAILEEN A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246584 | Villafane Colon, Maria del M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246635 | Villafane Colon, Maria del M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247491 | Villafane Martin, Julia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246287 | VILLAFANE MARTIN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249586 | Villafane Sandoval, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253507 | Villafane Valentin, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254071 | Villafane Valentin, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253506 | Villafane Valentin, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254072 | Villafane Valentin, Ilia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250375 | VILLAFANE VALENTIN, ILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250376 | VILLAFANE VALENTIN, ILIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248837 | VILLAFANE VILLAFANE, DARYSABEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245018 | VILLAFANE, MARITZA COLL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258411 | VILLALONGO ORTIZ, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258410 | VILLALONGO ORTIZ, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251969 | VILLANUEVA CENTENO, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258749 | VILLANUEVA CHAPARRO, NELSON L | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 8258750 | VILLANUEVA CHAPARRO, NELSON L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257585 | Villanueva Classen, Alberto A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253590 | Villanueva Cortes, Ricardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253797 | VILLANUEVA CORTES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251138 | Villanueva Gonzalez, Carmen L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246819 | VILLANUEVA LORENZO, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247752 | VILLANUEVA MORALES, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247751 | VILLANUEVA MORALES, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244199 | VILLANUEVA PEREZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251420 | Villanueva Vargas, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258611 | VILLANUEVA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258612 | VILLANUEVA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258689 | Villanueve Monles, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258690 | Villanueve Monles, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254569 | VILLARINI IRIZARRY, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257075 | VILLEGAS ALVAREZ, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256248 | VILLEGAS ALVAREZ, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256399 | VILLEGAS ALVAREZ, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257498 | VILLEGAS ALVAREZ, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253064 | VILLEGAS ALVAREZ, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257142 | VILLEGAS ALVAREZ, AIDA L. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258557 | VILLEGAS BAEZ, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250201 | VILLEGAS CANTRES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250202 | VILLEGAS CANTRES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250203 | VILLEGAS CANTRES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250964 | VILLEGAS CORREA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252167 | Villegas Couret, Maria del Pilar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250027 | Villegas Couret, Maria del Pilar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258551 | VILLEGAS DIAZ, JANE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246611 | Villegas Falu, Edna M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245797 | VILLEGAS NEGRON, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8258315 | VILLEGAS ORTIZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254231 | VILLEGAS RIVERA, MAYLIN E | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249840 | Villegas Vazquez, Alba N. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245465 | VIRELLA FERNANDEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245466 | VIRELLA FERNANDEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247470 | VIRELLA PAGAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247469 | VIRELLA PAGAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253227 | Virgen Carrasquillo, Maria | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254533 | VIRGINIA ACOSTA SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245925 | VIROLA FIGUEROA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245477 | Virola Figueroa, Rosa M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258526 | Visbal Cajigas, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255304 | Vives Morales, Brenda Marie | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256823 | VIVES NEGRON, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249438 | Vives Rivera, Zaida E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247440 | Vives Ruiz, Jose L | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252801 | Vizcorrondo Rodriguez, Norma I. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252661 | Volque Reyes, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251328 | W. Colon Fuertes, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247381 | WA RAMIREZ, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247382 | Wa Ramirez, Waldemar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257321 | Walker Ortiz, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254606 | Walle Rosado, Francine | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253993 | Warington Cruz, Amelia M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253801 | Warington Cruz, Petra A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248186 | Weber Lopez, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248187 | Weber Lopez, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244169 | Westerband Millian, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244089 | WILFREDO RODRIGUEZ SANTIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244088 | WILFREDO RODRIGUEZ SANTIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250871 | WILLIAM DE JESUS OJEDA | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8244834 | William R Vargas Espiet - 9962 | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246010 | WILLIAM RODRIGUEZ COLON | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252415 | Williams-Rijos, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245968 | WILMA ORTIZ RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245967 | WILMA ORTIZ RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255028 | WILSON RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251553 | YA PEREZ, YAMARIES | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258584 | YA RODRIGUEZ, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256269 | YADIRA TORRES VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256268 | YADIRA TORRES VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243109 | Yambot Santiago, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257791 | Yambot Santiago, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257792 | Yambot Santiago, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243108 | Yambot Santiago, Concepcion | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246661 | YOLANDA ROSARIO ALVAREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246660 | YOLANDA ROSARIO ALVAREZ | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247919 | YOURNET SANTIAGO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247920 | YOURNET SANTIAGO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247574 | Yulfo Beltran, Luis A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252574 | Yulfo Hoffmann, Beatriz | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253895 | YULFO UGARTE, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253896 | YULFO UGARTE, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251045 | Zabala Garcia, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242968 | ZAMBRANA CRESPO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242208 | ZAMBRANA GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249858 | ZAMBRANA MALDONADO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258189 | ZAMBRANA RAMOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258190 | ZAMBRANA RAMOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243227 | ZAMBRANA RODRIGUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245426 | ZAMBRANA ROSADO, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246392 | ZAMBRANA ROSADO, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8246975 | ZAMBRANA ROSADO, FRANKLYN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247150 | Zapata Dominquez, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244632 | Zapata Rivera, Isiomara | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245128 | Zapata Rivera, Jaime Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257743 | Zaragoza Cintron, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242694 | ZARAGOZA COLON, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246162 | ZARAGOZA COLON, GILDA I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244358 | ZARAGOZA GONZALEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242111 | Zarajova Gonzalez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258034 | ZARRAGAS, CARMEN NADAL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243251 | Zauala Ramos, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245029 | Zavala Ramos, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244610 | Zavala Ramos, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243703 | Zayas Alvarez, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244351 | Zayas Alvarez, Marisel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248076 | Zayas Arce, Wanda M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248073 | Zayas Arce, Wanda M. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246502 | ZAYAS CINTRON, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246652 | ZAYAS CINTRON, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248596 | Zayas Colon, Ogla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248656 | Zayas Colon, Ogla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248698 | ZAYAS COLON, OGLA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248729 | Zayas Colon, Ogla | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8248508 | Zayas Colon, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256368 | Zayas Dragoni, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255721 | Zayas Dragoni, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256324 | Zayas Echevarria, Adlyn G. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251967 | Zayas Feliciano, Edilberto R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243902 | ZAYAS FIGUEROA, JORGE I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252300 | Zayas Gonzalez, Cindia | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251739 | Zayas Gonzalez, Cindia | Redacted | Redacted | Redacted | Redacted | Redacted |

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8256329 | Zayas Gonzalez, Mercedes V. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244729 | ZAYAS MARTINEZ, TIBURCIO | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244190 | Zayas Martinez, Tiburcio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245316 | Zayas Martinez, Tiburcio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244448 | Zayas Martinez, Tiburcio | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249827 | Zayas Michelli, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254513 | ZAYAS NEGRON, NAYDA E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253510 | Zayas Olivier, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253954 | Zayas Pedrosa, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250660 | Zayas Perez, Judith | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247493 | ZAYAS PRIETO, ENID M | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256649 | ZAYAS RIVERA, ADRIA Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8255558 | ZAYAS RIVERA, ADRIA Y | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257137 | ZAYAS RIVERA, ADRIA Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257138 | ZAYAS RIVERA, ADRIA Y. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8245772 | Zayas Roche, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256859 | Zayas Rodriguez, Ileana | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251719 | Zayas Sanchez, Aquilina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8250978 | Zayas Sanchez, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258129 | Zayas Santiago, Carmen I | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258474 | ZAYAS SANTIAGO, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8258475 | ZAYAS SANTIAGO, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256851 | Zayas Tiru, Rafael Jose | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8256633 | ZAYAS TIRU, RAFAEL JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8251235 | Zayas Torres, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247074 | ZAYAS VAZQUEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247123 | ZAYAS VAZQUEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8243401 | Zayas Veguilla, Onix A | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252259 | Zayas Zayas, Blanca Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252258 | Zayas Zayas, Blanca Iris | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8249881 | Zayas Zayas, Luz M. | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8252174 | Zayas Zayas, Maria Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8252173 | Zayas Zayas, Maria Cristina | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8242657 | ZAYAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254478 | Zayas-Pedrosa, Jose E. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8244318 | Zayes Alvarez, Manisel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8247556 | ZEDA VARGAS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254373 | Zeno Martinez, Victor | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254147 | ZENO PEREZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8253478 | ZENO SERRANO , EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8254407 | Zeno Serrano, Emanuel | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8257409 | Zeno Serrano, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8246508 | ZORAIDA CHEVERE FRAGUADA | Redacted | Redacted | Redacted | Redacted | Redacted |