## Exhibit B

**Monthly Statements**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO TWENTY-THIRD MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF PUERTO RICO <u>FOR THE PERIOD FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019</u>

Name of Applicant:      <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:      Financial Oversight and Management Board, as Representative for the Debtors Pursuant to <u>PROMESA Section 315(b)</u>

Period for which compensation and
reimbursement for fees and services
is sought:      <u>February 1, 2019 through February 28, 2019</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:          **$1,605,448.50**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **$61,945.13**

Total Amount for these Invoices:          **$1,667,393.63**

This is a:  <u>X</u>  monthly __ interim __ final application.

This is Proskauer's twenty-third monthly fee application in these.

## Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for February 2019.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 30, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

4

**Summary of Legal Fees for the Period February 2019**

| Commonwealth - General | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 120.90 | $95,390.10 |
| 202 | Legal Research | 53.40 | $31,337.40 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 0.50 | $394.50 |
| 204 | Communications with Claimholders | 73.50 | $57,213.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.70 | $2,130.30 |
| 206 | Documents Filed on Behalf of the Board | 77.10 | $51,957.00 |
| 207 | Non-Board Court Filings | 10.50 | $8,076.90 |
| 210 | Analysis and Strategy | 417.70 | $313,735.80 |
| 211 | Non-Working Travel Time | 6.80 | $5,365.20 |
| 212 | General Administration | 233.20 | $63,036.00 |
| 213 | Labor, Pension Matters | 34.00 | $26,826.00 |
| 214 | Legal/Regulatory Matters | 1.30 | $1,025.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 473.30 | $367,724.70 |
| 216 | Confirmation | 4.10 | $3,234.90 |
| 218 | Employment and Fee Applications | 58.10 | $26,015.10 |
| 220 | Fee Applications for Other Parties | 0.10 | $78.90 |
| | **Total** | **1,567.20** | **$1,053,541.50** |

**Summary of Legal Fees for the Period February 2019**

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 7.10 | $1,917.00 |
| 219 | Appeal | 85.60 | $66,967.50 |
| | | **Total**    **92.70** | **$68,884.50** |

| Commonwealth – Appointments Clause | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 0.90 | $710.10 |
| 219 | Appeal | 19.40 | $15,306.60 |
| | | **Total**    **20.90** | **$16,490.10** |

**Summary of Legal Fees for the Period February 2019**

| | Commonwealth – Rule 2004 | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 5.80 | $4,576.20 |
| 204 | Communications with Claimholders | 2.90 | $2,288.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 15.00 | $10,900.80 |
| 212 | General Administration | 0.30 | $81.00 |
| | **Total** | **24.90** | **$18,556.20** |

| | Commonwealth – Cooperativas | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | **Total** | **0.50** | **$ 394.50** |

Summary of Legal Fees for the Period February 2019

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.80 | $1,420.20 |
| 202 | Legal Research | 4.40 | $1,914.60 |
| 204 | Communications with Claimholders | 2.40 | $1,893.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.60 | $1,262.40 |
| 206 | Documents Filed on Behalf of the Board | 98.60 | $77,795.40 |
| 207 | Non-Board Court Filings | 8.00 | $6,312.00 |
| 208 | Stay Matters | 35.00 | $20,452.80 |
| 210 | Analysis and Strategy | 22.20 | $17,515.80 |
| 212 | General Administration | 6.00 | $1,620.00 |
| 219 | Appeal | 144.40 | $113,931.60 |
| | **Total** | **324.40** | **$244,118.40** |

| Commonwealth – Fiscal Plan/Budget Litigation | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.20 | $946.80 |
| 208 | Stay Matters | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 10.50 | $8,284.50 |
| 211 | Non-Working Travel Time | 0.30 | $236.70 |
| 212 | General Administration | 4.90 | $1,587.00 |
| 219 | Appeal | 152.90 | $120,638.10 |
| | **Total** | **170.10** | **$131,929.80** |

**Summary of Legal Fees for the Period February 2019**

| Commonwealth – Senate Bank Account | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 7.00 | $5,523.00 |
| 202 | Legal Research | 1.00 | $789.00 |
| 204 | Communications with Claimholders | 6.00 | $4,734.00 |
| 206 | Documents Filed on Behalf of the Board | 53.00 | $41,817.00 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 22.10 | $17,436.90 |
| 212 | General Administration | 3.40 | $918.00 |
| | **Total** | **92.90** | **$71,533.50** |

**Summary of Legal Fees for the Period February 2019**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $789.00 | 2.60 | $2,051.40 |
| Ann M. Ashton | Partner | Litigation | $789.00 | 4.00 | $3,156.00 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 133.30 | $105,173.70 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 77.10 | $60,831.90 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 114.80 | $90,577.20 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 1.80 | $1,420.20 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 22.10 | $17,436.90 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 52.40 | $41,343.60 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 26.90 | $21,224.10 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 23.50 | $18,541.50 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 32.20 | $25,405.80 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 5.00 | $3,945.00 |
| Mark Harris | Partner | Litigation | $789.00 | 5.80 | $4,576.20 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 116.80 | $92,155.20 |
| Matthew Triggs | Partner | Litigation | $789.00 | 10.80 | $8,521.20 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 58.70 | $46,314.30 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 0.80 | $631.20 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 90.40 | $71,325.60 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 27.10 | $21,381.90 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 40.10 | $31,638.90 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 103.70 | $81,819.30 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 12.20 | $9,625.80 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 75.60 | $59,648.40 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 69.00 | $54,441.00 |
| Alex D. Silagi | Associate | Litigation | $789.00 | 82.80 | $65,329.20 |

10

**Summary of Legal Fees for the Period February 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexandra K. Skellet | Associate | Litigation | $789.00 | 6.50 | $5,128.50 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 15.20 | $11,992.80 |
| Amelia Friedman | Associate | Litigation | $789.00 | 9.40 | $7,416.60 |
| Blake Cushing | Associate | Litigation | $789.00 | 36.60 | $28,877.40 |
| Brandon C. Clark | Associate | Litigation | $789.00 | 0.20 | $157.80 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 18.20 | $14,359.80 |
| Carl Mazurek | Associate | Litigation | $789.00 | 32.10 | $25,326.90 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 39.70 | $31,323.30 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 0.20 | $157.80 |
| Courtney M. Bowman | Associate | Litigation | $789.00 | 3.30 | $2,603.70 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 3.70 | $2,919.30 |
| Elisa Carino | Associate | Litigation | $789.00 | 26.80 | $21,145.20 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 73.30 | $57,833.70 |
| Erica T. Jones | Associate | Litigation | $789.00 | 4.70 | $3,708.30 |
| Hena Vora | Associate | Litigation | $789.00 | 30.10 | $23,748.90 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 64.40 | $50,811.60 |
| Laura Stafford | Associate | Litigation | $789.00 | 45.90 | $36,215.10 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 18.90 | $14,912.10 |
| Lucy Wolf | Associate | Litigation | $789.00 | 29.90 | $23,591.10 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 126.20 | $99,571.80 |
| Marc Palmer | Associate | Litigation | $789.00 | 3.30 | $2,603.70 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 3.80 | $2,998.20 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 28.30 | $22,328.70 |
| Mee R. Kim | Associate | Litigation | $789.00 | 26.30 | $20,750.70 |
| Seth Fiur | Associate | Litigation | $789.00 | 0.80 | $631.20 |
| Steve Ma | Associate | BSGR & B | $789.00 | 42.00 | $33,138.00 |
| William D. Dalsen | Associate | Litigation | $789.00 | 0.30 | $236.70 |

11

**Summary of Legal Fees for the Period February 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Zachary Chalett | Associate | Litigation | $789.00 | 19.90 | $15,701.10 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 2.80 | $1,092.00 |
| **TOTAL** | | | | **1,902.30** | **$1,499,797.50** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander J. Volpicello | Legal Assistant | Litigation | $270.00 | 1.30 | $351.00 |
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 35.00 | $9,450.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 60.30 | $16,281.00 |
| Claire Rothschild | Legal Assistant | Labor & Employment | $270.00 | 2.10 | $567.00 |
| David C. Cooper | Legal Assistant | Corporate | $270.00 | 23.60 | $6,372.00 |
| Eamon Wizner | Legal Assistant | Litigation | $270.00 | 1.10 | $297.00 |
| Javier Sosa | Law Clerk | Litigation | $270.00 | 5.00 | $1,350.00 |
| Joseph Klock | Prac. Support | Professional Resources | $270.00 | 0.20 | $54.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $270.00 | 6.90 | $1,863.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 62.40 | $16,848.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 48.30 | $13,041.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 1.10 | $297.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 49.00 | $13,230.00 |
| Lukasz Supronik | Prac. Support | Professional Resources | $270.00 | 0.20 | $54.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 13.60 | $3,672.00 |

**Summary of Legal Fees for the Period February 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Philip Omorogbe | Law Clerk | Corporate | $270.00 | 73.40 | $19,818.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $270.00 | 7.80 | $2,106.00 |
| | | | **TOTAL** | **391.30** | **$105,651.00** |

| SUMMARY OF LEGAL FEES | Hours 2,293.60 | Fees $1,605,448.50 |
|---|---|---|

**Summary of Disbursements for the Period February 2019**

ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $987.50 |
| Food Service/Conf. Dining | $6,627.78 |
| Lexis | $4,553.00 |
| Lodging | $1,081.18 |
| Meals/Dinner Voucher | $79.21 |
| Messenger/Delivery | $43.28 |
| Other Database Research | $52.20 |
| Out Of Town Meals | $33.75 |
| Practice Support Vendors | $24,333.84 |
| Printing, Binding, Etc. | $1,446.17 |
| Reproduction | $2,377.40 |
| Taxi, Carfare, Mileage And Parking | $159.82 |
| Taxicab/Car Svc. | $264.96 |
| Trial Transcriptions | $219.04 |
| Westlaw | $19,686.00 |
| **Total** | **$61,945.13** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,444,903.65, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $61,945.13) in the total amount of $1,506,848.78.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

16

# **Exhibit A**

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 120.90 | $95,390.10 |
| 202 | Legal Research | 53.40 | $31,337.40 |
| 203 | Hearings and other non-filed communications with the Court | 0.50 | $394.50 |
| 204 | Communications with Claimholders | 73.50 | $57,213.00 |
| 205 | Communications with the Commonwealth and its Representatives | 2.70 | $2,130.30 |
| 206 | Documents Filed on Behalf of the Board | 77.10 | $51,957.00 |
| 207 | Non-Board Court Filings | 10.50 | $8,076.90 |
| 210 | Analysis and Strategy | 417.70 | $313,735.80 |
| 211 | Non-Working Travel Time | 6.80 | $5,365.20 |
| 212 | General Administration | 233.20 | $63,036.00 |
| 213 | Labor, Pension Matters | 34.00 | $26,826.00 |
| 214 | Legal/Regulatory Matters | 1.30 | $1,025.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 473.30 | $367,724.70 |
| 216 | Confirmation | 4.10 | $3,234.90 |
| 218 | Employment and Fee Applications | 58.10 | $26,015.10 |
| 220 | Fee Applications for Other Parties | 0.10 | $78.90 |
| | **Total** | **1,567.20** | **$1,053,541.50** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110254

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Paul Possinger | 201 | [REDACTED: Work relating to court-ordered mediation] (0.50); Review proposal materials (0.30); Communication with E. Barak regarding same (0.30). | 1.10 | $867.90 |
| 02/01/19 | Paul Possinger | 201 | Review materials for Board executive call (0.60); Participate in Board call (1.70). | 2.30 | $1,814.70 |
| 02/01/19 | Martin J. Bienenstock | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 02/01/19 | Martin J. Bienenstock | 201 | [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.00 | $1,578.00 |
| 02/01/19 | Martin J. Bienenstock | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 02/01/19 | Brian S. Rosen | 201 | [REDACTED: Work relating to court-ordered mediation] (0.50); Review J. Rapisardi memorandum regarding Commonwealth power of attorney (0.40); Memorandum to J. Rapisardi regarding same (0.10). | 1.00 | $789.00 |
| 02/01/19 | Maja Zerjal | 201 | Review Board materials to prepare for Board call (0.50); Participate in Board call (1.70). | 2.20 | $1,735.80 |
| 02/01/19 | Ehud Barak | 201 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (1.90). | 2.40 | $1,893.60 |
| 02/01/19 | Ehud Barak | 201 | Participate in Board call (1.70); Communication with K. Rifkind regarding same (0.50). | 2.20 | $1,735.80 |
| 02/03/19 | Ehud Barak | 201 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 02/03/19 | Paul Possinger | 201 | E-mails with K. Rifkind, M. Bienenstock, et. al., regarding Union and pension discussions (1.60). | 1.60 | $1,262.40 |
| 02/04/19 | Elliot Stevens | 201 | Conference call relating to case updates and developments with O'Neill and team (0.60). | 0.60 | $473.40 |
| 02/05/19 | Martin J. Bienenstock | 201 | [REDACTED: Work relating to court-ordered mediation]. | 8.50 | $6,706.50 |
| 02/05/19 | Mee R. Kim | 201 | Review e-mail from N. Jaresko regarding organizational structure. | 0.10 | $78.90 |
| 02/06/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of February 5, 2019 (0.30). | 0.30 | $236.70 |
| 02/06/19 | Ehud Barak | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/19 | Ehud Barak | 201 | [REDACTED: Work relating to court-ordered mediation] (5.80); Draft Board memorandum (2.50). | 8.30 | $6,548.70 |
| 02/08/19 | Maja Zerjal | 201 | Participate in Board call. | 0.70 | $552.30 |
| 02/08/19 | Paul Possinger | 201 | Meet with Citi and PJT regarding updated recovery scenarios (3.50). | 3.50 | $2,761.50 |
| 02/09/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for February 6, 2019 (0.30). | 0.30 | $236.70 |
| 02/09/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for February 7, 2019 (0.30). | 0.30 | $236.70 |
| 02/09/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for February 8, 2019 (0.30). | 0.30 | $236.70 |
| 02/11/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of February 10, 2019 (0.30). | 0.30 | $236.70 |
| 02/11/19 | Paul Possinger | 201 | Participate in meeting with Board regarding Commonwealth plan structures (1.80); Communication with Board regarding same (0.20). | 2.00 | $1,578.00 |
| 02/11/19 | Paul Possinger | 201 | Participate in weekly status call with O'Neill (0.50); Participate in weekly update call with Board staff (0.40). | 0.90 | $710.10 |
| 02/11/19 | Jeffrey W. Levitan | 201 | Participate in Board meeting regarding negotiation status and strategy (1.80); Review retiree analysis (0.30). | 2.10 | $1,656.90 |
| 02/11/19 | Ehud Barak | 201 | Participate in Board call (1.80); Follow-up with Board professionals (1.70). | 3.50 | $2,761.50 |
| 02/11/19 | Ehud Barak | 201 | Participate in weekly call with O'Neill (0.50); Prepare for same (0.10). | 0.60 | $473.40 |
| 02/11/19 | Maja Zerjal | 201 | Participate in Board call. | 1.80 | $1,420.20 |
| 02/11/19 | Maja Zerjal | 201 | Participate in weekly call with O'Neill team. | 0.50 | $394.50 |
| 02/11/19 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neill. | 0.50 | $394.50 |
| 02/12/19 | Ehud Barak | 201 | Review and revise Board deck regarding plan discussions. | 2.40 | $1,893.60 |
| 02/12/19 | Ehud Barak | 201 | Prepare for meeting with O'Melveny regarding Commonwealth plan discussions (1.20); Participate in meeting with O'Melveny, AAFAF and Board (2.30). | 3.50 | $2,761.50 |
| 02/12/19 | Maja Zerjal | 201 | Participate in strategy meeting with Board and AAFAF advisors (2.30); Review update correspondence regarding same (0.40). | 2.70 | $2,130.30 |
| 02/13/19 | Brian S. Rosen | 201 | Teleconference with J. Baird regarding PJT retention (0.30). | 0.30 | $236.70 |
| 02/14/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for February 11, 2019 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/19 | Mee R. Kim | 201 | Discussions with R. Ferrara regarding labor reform impact (0.30); Review Board discussions regarding same (0.60); Teleconference with R. Ferrara and other Board advisors regarding cash flow projections (1.00); Discussion with R. Ferrara regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60). | 2.70 | $2,130.30 |
| 02/15/19 | Martin J. Bienenstock | 201 | Participate in Board weekly calls and review board materials. | 4.20 | $3,313.80 |
| 02/15/19 | Timothy W. Mungovan | 201 | Revise and send litigation update as of February 12, 2019 (0.30). | 0.30 | $236.70 |
| 02/15/19 | Paul Possinger | 201 | Call with K. Rifkind and Ernst & Young regarding retiree classification and treatment (1.00). | 1.00 | $789.00 |
| 02/15/19 | Paul Possinger | 201 | Participate in weekly Board executive call regarding plan compliance. | 0.80 | $631.20 |
| 02/15/19 | Maja Zerjal | 201 | Review materials regarding clawback claims strategy (1.20); Participate in meeting regarding same with Board and AAFAF advisors (1.00); Participate in several internal meetings regarding same (3.00). | 5.20 | $4,102.80 |
| 02/16/19 | Ehud Barak | 201 | Call with Board regarding First Circuit developments. | 1.00 | $789.00 |
| 02/16/19 | Brian S. Rosen | 201 | Memorandum to J. Baird regarding Board call (0.10). | 0.10 | $78.90 |
| 02/16/19 | Brian S. Rosen | 201 | Conference call with PJT regarding retention issues (0.40); Teleconference with M. Goldstein regarding same (0.20); Teleconference with M. Goldstein regarding same (0.10); Memorandum to PJT regarding calls (0.20); Memorandum to G. Smith regarding same (0.10); Memorandum to J. Baird regarding meeting with National (0.10). | 1.10 | $867.90 |
| 02/16/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of February 13, 2019 (0.30). | 0.30 | $236.70 |
| 02/16/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of February 14, 2019 (0.30). | 0.30 | $236.70 |
| 02/16/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of February 15, 2019 (0.30). | 0.30 | $236.70 |
| 02/17/19 | Brian S. Rosen | 201 | Review circuit opinion (0.60); Teleconference with D. Brownstein regarding timing (0.30). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/19 | Brian S. Rosen | 201 | Teleconference with M. Goldstein regarding meeting (0.10); Memorandum to J. Baird regarding same (0.10); Teleconference with J. Baird regarding National position (0.20); Teleconference with M. Goldstein regarding same (0.20); Memorandum to J. Baird regarding same (0.10); Review engagement letter (0.30). | 1.00 | $789.00 |
| 02/18/19 | Brian S. Rosen | 201 | Teleconference with J. Baird regarding retention (0.20); Teleconference with M. Goldstein regarding same (0.20); Teleconference with J. Baird regarding same (0.20); Teleconference with Zelin regarding same (0.20). | 0.80 | $631.20 |
| 02/19/19 | Brian S. Rosen | 201 | Conference call with N. Jaresko, et al., regarding open issues (0.40). | 0.40 | $315.60 |
| 02/19/19 | Elliot Stevens | 201 | Conference call with team and O'Neill relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 02/19/19 | Maja Zerjal | 201 | Participate in weekly update call with O'Neill. | 0.50 | $394.50 |
| 02/19/19 | Steve MA | 201 | Attend call with O'Neill regarding case updates. | 0.60 | $473.40 |
| 02/19/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of February 18, 2019 (0.30). | 0.30 | $236.70 |
| 02/20/19 | Brian S. Rosen | 201 | Review materials for Board meeting (0.80). | 0.80 | $631.20 |
| 02/21/19 | Brian S. Rosen | 201 | Participate in Board meeting (5.80); Review PJT agreement and G. South memorandum (0.20); Memorandum to G. South regarding same (0.10); Teleconference with G. South regarding same (0.30); Meeting with J. El Koury, et al., regarding Special Claims Committee actions (1.30). | 7.70 | $6,075.30 |
| 02/21/19 | Brian S. Rosen | 201 | Memorandum to H. Bauer regarding non-disclosure agreement for claims process (0.10); Review H. Bauer memorandum regarding same (0.10); Memorandum to H. Bauer regarding same (0.10). | 0.30 | $236.70 |
| 02/21/19 | Maja Zerjal | 201 | Participate in portion of Board meeting. | 1.00 | $789.00 |
| 02/21/19 | Ehud Barak | 201 | Participate in Board meeting. | 7.00 | $5,523.00 |
| 02/21/19 | Ehud Barak | 201 | Meeting with Board regarding BIT (0.90); Prepare for same (0.30). | 1.20 | $946.80 |
| 02/21/19 | Paul Possinger | 201 | Participate in strategy session with Board on Commonwealth plan (5.70). | 5.70 | $4,497.30 |
| 02/21/19 | Martin J. Bienenstock | 201 | Meeting with Board regarding Appointments Clause, plans of adjustment for Commonwealth and PREPA (5.30); Attend pre-meeting with Citi (0.70). | 6.00 | $4,734.00 |

33260 FOMB                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                         Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/19 | Joshua A. Esses | 201 | Communication with Board regarding strategy sessions. | 0.50 | $394.50 |
| 02/23/19 | Ralph C. Ferrara | 201 | E-mails with J. El Koury regarding Board strategy (0.30). | 0.30 | $236.70 |
| 02/23/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of February 20, 2019 (0.30). | 0.30 | $236.70 |
| 02/23/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of February 19, 2019 (0.30). | 0.30 | $236.70 |
| 02/23/19 | Ehud Barak | 201 | Call with Ernst & Young and CIti regarding surplus. | 0.50 | $394.50 |
| 02/25/19 | Ehud Barak | 201 | Participate in weekly call with O'Neil (0.30). | 0.30 | $236.70 |
| 02/25/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of February 24, 2019 (0.30). | 0.30 | $236.70 |
| 02/25/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of February 22, 2019 (0.30). | 0.30 | $236.70 |
| 02/26/19 | Timothy W. Mungovan | 201 | Revise and send update to Board on litigation (0.30). | 0.30 | $236.70 |
| 02/26/19 | Ehud Barak | 201 | Call with K. Rifkind and McKinsey regarding BIT. | 0.50 | $394.50 |
| 02/26/19 | Brian S. Rosen | 201 | Review G. South memorandum regarding PJT and National issue (0.10); Memorandum to G. South regarding same (0.10). | 0.20 | $157.80 |
| 02/27/19 | Ehud Barak | 201 | Call with Ernst Young regarding disclosure statement. | 0.50 | $394.50 |
| 02/27/19 | Maja Zerjal | 201 | Participate in Board advisors' strategy meeting. | 1.50 | $1,183.50 |
| 02/27/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of February 26, 2019 (0.30). | 0.30 | $236.70 |
| 02/28/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of February 27, 2019 (0.30). | 0.30 | $236.70 |
| 02/28/19 | Paul Possinger | 201 | Call with K. Rifkind and Ernst & Young regarding pension issue clarification. | 0.30 | $236.70 |
| 02/28/19 | Ehud Barak | 201 | Meeting C. Sobrino regarding Commonwealth restructuring. | 1.20 | $946.80 |
| **Tasks relating to the Board and Associated Members** | | | | **120.90** | **$95,390.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/19 | Ehud Barak | 202 | [REDACTED: Work relating to court-ordered mediation] (1.40). | 1.40 | $1,104.60 |
| 02/04/19 | Elliot Stevens | 202 | Research takings clause treatment in bankruptcy. | 0.10 | $78.90 |
| 02/04/19 | Joshua A. Esses | 202 | Research various issues for confirmation. | 0.20 | $157.80 |
| 02/06/19 | Joshua A. Esses | 202 | Research for memorandum on confirmation issues per M. Zerjal. | 2.30 | $1,814.70 |
| 02/07/19 | Philip Omorogbe | 202 | Review case law regarding Rule 2019. | 0.60 | $162.00 |

33260 FOMB                                                                      Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/19 | Philip Omorogbe | 202 | Review case law on GO Bondholder issues relating to Commonwealth restructuring (1.60). | 1.60 | $432.00 |
| 02/08/19 | Philip Omorogbe | 202 | Meeting with C. Tarrant regarding GO Bondholder issues research (0.40). | 0.40 | $108.00 |
| 02/08/19 | Christopher M. Tarrant | 202 | Conduct research regarding motion to compel additional disclosure from GO bondholders under 2019. | 2.60 | $702.00 |
| 02/08/19 | Michael A. Firestein | 202 | Research plan of adjustment related issues for Commonwealth (0.30). | 0.30 | $236.70 |
| 02/09/19 | Philip Omorogbe | 202 | Review jurisprudence on GO Bondholders issues (2.10); Draft findings to E. Stevens regarding same (3.20). | 5.30 | $1,431.00 |
| 02/10/19 | Joshua A. Esses | 202 | Review e-mail on research on confirmation issues. | 0.10 | $78.90 |
| 02/11/19 | Joshua A. Esses | 202 | Research on confirmation issues for E. Barak. | 4.90 | $3,866.10 |
| 02/11/19 | Michael A. Firestein | 202 | Research new plan of adjustment issues for Commonwealth and Board (0.30). | 0.30 | $236.70 |
| 02/11/19 | Christopher M. Tarrant | 202 | Research claims register for all claims asserting pension in claim. | 3.80 | $1,026.00 |
| 02/12/19 | Christopher M. Tarrant | 202 | Additional research on claims register for claims filed asserting pension as portion or all of claim. | 1.80 | $486.00 |
| 02/12/19 | Joshua A. Esses | 202 | Research confirmation issues for E. Barak (2.80). | 2.80 | $2,209.20 |
| 02/13/19 | Joshua A. Esses | 202 | Legal research of confirmation issues for E. Barak. | 0.10 | $78.90 |
| 02/14/19 | Joshua A. Esses | 202 | Research regarding confirmation issues for E. Barak. | 1.60 | $1,262.40 |
| 02/14/19 | Philip Omorogbe | 202 | Review statutes concerning clawback revenue issues (3.40); Draft memorandum on statutes and cases regarding same (1.30). | 4.70 | $1,269.00 |
| 02/15/19 | Ehud Barak | 202 | Conduct research relating to clawbacks (2.80). | 2.80 | $2,209.20 |
| 02/15/19 | Lucy Wolf | 202 | Research regarding health care for memorandum on plan of adjustment. | 0.20 | $157.80 |
| 02/15/19 | Blake Cushing | 202 | Research into public opinion of PROMESA and Board (0.20). | 0.20 | $157.80 |
| 02/16/19 | Michael A. Firestein | 202 | Research clawback issues regarding HTA relative to Commonwealth issues (0.40). | 0.40 | $315.60 |
| 02/18/19 | Michael A. Firestein | 202 | Research Aurelius impact on Commonwealth cases (0.30). | 0.30 | $236.70 |
| 02/18/19 | Michael A. Firestein | 202 | Research clawback issues regarding HTA relative to Commonwealth issues (0.40). | 0.40 | $315.60 |
| 02/18/19 | Blake Cushing | 202 | Research pertaining to plan of adjustment issues (0.70). | 0.70 | $552.30 |
| 02/18/19 | Maja Zerjal | 202 | Review internal database regarding disparate treatment research (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH
Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/19 | Maja Zerjal | 202 | Review research regarding sections 544 and 546. | 0.30 | $236.70 |
| 02/18/19 | Elliot Stevens | 202 | Research application of certain Bankruptcy Code section (2.20); E-mail to M. Bienenstock relating to same (0.70). | 2.90 | $2,288.10 |
| 02/18/19 | Elliot Stevens | 202 | Research relating to bond claims (0.60). | 0.60 | $473.40 |
| 02/19/19 | Maja Zerjal | 202 | Review research regarding sections 544 and 546. | 0.30 | $236.70 |
| 02/19/19 | Michael A. Firestein | 202 | Research further impact of First Circuit ruling on Commonwealth adversaries (0.20). | 0.20 | $157.80 |
| 02/20/19 | Michael A. Firestein | 202 | Review and research plan and issues (0.40). | 0.40 | $315.60 |
| 02/20/19 | Elliot Stevens | 202 | Research relating to voting rights (1.00); E-mail relating to same with E. Barak and M. Zerjal (0.10); Follow-up research relating to same (0.50). | 1.60 | $1,262.40 |
| 02/21/19 | Elliot Stevens | 202 | Research relating to Rule 3018(a) for E. Barak (1.50); E-mail same to E. Barak (0.10). | 1.60 | $1,262.40 |
| 02/22/19 | Elliot Stevens | 202 | Research clawback statutes (1.70); Revise claim analysis charts (1.20); E-mail same to team (0.10). | 3.00 | $2,367.00 |
| 02/22/19 | Michael A. Firestein | 202 | Research Appointments Clause impact on related adversary proceedings (0.30). | 0.30 | $236.70 |
| 02/25/19 | Michael A. Firestein | 202 | Prepare for meeting regarding plan of adjustment issues (0.30). | 0.30 | $236.70 |
| 02/25/19 | Blake Cushing | 202 | Research for internal e-mail regarding plan of adjustment issues (0.60). | 0.60 | $473.40 |
| 02/27/19 | Michael A. Firestein | 202 | Research plan of adjustment issues and strategy (0.40). | 0.40 | $315.60 |
| 02/28/19 | Michael A. Firestein | 202 | Research and draft memoranda on best interests tests and related teleconference with R. Ferrara regarding same (0.50). | 0.50 | $394.50 |
| **Legal Research** | | | | **53.40** | **$31,337.40** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Maja Zerjal | 203 | Review transcript of 1/30 omnibus hearing and follow-up issues. | 0.50 | $394.50 |
| **Hearings and other non-filed communications with the Court** | | | | **0.50** | **$394.50** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Matthew H. Triggs | 204 | Revise intervenor stipulation (0.70); E-mail to counsel for intervenor regarding same (0.20). | 0.90 | $710.10 |

33260 FOMB                                                                                          Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 9 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 02/02/19 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (3.10). | 3.10 | $2,445.90 |
| 02/04/19 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (2.80). | 5.10 | $4,023.90 |
| 02/04/19 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 02/05/19 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 02/05/19 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (3.00); [REDACTED: Work relating to court-ordered mediation] (2.80); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30). | 6.90 | $5,444.10 |
| 02/05/19 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (4.30); [REDACTED: Work relating to court-ordered mediation] (3.80); [REDACTED: Work relating to court-ordered mediation] (0.60). | 8.70 | $6,864.30 |
| 02/05/19 | Maja Zerjal | 204 | [REDACTED: Work relating to court-ordered mediation] (3.50); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 5.30 | $4,181.70 |
| 02/06/19 | Maja Zerjal | 204 | Participate in discussion with AAFAF and Board advisors regarding creditor negotiations (3.00); Review correspondence regarding same (0.10); Review presentations regarding same (0.60); Participate in Board call regarding same (0.60). | 4.30 | $3,392.70 |
| 02/06/19 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (5.30); [REDACTED: Work relating to court-ordered mediation] (2.40); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (1.20). | 9.50 | $7,495.50 |
| 02/06/19 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.10 | $867.90 |
| 02/06/19 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.10 | $1,656.90 |

33260 FOMB                                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/19 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 02/07/19 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (2.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (6.10); [REDACTED: Work relating to court-ordered mediation] (0.50). | 9.60 | $7,574.40 |
| 02/07/19 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (7.80); [REDACTED: Work relating to court-ordered mediation] (2.40). | 10.20 | $8,047.80 |
| 02/07/19 | Philip Omorogbe | 204 | [REDACTED: Work relating to court-ordered mediation] (1.50). | 1.50 | $405.00 |
| 02/08/19 | Ehud Barak | 204 | Meeting with National regarding Title III status (2.30); Prepare for same (0.80). | 3.10 | $2,445.90 |
| 02/11/19 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 02/12/19 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 02/13/19 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 02/14/19 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 02/19/19 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 02/27/19 | Paul Possinger | 204 | Attend meeting regarding Commonwealth creditor treatment. | 0.70 | $552.30 |
| **Communications with Claimholders** | | | | **73.50** | **$57,213.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/19 | Daniel Desatnik | 205 | Prepare for call with O'Melveny regarding draft informative motion (0.10); Call with O'Melveny regarding same (0.20). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/19 | Brian S. Rosen | 205 | Draft memorandum to J. Rapisardi regarding plan of adjustment issues (0.10). | 0.10 | $78.90 |
| 02/15/19 | Ehud Barak | 205 | Call with O'Melveny regarding HTA/Commonwealth and clawback issues (1.10). | 1.10 | $867.90 |
| 02/16/19 | Paul Possinger | 205 | Call with Munger Tolles regarding Appointments Clause decision and going-forward strategies. | 0.80 | $631.20 |
| 02/17/19 | Paul Possinger | 205 | Aurelius: E-mails with O'Melveny regarding First Circuit decision. | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.70** | **$2,130.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/19 | Michael A. Firestein | 206 | Revise objection to six intervention motions by defendant (0.40); Draft memorandum on same (0.40). | 0.80 | $631.20 |
| 02/05/19 | Maja Zerjal | 206 | Draft e-mail to J. Esses regarding section 365(d)(4) extension. | 0.10 | $78.90 |
| 02/06/19 | Maja Zerjal | 206 | Communication regarding section 365(d)(4) extension with P. Possinger (0.20); Review correspondence regarding same (0.20). | 0.40 | $315.60 |
| 02/07/19 | Elliot Stevens | 206 | Discuss Rule 2019 Motion with P. Omorogbe (0.40). | 0.40 | $315.60 |
| 02/07/19 | Michael A. Firestein | 206 | Review intervention stipulation revisions (0.30); Review final version of opposition (0.10). | 0.40 | $315.60 |
| 02/08/19 | Matthew H. Triggs | 206 | Review latest revisions to limited objection (0.90); E-mail to counsel for co-plaintiff regarding same (0.10). | 1.00 | $789.00 |
| 02/09/19 | Elliot Stevens | 206 | E-mails with P. Omorogbe relating to 2019 motion (0.10). | 0.10 | $78.90 |
| 02/10/19 | Elliot Stevens | 206 | E-mails with E. Barak relating to Rule 2019 motion (0.10). | 0.10 | $78.90 |
| 02/10/19 | Elliot Stevens | 206 | Draft motion to compel compliance with Rule 2019 (0.60); E-mails with C. Theodoridis and J. Esses relating to same (0.10). | 0.70 | $552.30 |
| 02/11/19 | Elliot Stevens | 206 | Research 2019 standards (0.70); Draft motion to compel compliance with Rule 2019 (4.50). | 5.20 | $4,102.80 |
| 02/11/19 | Jonathan E. Richman | 206 | Review revised motion for procedures order regarding GO debt. | 0.40 | $315.60 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/19 | Jeffrey W. Levitan | 206 | Conferences with M. Zerjal regarding clawback issues (0.50); Conference with C. Tarrant, M. Zerjal regarding claim analysis (0.10); Review E. Stevens analysis of GO claims (0.20); Review Peaje claim against Commonwealth (0.60); Review ACP Commonwealth claim (0.70); Communication with C. Theodoridis regarding HTA claims (0.30); Communication with E. Barak regarding claims objections (0.30); Communication with C. Tarrant regarding claims (0.10); Review HTA claim (0.30). | 3.10 | $2,445.90 |
| 02/12/19 | Paul Possinger | 206 | Review omnibus motion to approve stay relief stipulations (0.60). | 0.60 | $473.40 |
| 02/12/19 | Elliot Stevens | 206 | E-mails to P. Omorogbe relating to research (0.40); Review PROMESA legislative history for draft of motion (0.80); Draft motion to compel compliance with Rule 2019 (4.50); E-mails with P. Omorogbe relating to research (0.10); Draft edits to motion to compel (0.60). | 6.40 | $5,049.60 |
| 02/13/19 | Elliot Stevens | 206 | Draft Rule 2019 motion (3.50); E-mails relating to same with P. Omorogbe (0.10); E-mails relating to same with E. Barak (0.10). | 3.70 | $2,919.30 |
| 02/13/19 | Maja Zerjal | 206 | Draft e-mail to J. Esses regarding 365(d)(4) motion. | 0.10 | $78.90 |
| 02/14/19 | Ehud Barak | 206 | Review and revise 2019 motion (3.30); Conduct relevant research for same (2.30). | 5.60 | $4,418.40 |
| 02/14/19 | Elliot Stevens | 206 | Draft edits to 2019 motion in line with E. Barak and P. Possinger comments (1.30). | 1.30 | $1,025.70 |
| 02/17/19 | Brian S. Rosen | 206 | Review and revise claims procedures motion (1.60). | 1.60 | $1,262.40 |
| 02/19/19 | Joshua A. Esses | 206 | Draft ERS bondholder-Commonwealth stipulation per B. Rosen (0.80); Draft claims chart (4.00); Coordinate filing of 365(d)(4) motion (0.10); Call with J. Levitan on claims analysis (0.80); Draft memorandum for best interests test (0.30). | 6.00 | $4,734.00 |
| 02/20/19 | Amelia Friedman | 206 | E-mails with L. Stafford regarding amended omnibus procedures. | 0.20 | $157.80 |
| 02/21/19 | Matthew H. Triggs | 206 | Review and analyze reply in support of intervention motion (0.40); E-mail to co-plaintiff regarding same (0.10). | 0.50 | $394.50 |
| 02/24/19 | Laura Stafford | 206 | Finalize revised omnibus objections procedures (0.90). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Michael A. Firestein | 206 | Review proposed revisions to LCDC proposed intervention motion (0.20). | 0.20 | $157.80 |
| 02/27/19 | Philip Omorogbe | 206 | Draft portion of motions regarding claims concerning Commonwealth upcoming plan (4.90); Discuss with C. Theodoridis (1.50); Discuss same with J. Levitan (0.10). | 6.50 | $1,755.00 |
| 02/27/19 | Philip Omorogbe | 206 | Review pertinent pleadings regarding motion being prepared in connection with Commonwealth's upcoming plan. | 3.00 | $810.00 |
| 02/27/19 | Elliot Stevens | 206 | Draft claims objection (3.90); Research relating to same (0.70); E-mails to C. Theodoridis and P. Omorogbe relating to same (0.20). | 4.80 | $3,787.20 |
| 02/27/19 | Chris Theodoridis | 206 | Draft omnibus claim objection. | 4.90 | $3,866.10 |
| 02/28/19 | Elliot Stevens | 206 | Draft objection to claims (6.70); E-mail with J. Levitan relating to same (0.40); Discuss same with J. Levitan (0.10). | 7.20 | $5,680.80 |
| 02/28/19 | Philip Omorogbe | 206 | Draft portion of filing related to Commonwealth's prospective plan of adjustment (4.20); Review creditor pleadings regarding same (3.40). | 7.60 | $2,052.00 |
| 02/28/19 | Joshua A. Esses | 206 | Draft claim objection to claims against Commonwealth. | 3.30 | $2,603.70 |
| **Documents Filed on Behalf of the Board** | | | | **77.10** | **$51,957.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Michael A. Firestein | 207 | Review plaintiff's proposed intervention stipulation (0.10). | 0.10 | $78.90 |
| 02/01/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 02/02/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 02/03/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.10). | 0.10 | $78.90 |
| 02/04/19 | Michael A. Firestein | 207 | Review District Court decision for impact on other constitutional Title III case matters (0.20). | 0.20 | $157.80 |
| 02/04/19 | Kevin J. Perra | 207 | Review filings across various case (0.40). | 0.40 | $315.60 |
| 02/05/19 | Michael A. Firestein | 207 | Review Retiree motion to intervene (0.30); Review final Retiree stipulation (0.10). | 0.40 | $315.60 |
| 02/05/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 02/06/19 | Philip Omorogbe | 207 | Communication with E. Barak and J. Esses regarding petition filing by Title III debtors (0.40). | 0.40 | $108.00 |
| 02/06/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/06/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.70 | $552.30 |
| 02/07/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order directing Board to file response to Miriam Sanchez Lebron's motion for an extension of time to submit evidence (0.20). | 0.20 | $157.80 |
| 02/07/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 02/08/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 02/08/19 | Michael A. Firestein | 207 | Review orders in opposition to intervention (0.30); Review revised order on GO procedures regarding claim objection (0.20). | 0.50 | $394.50 |
| 02/09/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.10). | 0.10 | $78.90 |
| 02/11/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 02/12/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $157.80 |
| 02/13/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 02/14/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 02/15/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.50). | 0.50 | $394.50 |
| 02/16/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 02/17/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 02/18/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 02/19/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $236.70 |
| 02/20/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 02/21/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $157.80 |
| 02/22/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $315.60 |
| 02/24/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 02/25/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.50). | 0.50 | $394.50 |
| 02/25/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order referring Board and UCC's omnibus objection to claims asserted by certain GO bondholders to Judge Dein for pretrial management (0.20). | 0.20 | $157.80 |
| 02/26/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 02/27/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                            Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 02/28/19 | Michael A. Firestein | 207 | Review order by Court regarding LCDL PBA intervention (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **10.50** | **$8,076.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Laura Stafford | 210 | Communication with E. Chernus regarding discovery database organizations (0.50). | 0.50 | $394.50 |
| 02/01/19 | William D. Dalsen | 210 | Call with vendor regarding depository status, recent objection resolutions, and production status (0.30). | 0.30 | $236.70 |
| 02/01/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Communications with T. Mungovan, et al. regarding same (0.30). | 0.90 | $710.10 |
| 02/01/19 | Joshua A. Esses | 210 | Draft memorandum on CRIM. | 2.40 | $1,893.60 |
| 02/01/19 | Alexandra K. Skellet | 210 | Review deadlines chart and appeals status update chart. | 0.20 | $157.80 |
| 02/01/19 | Ralph C. Ferrara | 210 | Review summary regarding proposed GO claim objection procedures order (0.10). | 0.10 | $78.90 |
| 02/01/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.60 | $473.40 |
| 02/01/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.60). | 1.60 | $1,262.40 |
| 02/01/19 | Carl Mazurek | 210 | Review and revise litigation deadline charts for 2/1/19. | 1.10 | $867.90 |
| 02/01/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/01/2019. | 1.60 | $1,262.40 |
| 02/02/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.10). | 0.10 | $78.90 |
| 02/02/19 | Michael A. Firestein | 210 | Review memorandum on Governor objections to Legislative request (0.30). | 0.30 | $236.70 |
| 02/02/19 | Lary Alan Rappaport | 210 | Review e-mails with M. Morris, T. Mungovan regarding analysis of correspondence, issues related to PROMESA compliance (0.20). | 0.20 | $157.80 |
| 02/03/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.20). | 0.20 | $157.80 |
| 02/03/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.10 | $78.90 |
| 02/03/19 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.30 | $236.70 |
| 02/03/19 | Maja Zerjal | 210 | Review correspondence and materials regarding negotiation strategy (1.70); Communication regarding same with E. Barak (0.20). | 1.90 | $1,499.10 |
| 02/03/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.00 | $1,578.00 |
| 02/04/19 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.50 | $394.50 |
| 02/04/19 | Ehud Barak | 210 | Review term sheets to creditors (2.80); Discuss same with P. Possinger (0.70). | 3.50 | $2,761.50 |
| 02/04/19 | Maja Zerjal | 210 | Communication regarding status with E. Barak (0.20); Communication regarding same with P. Possinger (0.20). | 0.40 | $315.60 |
| 02/04/19 | Maja Zerjal | 210 | Participate in weekly professionals' call. | 0.30 | $236.70 |
| 02/04/19 | Mark Harris | 210 | Participate in weekly partner call. | 0.50 | $394.50 |
| 02/04/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy, and deadlines. | 0.50 | $394.50 |
| 02/04/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of February 4 and 11. | 0.50 | $394.50 |
| 02/04/19 | Lucy Wolf | 210 | Review and address pending issues identified in weekly partner call. | 1.60 | $1,262.40 |
| 02/04/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.70 | $552.30 |
| 02/04/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.90 | $710.10 |
| 02/04/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/04/2019. | 2.80 | $2,209.20 |
| 02/04/19 | Carl Mazurek | 210 | Review and revise litigation deadline charts for 2/4/19. | 0.40 | $315.60 |
| 02/04/19 | Ann M. Ashton | 210 | Participate in call with restructuring and litigation teams regarding status, deadlines and strategy. | 0.50 | $394.50 |
| 02/04/19 | Julia D. Alonzo | 210 | Call with L. Stafford regarding status of Commonwealth and COFINA plans of adjustment and adversary proceedings (0.50). | 0.50 | $394.50 |
| 02/04/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters (0.50); Conference with J. Alonzo regarding various pending matters (0.10). | 0.60 | $473.40 |
| 02/04/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.50 | $394.50 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/19 | Jeffrey W. Levitan | 210 | Review update charts (0.20); Attend litigation group call (0.50); Review 9019 decision (0.80); Review blackline 9019 order (0.30). | 1.80 | $1,420.20 |
| 02/04/19 | Laura Stafford | 210 | Communications with team regarding charts (0.40). | 0.40 | $315.60 |
| 02/04/19 | Matthew H. Triggs | 210 | E-mails with counsel for intervening plaintiff and co-plaintiff regarding intervention. | 0.30 | $236.70 |
| 02/04/19 | Matthew H. Triggs | 210 | Participate in partners' call to review two-week calendar. | 0.50 | $394.50 |
| 02/04/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); E-mail with T. Mungovan, et al. regarding same (0.20); Participate in weekly partner coordination call (0.50). | 1.10 | $867.90 |
| 02/04/19 | Laura Stafford | 210 | Review search for documents advancing arguments sought by team (0.40). | 0.40 | $315.60 |
| 02/04/19 | Laura Stafford | 210 | Participate in litigation partners call (0.50). | 0.50 | $394.50 |
| 02/04/19 | Laura Stafford | 210 | Meeting with J. Alonzo regarding master discovery list (0.50). | 0.50 | $394.50 |
| 02/04/19 | Paul Possinger | 210 | Participate in weekly update call with N. Jaresko (0.50); Participate in weekly update call with O'Neil (0.50); Participate in weekly update call with litigation team (0.50); Review various pending filings in main Title III cases (0.40). | 1.90 | $1,499.10 |
| 02/04/19 | Lary Alan Rappaport | 210 | Review schedules, calendars for weekly call (0.10); Conference call with T. Mungovan, S. Ratner, M. Dale, J. Roberts, P. Possinger, E. Barak, L. Stafford, M. Firestein, G. Mashberg, A. Ashton, L. Wolf regarding schedule, assignments, tasks, analysis and strategy (0.50). | 0.60 | $473.40 |
| 02/04/19 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call for all Commonwealth cases (0.20); Attend partner call on strategy for all Commonwealth cases (0.50); Draft and review strategic correspondence for opposing intervention request (0.20). | 0.90 | $710.10 |
| 02/04/19 | Gregg M. Mashberg | 210 | Participate in weekly partner call regarding status and strategy (0.50). | 0.50 | $394.50 |
| 02/04/19 | Kevin J. Perra | 210 | Review deadline charts and task list (0.20). | 0.20 | $157.80 |
| 02/04/19 | Timothy W. Mungovan | 210 | Review outstanding deadlines for weeks of February 4 and 11 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                              Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/19 | Timothy W. Mungovan | 210 | Participate in conference call to review outstanding deadlines and events for weeks of February 4 and 11 (0.50). | 0.50 | $394.50 |
| 02/05/19 | Michael A. Firestein | 210 | Draft memorandum on strategy to oppose intervention (0.10); Communication with M. Triggs on new intervention strategy (0.30). | 0.40 | $315.60 |
| 02/05/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30). | 0.80 | $631.20 |
| 02/05/19 | Matthew H. Triggs | 210 | Review and analysis of prior intervention opinion (0.40); Review e-mails and filings regarding plaintiff-side intervention motion (0.30); Analyze and propose revisions to limited objection to defendant-side intervention (1.60); Internal e-mails explaining comments/revisions to stipulation (0.20). | 2.50 | $1,972.50 |
| 02/05/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | $1,025.70 |
| 02/05/19 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 02/05/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/05/2019. | 1.80 | $1,420.20 |
| 02/05/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.30). | 1.30 | $1,025.70 |
| 02/05/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.20 | $946.80 |
| 02/05/19 | Maja Zerjal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 02/05/19 | Brian S. Rosen | 210 | Review L. Stafford memorandum regarding certified translation (0.10); Memorandum to L. Stafford regarding same (0.10); Review claim responses (0.40); Memorandum to J. Berman regarding same (0.10); Communication with L. Stafford regarding same (0.10). | 0.80 | $631.20 |
| 02/05/19 | Elliot Stevens | 210 | E-mails with M. Zerjal relating to GO bond claims (0.20); Review GO bond claims (2.60); E-mail to M. Zerjal analysis of same (0.20). | 3.00 | $2,367.00 |
| 02/06/19 | Philip Omorogbe | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.50 | $135.00 |
| 02/06/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.10). | 2.10 | $1,656.90 |
| 02/06/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/06/2019 (2.70). | 2.70 | $2,130.30 |
| 02/06/19 | Carl Mazurek | 210 | Review and revise litigation deadline charts for 2/6/19. | 0.30 | $236.70 |
| 02/06/19 | Ralph C. Ferrara | 210 | Review summary regarding Special Claims Committee's search for accounting financial advisory firm (0.10). | 0.10 | $78.90 |
| 02/06/19 | Ralph C. Ferrara | 210 | Review summary regarding weekly TSA net cash flow report (0.30). | 0.30 | $236.70 |
| 02/06/19 | Matthew H. Triggs | 210 | Review and propose revisions to latest draft of limited objection. | 0.80 | $631.20 |
| 02/06/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); E-mail T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |
| 02/06/19 | Michael A. Firestein | 210 | Review PROMESA compliance issues (0.20). | 0.20 | $157.80 |
| 02/06/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, M. Morris, L. Rappaport, and S. Ratner, regarding letter from Board to Governor dated February 2, 2019 (0.30). | 0.30 | $236.70 |
| 02/06/19 | Timothy W. Mungovan | 210 | Review letter from Board to Governor dated February 2, 2019 (0.30). | 0.30 | $236.70 |
| 02/07/19 | Timothy W. Mungovan | 210 | Communications with E. Barak, M. Zerjal and L. Wolf regarding compiling information for Board concerning pending litigation (0.30). | 0.30 | $236.70 |
| 02/07/19 | Laura Stafford | 210 | Respond to request for documents from Luskin team (0.20). | 0.20 | $157.80 |
| 02/07/19 | Matthew H. Triggs | 210 | Review and revise draft of limited opposition (0.70); Call with N. Bassett regarding objection and order (0.10); Internal e-mails regarding latest draft of limited objection (0.10). | 0.90 | $710.10 |
| 02/07/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); E-mail to T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |
| 02/07/19 | Carl Mazurek | 210 | Review and revise litigation deadline charts for 2/7/19. | 0.40 | $315.60 |
| 02/07/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/07/2019. | 1.00 | $789.00 |
| 02/07/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.30). | 1.30 | $1,025.70 |
| 02/07/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/19 | Philip Omorogbe | 210 | Communication with E. Stevens regarding GO bondholder issues regarding Commonwealth restructuring. | 0.80 | $216.00 |
| 02/07/19 | Elliot Stevens | 210 | Review GO bond official statements for security descriptions (2.00). | 2.00 | $1,578.00 |
| 02/08/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $473.40 |
| 02/08/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/08/2019. | 0.80 | $631.20 |
| 02/08/19 | Carl Mazurek | 210 | Communication with H. Vora and L. Geary to review and finalize litigation deadline charts (0.40); Review and revise litigation deadline charts for 2/8/19 (0.20). | 0.60 | $473.40 |
| 02/08/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.70). | 1.70 | $1,341.30 |
| 02/08/19 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $236.70 |
| 02/08/19 | Jonathan E. Richman | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $236.70 |
| 02/08/19 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford regarding tracking discovery and protective orders across cases (0.20). | 0.20 | $157.80 |
| 02/08/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.90); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30). | 1.20 | $946.80 |
| 02/08/19 | Laura Stafford | 210 | Communications with team regarding protocol for filing documents across Title III cases (0.30). | 0.30 | $236.70 |
| 02/08/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 02/08/19 | Michael A. Firestein | 210 | Review and draft strategic memorandum on multiple adversary proceedings against Commonwealth and Board (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review pension tables in connection with plan (0.20). | 0.90 | $710.10 |
| 02/09/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding Brown Rudnick issues (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.20); E-mail with T. Mungovan, M. Bienenstock, M. Firestein, et al. Regarding same (0.10). | 0.30 | $236.70 |
| 02/10/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); Conferences, e-mail to T. Mungovan, et al. regarding same (0.30). | 0.70 | $552.30 |
| 02/10/19 | Laura Stafford | 210 | Communications with T. Mungovan regarding litigation hold notice (0.60). | 0.60 | $473.40 |
| 02/10/19 | Timothy W. Mungovan | 210 | Communications with L. Stafford regarding refreshing document preservation notice to Board (0.40). | 0.40 | $315.60 |
| 02/10/19 | Michael A. Firestein | 210 | Review deadline chart in preparation for Commonwealth meeting with partners for all cases (0.20). | 0.20 | $157.80 |
| 02/10/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.90). | 0.90 | $710.10 |
| 02/10/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |
| 02/10/19 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Puerto Rico partners call. | 0.30 | $236.70 |
| 02/10/19 | Elliot Stevens | 210 | E-mails with P. Possinger and T. Green relating to discharge of Takings claims (0.20). | 0.20 | $157.80 |
| 02/10/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/12/2019. | 0.30 | $236.70 |
| 02/11/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/11/2019. | 1.00 | $789.00 |
| 02/11/19 | Brian S. Rosen | 210 | Participate in portion of litigation partners call (0.30). | 0.30 | $236.70 |
| 02/11/19 | Elliot Stevens | 210 | Review Retiree claims (0.70); E-mails with M. Zerjal and E. Barak regarding same (0.20); E-mail to relating to same to same and P. Possinger (0.10). | 1.00 | $789.00 |
| 02/11/19 | Maja Zerjal | 210 | Review two-week deadline calendar (0.20). | 0.20 | $157.80 |
| 02/11/19 | Mark Harris | 210 | Participate in weekly partner call. | 0.50 | $394.50 |
| 02/11/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |
| 02/11/19 | Ehud Barak | 210 | Participate in litigation call. | 0.50 | $394.50 |
| 02/11/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.80 | $1,420.20 |
| 02/11/19 | Lucy Wolf | 210 | Review and address pending issues identified in weekly partner call. | 0.20 | $157.80 |

33260 FOMB                                                               Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of February 11 and 18. | 0.50 | $394.50 |
| 02/11/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.60 | $473.40 |
| 02/11/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.60). | 1.60 | $1,262.40 |
| 02/11/19 | Alexandra V. Bargoot | 210 | Call with L. Silvestro regarding organization and tracking of all Puerto Rico discovery requests (0.50); E-mails with L. Stafford, C. Tarrant, and L. Silvestro regarding updating Master Discovery list tracking discovery across all Puerto Rico cases (0.40). | 0.90 | $710.10 |
| 02/11/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.50 | $394.50 |
| 02/11/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.50 | $394.50 |
| 02/11/19 | Guy Brenner | 210 | Review revisions to bylaws. | 0.10 | $78.90 |
| 02/11/19 | Jonathan E. Richman | 210 | Participate in weekly update call on all matters. | 0.50 | $394.50 |
| 02/11/19 | Julia D. Alonzo | 210 | Participate in weekly internal team call (0.50). | 0.50 | $394.50 |
| 02/11/19 | Ann M. Ashton | 210 | Participate in weekly call with restructuring and litigation teams to discuss strategy and deadlines. | 0.50 | $394.50 |
| 02/11/19 | Lary Alan Rappaport | 210 | Review schedules, calendars for weekly conference call on deadlines, analysis and strategy (0.10); Conference call with S. Ratner, B. Rosen, E. Barak, M. Zerjal, A. Ashton, M. Firestein, M. Dale, L. Stafford regarding deadlines, analysis and strategy (0.50). | 0.60 | $473.40 |
| 02/11/19 | Michael A. Firestein | 210 | Attend partner call on all Commonwealth cases for strategy (0.50); Review new tax proposal versus government debt issues (0.20); Teleconferences with T. Mungovan on Commonwealth case strategy and plan of adjustment issues (0.60); Review revised GO procedures (0.30). | 1.60 | $1,262.40 |
| 02/11/19 | Kevin J. Perra | 210 | Participate in Litigation partner call (0.50); Review task lists for same (0.10). | 0.60 | $473.40 |
| 02/11/19 | Gregg M. Mashberg | 210 | Participate in conference call regarding status and strategy (0.50). | 0.50 | $394.50 |
| 02/11/19 | Timothy W. Mungovan | 210 | Communications with L. Stafford regarding refreshing document preservation notice to Board (0.30). | 0.30 | $236.70 |
| 02/11/19 | Timothy W. Mungovan | 210 | Review all deadlines and events for weeks of February 11 and February 18 (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding all deadlines and events for weeks of February 11 and February 18 (0.20). | 0.20 | $157.80 |
| 02/11/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding all outstanding deadlines and upcoming events (0.20). | 0.20 | $157.80 |
| 02/11/19 | Paul Possinger | 210 | Review proofs of claim for retiree claims against Commonwealth (0.30); Review related research (0.20). | 0.50 | $394.50 |
| 02/11/19 | Laura Stafford | 210 | Participate in weekly partners call (0.50); Review follow-up regarding items discussed on weekly call (0.20); Communications with deadlines team regarding deadline updates (0.40). | 1.10 | $867.90 |
| 02/11/19 | Laura Stafford | 210 | Finalize litigation hold notice (0.70). | 0.70 | $552.30 |
| 02/11/19 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations oversight for Title III cases (0.50); Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (1.00); Conferences, e-mail with T. Mungovan, B. Rosen, L. Stafford, L. Rappaport, et al. regarding same (0.30). | 1.80 | $1,420.20 |
| 02/11/19 | Jeffrey W. Levitan | 210 | Review litigation charts (0.20); Attend call with litigation group regarding pending matters (0.50). | 0.70 | $552.30 |
| 02/11/19 | Matthew H. Triggs | 210 | Participate in partners' call to review two-week calendar. | 0.50 | $394.50 |
| 02/12/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 1.20 | $946.80 |
| 02/12/19 | Michael A. Firestein | 210 | Review and draft memorandum on claims objection regarding clawback issues (0.30); Conferences with L. Rappaport on same (0.20). | 0.50 | $394.50 |
| 02/12/19 | Lary Alan Rappaport | 210 | Communication with E. Barak, P. Possinger regarding claims and clawback strategy (0.30); Conference with M. Firestein regarding same (0.20). | 0.50 | $394.50 |
| 02/12/19 | Ralph C. Ferrara | 210 | Review summary regarding Special Claims Committee/UCC filing of revised proposed order establishing GO claim objection procedures (0.20). | 0.20 | $157.80 |
| 02/12/19 | Jonathan E. Richman | 210 | Review draft document regarding request for information. | 0.40 | $315.60 |
| 02/12/19 | Guy Brenner | 210 | Revise financial disclosure form. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/19 | Alexandra V. Bargoot | 210 | Communications with L. Stafford regarding chronology of communications regarding preservation of documents (0.80); Review chronology of same (1.00). | 1.80 | $1,420.20 |
| 02/12/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.40). | 1.40 | $1,104.60 |
| 02/12/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 1.60 | $1,262.40 |
| 02/12/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.20 | $946.80 |
| 02/12/19 | Maja Zerjal | 210 | Coordinate logistics for upcoming Board/professionals meetings. | 0.30 | $236.70 |
| 02/12/19 | Maja Zerjal | 210 | Discuss potential claim objections with J. Levitan (0.50); Conference with J. Levitan and C. Tarrant regarding same (0.10); Communication with same regarding same (0.20); Draft e-mail to E. Stevens and C. Tarrant regarding same (0.10); Review existing summaries regarding same (0.50). | 1.40 | $1,104.60 |
| 02/12/19 | Margaret A. Dale | 210 | Review supplemental litigation hold notice to clients (0.50); Communications with L. Stafford regarding supplement (0.10). | 0.60 | $473.40 |
| 02/12/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/12/2019. | 1.00 | $789.00 |
| 02/13/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/13/2019. | 1.60 | $1,262.40 |
| 02/13/19 | Brian S. Rosen | 210 | Conference with J. Levitan. Rosen regarding ERS, clawbacks, Board issues, certiorari petitions, COFINA (1.40). | 1.40 | $1,104.60 |
| 02/13/19 | Maja Zerjal | 210 | Review correspondence regarding potential Commonwealth/HTA strategy (0.50); Discuss same with J. Levitan (0.50). | 1.00 | $789.00 |
| 02/13/19 | Chris Theodoridis | 210 | Review proofs of claim filed in HTA case regarding clawback revenues. | 4.30 | $3,392.70 |
| 02/13/19 | Chris Theodoridis | 210 | Review proofs of claim filed in Commonwealth case regarding clawback revenues. | 3.90 | $3,077.10 |
| 02/13/19 | Margaret A. Dale | 210 | Communications with T. Mungovan, S. Ratner and L. Stafford regarding e-mail collection from Board (0.30). | 0.30 | $236.70 |
| 02/13/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.90 | $710.10 |
| 02/13/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.30). | 1.30 | $1,025.70 |
| 02/13/19 | Jonathan E. Richman | 210 | Conference with M. Morris regarding litigation strategy. | 0.10 | $78.90 |

33260 FOMB                                                                          Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/13/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $157.80 |
| 02/13/19 | Michael A. Firestein | 210 | Teleconference with J. Levitan on clawback claims (0.40); Conference with L. Rappaport on claim objection for taxes (0.20). | 0.60 | $473.40 |
| 02/13/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 02/13/19 | Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 02/13/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 02/13/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Conferences, e-mail with T. Mungovan, et al. regarding same (0.20). | 0.80 | $631.20 |
| 02/14/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.80); Conferences and e-mail T. Mungovan, et al. regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.60 | $2,051.40 |
| 02/14/19 | Matthew H. Triggs | 210 | Review and comparison of latest stipulation (0.50); Review related e-mails regarding stipulation/order and extension (0.10); E-mail with internal team regarding analysis of revised stipulation and order (0.20). | 0.80 | $631.20 |
| 02/14/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 02/14/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 02/14/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 02/14/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.60); Conference with L. Rappaport on plan of adjustment issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.90 | $1,499.10 |
| 02/14/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 02/14/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation] | 0.50 | $394.50 |
| 02/14/19 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40); Review Commonwealth plan projections and creditor recoveries deck (1.20); Participate in conference call with Ernst & Young regarding plan of adjustment (0.80); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40). | 5.00 | $3,945.00 |
| 02/14/19 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford, E. Chernus, L. Wolf, and J. Sutherland regarding tracking Puerto Rico discovery (0.20). | 0.20 | $157.80 |
| 02/14/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 2.20 | $1,735.80 |
| 02/14/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.10 | $867.90 |
| 02/14/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.70 | $552.30 |
| 02/14/19 | Steve MA | 210 | Prepare for weekly call with Proskauer team regarding case status. | 0.20 | $157.80 |
| 02/14/19 | Chris Theodoridis | 210 | Draft summary of all filed pleadings regarding clawback dispute. | 5.40 | $4,260.60 |
| 02/14/19 | Chris Theodoridis | 210 | Review and analyze arguments made in connection with clawback revenues. | 6.70 | $5,286.30 |
| 02/14/19 | Chris Theodoridis | 210 | Draft summary of statutes referenced in filed pleadings concerning clawback dispute. | 4.10 | $3,234.90 |
| 02/14/19 | Maja Zerjal | 210 | Discuss case status with J. Levitan (0.30); Discuss same with E. Barak (0.40). | 0.70 | $552.30 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/19 | Maja Zerjal | 210 | Participate in call regarding projections with Board professionals (1.00); Review materials regarding same (0.50). | 1.50 | $1,183.50 |
| 02/14/19 | Maja Zerjal | 210 | Review memoranda on clawback issues. | 0.70 | $552.30 |
| 02/14/19 | Margaret A. Dale | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 02/14/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/14/2019. | 1.90 | $1,499.10 |
| 02/14/19 | Philip Omorogbe | 210 | Communication with C. Theodoridis regarding clawback issues (0.80). | 0.80 | $216.00 |
| 02/15/19 | Philip Omorogbe | 210 | Draft memorandum regarding statutes and cases regarding clawback issues. | 1.50 | $405.00 |
| 02/15/19 | Elliot Stevens | 210 | Conference call with team relating to clawback revenues and bond claim objections (0.90). | 0.90 | $710.10 |
| 02/15/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/15/2019. | 2.30 | $1,814.70 |
| 02/15/19 | Jennifer L. Roche | 210 | Review Aurelius First Circuit opinion in Aurelius for impact on all matters. | 0.80 | $631.20 |
| 02/15/19 | Daniel Desatnik | 210 | Review First Circuit appointments clause decision. | 0.80 | $631.20 |
| 02/15/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $473.40 |
| 02/15/19 | Carl Mazurek | 210 | Call with H. Vora and L. Geary to review and finalize litigation deadline charts (0.80). | 0.80 | $631.20 |
| 02/15/19 | Seth Fiur | 210 | Communication with M. Harris regarding First Circuit Aurelius opinion (0.20); Review and analyze First Circuit opinion (0.60). | 0.80 | $631.20 |
| 02/15/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.70). | 1.70 | $1,341.30 |
| 02/15/19 | Alexandra V. Bargoot | 210 | Review e-mails from J. Sutherland regarding tracking discovery (0.10). | 0.10 | $78.90 |
| 02/15/19 | Chantel L. Febus | 210 | Communication with L. Stafford regarding impact of First Circuit's Appointments Clause decision in Aurelius. | 0.20 | $157.80 |
| 02/15/19 | Ralph C. Ferrara | 210 | Review First Circuit Aurelius opinion for impact on all matters (1.20); Communication with M. Bienenstock on same (0.40); Communication with T. Mungovan regarding same (0.30); Review memorandum from Munger Tolles analyzing Aurelius decision (0.40); E-mails with T. Mungovan regarding same (0.40). | 2.70 | $2,130.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110254

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 28 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/19 | Ralph C. Ferrara | 210 | E-mail response to B. Rosen regarding Special Claims Committee representations (0.30); E-mail to M. Bienenstock regarding Board issues (0.40); Review summary regarding development of new Commonwealth plan (0.20). | 0.90 | $710.10 |
| 02/15/19 | Ralph C. Ferrara | 210 | Review summary regarding weekly TSA net cash flow report (0.30). | 0.30 | $236.70 |
| 02/15/19 | Lary Alan Rappaport | 210 | Review and analysis of Aurelius decision for issues relevant to Commonwealth, strategy and plan of adjustment (0.70); Communications with J. Richman regarding Aurelius decision, analysis, issues relevant to Commonwealth, strategy and plan of adjustment (0.40); Conferences and e-mails with M. Firestein regarding Aurelius decision, analysis, issues relevant to Commonwealth, strategy and plan of adjustment (0.50). | 1.60 | $1,262.40 |
| 02/15/19 | Michael A. Firestein | 210 | Teleconference with B. Rosen on claim objection regarding HTA (0.10); Teleconference with B. Rosen, J. Levitan, P. Possinger and M. Bienenstock on clawback issues at HTA (1.00); Review memorandum on clawback claims by bondholders (0.40). | 1.50 | $1,183.50 |
| 02/15/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 02/15/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 02/15/19 | Jeffrey W. Levitan | 210 | Prepare for meetings with B. Rosen, M. Zerjal, E. Stevens, et. al. regarding clawback and GO claims analysis (3.30); Review O'Melveny clawback analysis (0.30). | 3.60 | $2,840.40 |
| 02/15/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.80); Conferences and e-mail with T. Mungovan, B. Rosen, M. Firestein, L. Rappaport, et al. regarding same (0.70). | 1.50 | $1,183.50 |
| 02/15/19 | Stephen L. Ratner | 210 | Review First Circuit opinion in Aurelius for impact on all matters (0.90). | 0.90 | $710.10 |
| 02/15/19 | Paul Possinger | 210 | Call with J. Levitan and M. Bienenstock regarding clawback claims (1.00). | 1.00 | $789.00 |

33260 FOMB                                                          Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                      Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/16/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conference and e-mail T. Mungovan, et al. Regarding same (0.20). | 0.70 | $552.30 |
| 02/16/19 | Stephen L. Ratner | 210 | Review First Circuit opinion in Aurelius for impact on all matters (0.60); Conferences and e-mail with T. Mungovan regarding same (0.30). | 0.90 | $710.10 |
| 02/16/19 | Michael A. Firestein | 210 | Review best interest memorandum for plan of adjustment in light of clawback issues (0.30); Teleconferences with T. Mungovan on go-forward strategy in light of Appointments Clause issues (0.40); Review memorandum on strategic options post Aurelius (0.20). | 0.90 | $710.10 |
| 02/16/19 | Lary Alan Rappaport | 210 | Communication with M. Firestein regarding analysis of implications of Appointments Clause decision (0.30); Communications with T. Mungovan and M. Firestein regarding same (0.20). | 0.50 | $394.50 |
| 02/16/19 | Chantel L. Febus | 210 | E-mails with Proskauer team regarding Aurelius decision. | 0.30 | $236.70 |
| 02/16/19 | Ralph C. Ferrara | 210 | Review memorandum from Munger Tolles analyzing Aurelius decision (0.40). | 0.40 | $315.60 |
| 02/17/19 | Ralph C. Ferrara | 210 | Communication with T. Mungovan regarding memorandum from Munger Tolles analyzing Aurelius decision impact (0.30). | 0.30 | $236.70 |
| 02/17/19 | Jonathan E. Richman | 210 | Review strategy memorandum regarding future steps. | 0.20 | $157.80 |
| 02/17/19 | Chantel L. Febus | 210 | Communication with L. Stafford regarding impact of First Circuit's Aurelius decision on adversary proceedings. | 0.70 | $552.30 |
| 02/17/19 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on strategy for all cases (0.20); Review and prepare strategic memorandums for impact of Aurelius on other cases (0.30). | 0.50 | $394.50 |
| 02/17/19 | Kevin J. Perra | 210 | Review deadlines chart (0.10). | 0.10 | $78.90 |
| 02/17/19 | Kevin J. Perra | 210 | Review various filings across cases (0.20). | 0.20 | $157.80 |
| 02/17/19 | Timothy W. Mungovan | 210 | Communications with R. Ferrara regarding implications of First Circuit's decision in Aurelius on mandate and functioning of Board (0.30). | 0.30 | $236.70 |
| 02/17/19 | Timothy W. Mungovan | 210 | Review all outstanding deadlines for weeks of February 18 and 25 (0.30). | 0.30 | $236.70 |
| 02/17/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and S. Ratner regarding responding to an inquiry (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/17/2019. | 0.20 | $157.80 |
| 02/18/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/18/2019. | 0.50 | $394.50 |
| 02/18/19 | Brian S. Rosen | 210 | Participate in litigation partners call regarding open matters (0.80). | 0.80 | $631.20 |
| 02/18/19 | Elliot Stevens | 210 | E-mail to E. Barak and M. Zerjal relating to labor issues (0.20). | 0.20 | $157.80 |
| 02/18/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy, and deadlines (0.80). | 0.80 | $631.20 |
| 02/18/19 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.80 | $631.20 |
| 02/18/19 | Maja Zerjal | 210 | E-mail to calendar team regarding certain lift-stay deadlines. | 0.20 | $157.80 |
| 02/18/19 | Mark Harris | 210 | Participate in portion of weekly partner call. | 0.60 | $473.40 |
| 02/18/19 | Timothy W. Mungovan | 210 | Participate in conference call with restructuring and litigation lawyers to discuss all outstanding deadlines and upcoming events (0.80). | 0.80 | $631.20 |
| 02/18/19 | Ana Vermal | 210 | Participate in weekly partners' meeting. | 0.80 | $631.20 |
| 02/18/19 | Gregg M. Mashberg | 210 | Participate in partner conference call regarding status and strategy. | 0.80 | $631.20 |
| 02/18/19 | Michael A. Firestein | 210 | Attend partner strategy call for all Commonwealth cases (0.80); Review Luskin Stern report for impact on other adversary matters (1.00). | 1.80 | $1,420.20 |
| 02/18/19 | Lary Alan Rappaport | 210 | Review schedules, deadlines for weekly call, charts (0.10); Conference call with T. Mungovan, S. Ratner, B. Rosen, P. Possinger, E. Barak, M. Firestein, M. Dale, G. Mashberg, A. Vermal, L. Stafford, G. Brenner regarding deadlines, calendar, assignments, status, analysis and strategy (0.80); Review Luskin Stern report (0.40). | 1.30 | $1,025.70 |
| 02/18/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conference and e-mail T. Mungovan, et al. regarding same (0.30); Partner coordination call regarding litigations (0.80). | 1.60 | $1,262.40 |
| 02/18/19 | Jeffrey W. Levitan | 210 | Review litigation status charts (0.30); Participate in call with litigation partners regarding pending matters (0.80). | 1.10 | $867.90 |
| 02/18/19 | Matthew H. Triggs | 210 | Participate in partners' call to review two-week calendar. | 0.80 | $631.20 |
| 02/18/19 | Paul Possinger | 210 | Participate in weekly status call with litigation team (0.80); Review and comment on plan deck for 2/21 Board meeting (0.50). | 1.30 | $1,025.70 |

33260 FOMB                                                                Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/19 | Paul Possinger | 210 | Discuss Aurelius impact with E. Barak (0.30). | 0.30 | $236.70 |
| 02/18/19 | Laura Stafford | 210 | Attend and participate in portion of litigation partners call (0.50). | 0.50 | $394.50 |
| 02/18/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.80 | $631.20 |
| 02/18/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.80 | $631.20 |
| 02/18/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.80 | $631.20 |
| 02/18/19 | Ralph C. Ferrara | 210 | Communication with T. Mungovan regarding Aurelius decision impact (0.40). | 0.40 | $315.60 |
| 02/18/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.90). | 1.90 | $1,499.10 |
| 02/18/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 02/19/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.50 | $394.50 |
| 02/19/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.40). | 1.40 | $1,104.60 |
| 02/19/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.10 | $78.90 |
| 02/19/19 | Carl Mazurek | 210 | Review and revise litigation deadline charts for 2/19/19. | 0.40 | $315.60 |
| 02/19/19 | Ralph C. Ferrara | 210 | Review First Circuit opinion in Aurelius for impact on all matters (0.90); Communication with M. Bienenstock regarding same (0.30); Communications with T. Mungovan regarding same (0.10). | 1.30 | $1,025.70 |
| 02/19/19 | Jonathan E. Richman | 210 | Draft and review e-mails with team regarding issues after Aurelius decision. | 0.40 | $315.60 |
| 02/19/19 | Chantel L. Febus | 210 | Draft summary regarding strategic issues in connection with Pinto Lugo reply, PDP stay, and UECFSE opposition and reply. | 0.70 | $552.30 |
| 02/19/19 | Chantel L. Febus | 210 | Call with M. Harris regarding impact of Aurleius ruling (0.20); Review Munger memorandum regarding same (0.30). | 0.50 | $394.50 |
| 02/19/19 | Alexandra V. Bargoot | 210 | Call with L. Silvestro regarding discovery tracking (0.20); E-mails with L. Stafford regarding recording discovery requests received (0.10); E-mail with discovery tracking team regarding updates to logs and agenda for call later today (0.40); Call with L. Stafford, E. Chernus, and J. Sutherland regarding updating discovery tracking charts and production logs with new productions and collections and strategy going forward (0.50). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/19 | Paul Possinger | 210 | E-mails with AMPR counsel regarding resolution issues (0.50); Call with Ernst & Young regarding status of negotiations with Retiree Committee (0.40); Call with K. Rifkind regarding status of matters and First Circuit ruling (0.70); Participate in weekly update call with O'Neill (0.60); Review updated materials from PJT for Board strategy session (1.20). | 3.40 | $2,682.60 |
| 02/19/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.70); Conferences and e-mail with T. Mungovan, K. Rifkind, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.00). | 1.70 | $1,341.30 |
| 02/19/19 | Stephen L. Ratner | 210 | Review First Circuit opinion and impact on all matters (0.40); Conference with T. Mungovan, et al. regarding review of First Circuit opinion (0.50). | 0.90 | $710.10 |
| 02/19/19 | Jeffrey W. Levitan | 210 | Review Appointments Clause decision (1.20). | 1.20 | $946.80 |
| 02/19/19 | Michael A. Firestein | 210 | Review memorandum strategic issues in connection with Pinto Lugo, PDP and other adversary proceedings (0.20). | 0.20 | $157.80 |
| 02/19/19 | Timothy W. Mungovan | 210 | Communications with K. Rifkind and S. Ratner regarding planning for plan of adjustment (0.50). | 0.50 | $394.50 |
| 02/19/19 | Timothy W. Mungovan | 210 | Communications with B. Rosen regarding preparing for plan of adjustment (0.50). | 0.50 | $394.50 |
| 02/19/19 | Maja Zerjal | 210 | Discuss case status with P. Possinger (0.40); Discuss same with E. Barak (0.40). | 0.80 | $631.20 |
| 02/19/19 | Maja Zerjal | 210 | Review two-week deadline calendar (0.20); Review deadlines for March omnibus hearing (0.20); Review status of Board filings for March omnibus hearing (0.30). | 0.70 | $552.30 |
| 02/19/19 | Daniel Desatnik | 210 | Review First Circuit decision on Appointments Clause (1.10); Discuss same with E. Barak (0.20). | 1.30 | $1,025.70 |
| 02/19/19 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding First Circuit decision and impact on cases and strategy. | 0.20 | $157.80 |
| 02/19/19 | Elliot Stevens | 210 | Review GO bond claims (2.90); Meeting with J. Esses, P. Omorogbe and J. Levitan relating to same (0.70). | 3.60 | $2,840.40 |
| 02/19/19 | Elliot Stevens | 210 | E-mails with J. Esses and P. Omorogbe relating to bond claim analysis (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/19 | Philip Omorogbe | 210 | Review claims related to clawback revenue issues pertinent to Commonwealth's restructuring (4.70); Draft memorandum regarding same (3.30); Communication with C. Tarrant regarding same (0.20); Discuss same with J. Levitan, J. Esses and E. Stevens regarding same (1.00); Communication with J. Levitan regarding same (0.30). | 9.50 | $2,565.00 |
| 02/19/19 | Brian S. Rosen | 210 | Meeting with T. Mungovan regarding plan strategy and litigation staffing (1.40). | 1.40 | $1,104.60 |
| 02/19/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/19/2019. | 1.30 | $1,025.70 |
| 02/20/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/20/2019. | 1.70 | $1,341.30 |
| 02/20/19 | Philip Omorogbe | 210 | Review claims regarding clawback revenues connected with Commonwealth's restructuring. | 2.50 | $675.00 |
| 02/20/19 | Philip Omorogbe | 210 | Meet with J. Esses, E. Stevens and J. Levitan to discuss clawback revenues (0.70); Communication with E. Stevens and J. Esses regarding same (0.10). | 0.80 | $216.00 |
| 02/20/19 | Elliot Stevens | 210 | Conference with J. Levitan, J. Esses, and P. Omorogbe relating to claim analyses (0.70); Follow-up discussion with P. Omorogbe and J. Esses (0.10). | 0.80 | $631.20 |
| 02/20/19 | Maja Zerjal | 210 | Coordinate logistics for best interests test meeting. | 0.20 | $157.80 |
| 02/20/19 | Maja Zerjal | 210 | Review list of certain bond issuances (0.20); Draft e-mail to E. Trigo regarding same (0.20). | 0.40 | $315.60 |
| 02/20/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and C. Febus regarding plan of adjustment issues (0.40). | 0.40 | $315.60 |
| 02/20/19 | Michael A. Firestein | 210 | Review new deadline chart for impact on adversary proceedings (0.20). | 0.20 | $157.80 |
| 02/20/19 | Lary Alan Rappaport | 210 | Review e-mails from T. Mungovan, M. Bienenstock, C. Febus, M. Firestein, M. Dale, S. Ratner regarding strategy and plan of adjustment issues (0.20). | 0.20 | $157.80 |
| 02/20/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.70); Communication with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20). | 0.90 | $710.10 |

33260 FOMB                                                              Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                          Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/19 | Chantel L. Febus | 210 | Communications with R. Kim regarding plan of adjustment meeting (0.30); E-mails with R. Kim regarding presentation materials (0.40); Communication with T. Mungovan regarding same (0.30); E-mails with M. Bienenstock regarding same (0.50); E-mails with L. Rappaport regarding same (0.40); E-mails with advisor regarding same (0.50). | 2.40 | $1,893.60 |
| 02/20/19 | Chantel L. Febus | 210 | Review plan of adjustment materials in advance of meeting with M. Bienenstock and others. | 1.70 | $1,341.30 |
| 02/20/19 | Jonathan E. Richman | 210 | Review Luskin Stern report (1.20); Communication with G. Brenner regarding same (0.10). | 1.30 | $1,025.70 |
| 02/20/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (3.30). | 3.30 | $2,603.70 |
| 02/20/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.40 | $1,104.60 |
| 02/21/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 02/21/19 | Joshua A. Esses | 210 | Draft chart of claims relating to clawback issues. | 5.60 | $4,418.40 |
| 02/21/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.70). | 0.70 | $552.30 |
| 02/21/19 | Carl Mazurek | 210 | Review and revise litigation deadline charts for 2/21/19. | 0.10 | $78.90 |
| 02/21/19 | Ralph C. Ferrara | 210 | Teleconference with C. Febus and R. Kim regarding plan of adjustment meeting (0.40); E-mail to C. Febus regarding same (0.10); Review summary regarding budget issues (0.30); Review summary regarding plan of adjustment issues (0.20). | 1.00 | $789.00 |
| 02/21/19 | Alexandra V. Bargoot | 210 | Communications with paralegals regarding binder and chronology of preservation communications (0.30); Review chronology for edits and updates (0.30). | 0.60 | $473.40 |
| 02/21/19 | Alexandra V. Bargoot | 210 | Review master discovery list (0.30). | 0.30 | $236.70 |
| 02/21/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.60); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/19 | Jeffrey W. Levitan | 210 | Conference with restructuring team regarding pending matters (0.50); Conference with M. Zerjal, J. Esses regarding clawbacks (0.30); E-mail to J. Esses regarding clawback (0.20); Conference with J. Esses, E. Stevens, P. Omorogbe regarding clawback claims (1.20). | 2.20 | $1,735.80 |
| 02/21/19 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, C. Febus, M. Dale, M. Firestein regarding strategy and plan of adjustment (0.20). | 0.20 | $157.80 |
| 02/21/19 | Michael A. Firestein | 210 | Review and draft memorandum on meetings regardingl plan of adjustments (0.30); Teleconference with T. Mungovan on plan of adjustment strategy (0.20). | 0.50 | $394.50 |
| 02/21/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and C. Febus regarding preparing for plan of adjustment (0.60). | 0.60 | $473.40 |
| 02/21/19 | Maja Zerjal | 210 | Discuss status of claim review with J. Levitan. | 0.20 | $157.80 |
| 02/21/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.50 | $394.50 |
| 02/21/19 | Steve MA | 210 | Attend call with Proskauer team regarding claims administration status update. | 0.50 | $394.50 |
| 02/21/19 | Elliot Stevens | 210 | Conference with P. Omorogbe, C. Theodoridis and J. Levitan on case updates and developments (0.50). | 0.50 | $394.50 |
| 02/21/19 | Philip Omorogbe | 210 | Discuss clawback revenues related issues with J. Levitan, C. Theodoridis and E. Stevens. | 0.50 | $135.00 |
| 02/21/19 | Philip Omorogbe | 210 | Review claims against Commonwealth regarding clawback revenues (3.60); Draft analysis regarding same (3.80); Communication with J. Levitan, E. Stevens and J. Esses regarding additional claims in connection with clawback revenues (0.70); Discuss same with C. Theodoridis (0.40). | 8.50 | $2,295.00 |
| 02/21/19 | Elliot Stevens | 210 | Meeting with J. Levitan, J. Esses, and P. Omorogbe relating to bond analyses chart (1.20); Draft edits to bond analysis chart (2.40). | 3.60 | $2,840.40 |
| 02/21/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/21/2019. | 1.40 | $1,104.60 |
| 02/22/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/22/2019. | 1.10 | $867.90 |
| 02/22/19 | Philip Omorogbe | 210 | Draft memorandum on claims against Commonwealth in connection with clawback revenues (1.80); Communication with E. Stevens and J. Esses regarding same (0.50). | 2.30 | $621.00 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/19 | Philip Omorogbe | 210 | Review claims related to clawback revenues in connection with Commonwealth restructuring. | 1.90 | $513.00 |
| 02/22/19 | Daniel Desatnik | 210 | Review impact of Appointments Clause decision (0.30). | 0.30 | $236.70 |
| 02/22/19 | Steve MA | 210 | Call with C. Theodoridis regarding case status update and next steps. | 0.20 | $157.80 |
| 02/22/19 | Timothy W. Mungovan | 210 | Communications with C. Febus and R. Ferrara regarding preparing for plan of adjustment (0.30). | 0.30 | $236.70 |
| 02/22/19 | Michael A. Firestein | 210 | Review and draft memorandum and related research on plan of adjustment issues (0.30). | 0.30 | $236.70 |
| 02/22/19 | Matthew H. Triggs | 210 | Review materials regarding impact of related bankruptcy court decisions. | 0.20 | $157.80 |
| 02/22/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); E-mail with T. Mungovan, C. Febus, L. Stafford, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20). | 0.70 | $552.30 |
| 02/22/19 | Laura Stafford | 210 | Communications with J. Sutherland regarding updates to production index (0.30). | 0.30 | $236.70 |
| 02/22/19 | Joshua A. Esses | 210 | Draft claims chart for J. Levitan (4.10). | 4.10 | $3,234.90 |
| 02/22/19 | Ralph C. Ferrara | 210 | Teleconference with M. Bienenstock regarding Board strategy (0.30); Communications with N. Jaresko regarding same (1.80); E-mails with T. Mungovan regarding same (0.20); Review summary regarding impact of Appointments Clause decision on debt restructuring (0.40). | 2.70 | $2,130.30 |
| 02/22/19 | Ralph C. Ferrara | 210 | Review summary regarding TSA weekly cash flow report (0.30). | 0.30 | $236.70 |
| 02/22/19 | Courtney M. Bowman | 210 | Review news report regarding impact of Appointments Clause decision on restructuring efforts (0.50). | 0.50 | $394.50 |
| 02/22/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.70). | 1.70 | $1,341.30 |
| 02/22/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.10). | 0.10 | $78.90 |
| 02/22/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.30); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.10). | 0.40 | $315.60 |
| 02/24/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $473.40 |
| 02/24/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.90 | $710.10 |
| 02/24/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/24/2019. | 0.40 | $315.60 |
| 02/24/19 | Steve MA | 210 | E-mail to L. Stafford regarding omnibus claims procedure. | 0.10 | $78.90 |
| 02/24/19 | Amelia Friedman | 210 | E-mails with L. Stafford regarding circulating amended omnibus procedures motion to UCC and O'Melveny for comments. | 0.20 | $157.80 |
| 02/24/19 | Brian S. Rosen | 210 | Memorandum to L. Stafford regarding procedures (0.10). | 0.10 | $78.90 |
| 02/25/19 | Brian S. Rosen | 210 | Participate in Proskauer team update regarding open issues (0.70). | 0.70 | $552.30 |
| 02/25/19 | Elliot Stevens | 210 | Discuss issues related to Commonwealth Title III case with E. Barak (0.20); Call with J. Levitan relating to GO bond claims (0.10). | 0.30 | $236.70 |
| 02/25/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 02/25/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 02/25/19 | Elliot Stevens | 210 | Discuss plan issues with C. Theodoridis and E. Barak (0.30). | 0.30 | $236.70 |
| 02/25/19 | Steve MA | 210 | Call with Proskauer team regarding claims administration and status update. | 0.30 | $236.70 |
| 02/25/19 | Steve MA | 210 | Participate in weekly Proskauer bankruptcy team update call. | 0.70 | $552.30 |
| 02/25/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.40 | $315.60 |
| 02/25/19 | Chris Theodoridis | 210 | Review case management procedures for proper method of notifying chambers regarding an objection deadline extension. | 0.30 | $236.70 |
| 02/25/19 | Maja Zerjal | 210 | Participate in strategy call with Board advisors (0.50); Participate in internal status meeting (0.70); Discuss case status with O'Neill (0.30); Discuss same with E. Barak (0.20). | 1.70 | $1,341.30 |
| 02/25/19 | Ehud Barak | 210 | Participate in weekly team meeting (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/25/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/26/2019. | 1.90 | $1,499.10 |
| 02/25/19 | Lucy Wolf | 210 | Discuss deadlines on two week deadline calendar with L. Stafford, J. Alonzo, and H. Vora. | 0.60 | $473.40 |
| 02/25/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.40). | 1.40 | $1,104.60 |
| 02/25/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.30 | $1,025.70 |
| 02/25/19 | Jonathan E. Richman | 210 | Draft and review e-mails with L. Stafford and team regarding plan of adjustment issues. | 0.20 | $157.80 |
| 02/25/19 | Ralph C. Ferrara | 210 | Review and revise talking points outline and exhibits for plan of adjustment meeting (1.20); Teleconference with R. Kim on same (0.30). | 1.50 | $1,183.50 |
| 02/25/19 | Julia D. Alonzo | 210 | Calls with T. Mungovan and L. Stafford regarding case management issues (0.60); Correspond with L. Stafford, L. Silvestro, and E. Infante regarding document management and disclosure issues (1.40). | 2.00 | $1,578.00 |
| 02/25/19 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.90 | $710.10 |
| 02/25/19 | Alexandra V. Bargoot | 210 | Attention to communications with E. Chernus regarding recording and uploading recent productions (0.20). | 0.20 | $157.80 |
| 02/25/19 | Brooke L. Blackwell | 210 | Participate in team meeting with bankruptcy group regarding status and strategy (0.70). | 0.70 | $552.30 |
| 02/25/19 | Jeffrey W. Levitan | 210 | Conference with B. Rosen regarding ERS, clawbacks, Board issues, certiorari petitions, COFINA (1.40); Conferences with E. Stevens regarding GO claims (0.20); Conferences with C. Theodoridis regarding clawback claims (0.30); Attend restructuring group meeting regarding pending matters (0.70). | 2.60 | $2,051.40 |
| 02/25/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20). | 0.60 | $473.40 |
| 02/25/19 | Laura Stafford | 210 | Call with T. Mungovan and J. Alonzo regarding administrative issues (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/19 | Paul Possinger | 210 | Participate in call with restructuring team (0.60); Call with O'Neill regarding updates (0.50); Call with Board staff regarding same (0.30); Discuss timeline issues with E. Barak (0.20); E-mails with AMPR counsel regarding discussions (0.20). | 1.80 | $1,420.20 |
| 02/25/19 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on plan of adjustment issues (0.40); Teleconference with C. Febus on plan of adjustment strategy for meeting (0.20); Draft memoranda on plan of adjustment strategic issues (0.30). | 0.90 | $710.10 |
| 02/25/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding preparing for plan of adjustment meeting (0.40). | 0.40 | $315.60 |
| 02/25/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and S. Ratner regarding preparing for plan of adjustment meeting (0.60). | 0.60 | $473.40 |
| 02/25/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and C. Febus regarding planning for meeting on February 26 (0.20). | 0.20 | $157.80 |
| 02/26/19 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to review deadlines and events for weeks of February 26 and March 4 (0.60). | 0.60 | $473.40 |
| 02/26/19 | Timothy W. Mungovan | 210 | Review all deadlines for weeks of February 26 and March 4 (0.40). | 0.40 | $315.60 |
| 02/26/19 | Timothy W. Mungovan | 210 | Lead conference call with Proskauer team regarding case developments, status of litigation, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Timothy W. Mungovan | 210 | Review information from plan of adjustment meeting (0.70). | 0.70 | $552.30 |
| 02/26/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, S. Ratner, and C. Febus preparing for plan of adjustment meeting (0.40). | 0.40 | $315.60 |
| 02/26/19 | Timothy W. Mungovan | 210 | Attend meeting with M. Bienenstock, S. Ratner, R. Ferrara, A. Ashton, M. Firestein, C. Febus, regarding plan of adjustment (1.50). | 1.50 | $1,183.50 |
| 02/26/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner following plan of adjustment meeting (0.30). | 0.30 | $236.70 |
| 02/26/19 | Ana Vermal | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner and K. Rifkind following plan of adjustment meeting (0.30). | 0.30 | $236.70 |
| 02/26/19 | Timothy W. Mungovan | 210 | Communications with R. Ferrara following plan of adjustment meeting (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein following plan of adjustment meeting (0.30). | 0.30 | $236.70 |
| 02/26/19 | Timothy W. Mungovan | 210 | Communications with C. Febus following plan of adjustment meeting (0.20). | 0.20 | $157.80 |
| 02/26/19 | Michael A. Firestein | 210 | Review deadline chart for preparation for partner call on all Commonwealth cases (0.20); Attend partner strategy call for all Commonwealth cases (0.60); Teleconference with C. Febus on meeting strategy (0.20); Review plan of adjustment preparation material and proposed PowerPoint for meeting (0.40); Conference with M. Bienenstock, B. Rosen, T. Mungovan, S. Ratner, and C. Febus regarding same (1.70); Teleconference with T. Mungovan on plan of adjustment strategy (0.30). | 3.40 | $2,682.60 |
| 02/26/19 | Matthew J. Morris | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Kevin J. Perra | 210 | Review filings across various cases (0.50); Review deadlines chart (0.10); Participate in litigation partners team call (0.50). | 1.10 | $867.90 |
| 02/26/19 | Lary Alan Rappaport | 210 | Review errata to First Circuit opinion (0.10). | 0.10 | $78.90 |
| 02/26/19 | Lary Alan Rappaport | 210 | Review calendars, schedules for weekly status and strategy call (0.10); Conference call with M. Dale, T. Mungovan, M. Firestein, E. Barak, P. Possinger, J. Levitan, J. Roberts, L. Stafford, M. Harris regarding status, strategy (0.60). | 0.70 | $552.30 |
| 02/26/19 | Paul Possinger | 210 | Participate in weekly update call with litigation team. | 0.50 | $394.50 |
| 02/26/19 | Laura Stafford | 210 | Participate in weekly litigation partners' call (0.50). | 0.50 | $394.50 |
| 02/26/19 | Laura Stafford | 210 | Communications with J. Sutherland regarding plan of adjustment analysis (0.40). | 0.40 | $315.60 |
| 02/26/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.50); Conferences and e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30); Partner coordination call regarding litigations (0.60). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Matthew H. Triggs | 210 | Review latest intervention motion and related e-mails. | 0.20 | $157.80 |
| 02/26/19 | Matthew H. Triggs | 210 | Participate in weekly call to review two week calendar. | 0.60 | $473.40 |
| 02/26/19 | Stephen L. Ratner | 210 | Conferences with T. Mungovan, K. Rifkind regarding plan of adjustment issues. | 0.30 | $236.70 |
| 02/26/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend litigation update call (0.60); Conference with C. Theodoridis regarding clawbacks (0.10). | 0.90 | $710.10 |
| 02/26/19 | Alexandra V. Bargoot | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Alexandra V. Bargoot | 210 | Communications with C. Tarrant regarding substantive updates to master discovery tracking list (0.90). | 0.90 | $710.10 |
| 02/26/19 | Joshua A. Esses | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.60 | $473.40 |
| 02/26/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.60 | $473.40 |
| 02/26/19 | Corey I. Rogoff | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Brooke L. Blackwell | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Julia D. Alonzo | 210 | Participate in weekly partners' call (0.60). | 0.60 | $473.40 |
| 02/26/19 | Julia D. Alonzo | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Jonathan E. Richman | 210 | Participate in weekly call on all matters. | 0.60 | $473.40 |
| 02/26/19 | Ralph C. Ferrara | 210 | Teleconference with C. Febus in preparation for plan of adjustment meeting (0.30); Review related deck in preparation for meeting (0.80); Participate in same (1.50). | 2.60 | $2,051.40 |
| 02/26/19 | Courtney M. Bowman | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Ann M. Ashton | 210 | Participate in conference call with litigation and restructuring partners regarding deadlines and strategy (0.60); Participate in discussions regarding best interest analysis (1.60). | 2.20 | $1,735.80 |
| 02/26/19 | Elisa Carino | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.10 | $867.90 |

33260 FOMB                                                              Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                  Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/26/19 | Lucy Wolf | 210 | E-mail partners attaching relevant deadline charts for Puerto Rico partners call. | 0.10 | $78.90 |
| 02/26/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.10). | 2.10 | $1,656.90 |
| 02/26/19 | Blake Cushing | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Matthew I. Rochman | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Lucy Wolf | 210 | Review and address pending issues identified in weekly partner call. | 0.40 | $315.60 |
| 02/26/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of February 25 and March 4. | 0.60 | $473.40 |
| 02/26/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/27/2019. | 0.90 | $710.10 |
| 02/26/19 | Erica T. Jones | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Marc Palmer | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Ehud Barak | 210 | Participate in portion of weekly call with litigation partners. | 0.50 | $394.50 |
| 02/26/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy, and deadlines (0.60). | 0.60 | $473.40 |
| 02/26/19 | Maja Zerjal | 210 | Participate in weekly call regarding upcoming deadlines (0.60); Discuss case status with E. Barak (0.20); Review updated strategy memorandum (0.30). | 1.10 | $867.90 |
| 02/26/19 | Chris Theodoridis | 210 | Review Special Claims Committee objection of certain general obligation bonds. | 2.10 | $1,656.90 |
| 02/26/19 | Chris Theodoridis | 210 | Review background materials and pleadings regarding clawback revenue dispute. | 6.40 | $5,049.60 |
| 02/26/19 | Mark Harris | 210 | Participate in weekly partner call. | 0.60 | $473.40 |
| 02/26/19 | Lucas Kowalczyk | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Zachary Chalett | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Steve MA | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Jennifer L. Roche | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Elliot Stevens | 210 | E-mails to C. Theodoridis relating to bond claims (0.20). | 0.20 | $157.80 |
| 02/26/19 | Elliot Stevens | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Javier Sosa | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $54.00 |
| 02/26/19 | Brandon C. Clark | 210 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $157.80 |
| 02/26/19 | Brian S. Rosen | 210 | Participate in litigation partners update call (0.40). | 0.40 | $315.60 |
| 02/27/19 | Maja Zerjal | 210 | Review tentative list of items for March 13 agenda. | 0.30 | $236.70 |
| 02/27/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/27/2019. | 0.90 | $710.10 |
| 02/27/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.90). | 1.90 | $1,499.10 |
| 02/27/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.70 | $552.30 |
| 02/27/19 | Jeffrey W. Levitan | 210 | Conferences with C. Theodoridis, E. Stevens, P. Omorogbe regarding clawback claims. | 0.40 | $315.60 |
| 02/27/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); E-mail with T. Mungovan, J. Roberts, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 0.70 | $552.30 |
| 02/27/19 | Michael A. Firestein | 210 | Review and draft strategic memorandum on budget issues (0.20); Review and prepare multiple memorandums on plan of adjustment issues (0.30). | 0.50 | $394.50 |
| 02/27/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and C. Febus regarding planning for plan of adjustment (0.50). | 0.50 | $394.50 |
| 02/28/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and C. Febus regarding plan of adjustment (0.40). | 0.40 | $315.60 |
| 02/28/19 | Timothy W. Mungovan | 210 | Communications with K. Rifkind regarding preparing for plan of adjustment (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/19 | Michael A. Firestein | 210 | Teleconference with C. Febus and T. Mungovan on plan of adjustment issues (0.30); Review and draft memorandum regarding same (0.40); Teleconference with J. Richman on same (0.10); Review plan of adjustment materials (0.40); Review and draft strategic memorandum on same (0.20). | 1.40 | $1,104.60 |
| 02/28/19 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, C. Febus, J. Richman, L. Stafford, M. Dale regarding plan of adjustment issues and strategy (0.20); Conferences with M. Firestein regarding same (0.20); Research regarding same (0.10); E-mail to M. Firestein regarding strategy (0.10). | 0.60 | $473.40 |
| 02/28/19 | Jeffrey W. Levitan | 210 | Review Board press release (0.20); E-mail and teleconference with E. Stevens regarding GO claims (0.20). | 0.40 | $315.60 |
| 02/28/19 | Matthew H. Triggs | 210 | Review order on intervention and related internal e-mails. | 0.10 | $78.90 |
| 02/28/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.40); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20). | 0.60 | $473.40 |
| 02/28/19 | Paul Possinger | 210 | Call with M. Zerjal regarding status of Commonwealth disclosure statement. | 0.20 | $157.80 |
| 02/28/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.60 | $473.40 |
| 02/28/19 | Lucy Wolf | 210 | Review orders for two week deadline calendar. | 0.30 | $236.70 |
| 02/28/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.40 | $315.60 |
| 02/28/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.20). | 1.20 | $946.80 |
| 02/28/19 | Hena Vora | 210 | Draft litigation update e-mail for 02/28/2019. | 1.00 | $789.00 |
| 02/28/19 | Ann M. Ashton | 210 | Discussion with C. Febus and R. Ferrara regarding plan of adjustment (0.20); Review draft memorandum regarding same (0.30); Participate in call addressing draft of same (0.30). | 0.80 | $631.20 |
| 02/28/19 | Jonathan E. Richman | 210 | Teleconference with M. Firestein regarding plan of adjustment issues (0.10); Review file regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/19 | Ralph C. Ferrara | 210 | Meeting with R. Kim and A. Ashton regarding plan of adjustment status (0.40); Teleconference with C. Febus, R. Kim and A. Ashton regarding same (0.40); Review plan of adjustment issues (1.80); Teleconference with C. Febus, A. Ashton and R. Kim regarding same (0.80); E-mail to bankruptcy team regarding PROMESA issues (0.40); Teleconference with M. Firestein regarding same (0.30); E-mail to J. Richman regarding same (0.20). | 4.30 | $3,392.70 |
| 02/28/19 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.70 | $552.30 |
| 02/28/19 | Maja Zerjal | 210 | Participate in internal update meeting (0.50); Discuss case status with C. Theodoridis (0.30); Discuss same with P. Possinger (0.50). | 1.30 | $1,025.70 |
| 02/28/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.70 | $552.30 |
| 02/28/19 | Steve MA | 210 | Prepare for weekly Proskauer bankruptcy team update call. | 0.20 | $157.80 |
| 02/28/19 | Steve MA | 210 | E-mail to J. Esses regarding adjourned matter for March omnibus hearing. | 0.10 | $78.90 |
| 02/28/19 | Philip Omorogbe | 210 | Participate in call with Bankruptcy team regarding case status (0.70). | 0.70 | $189.00 |
| 02/28/19 | Elliot Stevens | 210 | Conference with C. Theodoridis, P. Omorogbe and J. Esses relating to case updates and developments (0.20); Conference with same and M. Zerjal relating to same (0.50). | 0.70 | $552.30 |
| **Analysis and Strategy** | | | | **417.70** | **$313,735.80** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/19 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 02/08/19 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation]. (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 02/20/19 | Paul Possinger | 211 | Travel to NY for Board strategy meetings (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 02/22/19 | Paul Possinger | 211 | Travel from NY following Board strategy meetings (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| **Non-Working Travel Time** | | | | **6.80** | **$5,365.20** |

33260 FOMB                                                          Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_0002 PROMESA TITLE III: COMMONWEALTH_                               Page 46

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.80); Update initial draft of hearing agenda for 3/13 omnibus hearing (1.60). | 3.40 | $918.00 |
| 02/01/19 | Tiffany Miller | 212 | Revise notice of appearance chart per L. Silvestro. | 0.60 | $162.00 |
| 02/01/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Revise inventory of Proskauer attorneys admitted pro hac vice/appearances, and admissions that apply to all Title III, VI, adversary proceedings, and appellate cases (2.30); Provide Z. Chalett with requested case law (0.40). | 3.90 | $1,053.00 |
| 02/01/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.30); Review and update pleadings for consistent nomenclature (0.30). | 1.60 | $432.00 |
| 02/01/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $81.00 |
| 02/01/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails with L. Geary regarding updates to deadline charts and calendars (0.30). | 1.40 | $378.00 |
| 02/01/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.90); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 3.10 | $837.00 |
| 02/04/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 3.10 | $837.00 |
| 02/04/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails with L. Geary regarding updates to deadline charts and calendars (0.30). | 1.40 | $378.00 |
| 02/04/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $81.00 |
| 02/04/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.50); Review and update pleadings for consistent nomenclature (0.50). | 1.80 | $486.00 |

33260 FOMB                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (0.90); Confer with C. Peterson regarding review of case portal (0.90); Update attorney appearance and admissions index (1.20); Draft spreadsheet of all active cases for comparison purposes of PacerPro case inventory (1.10). | 4.10 | $1,107.00 |
| 02/04/19 | Tiffany Miller | 212 | Provide omnibus objection regarding GO bondholders to B. Blackwell (0.30); Revise notice of appearance chart per L. Silvestro (1.80); Communication with L. Silvestro regarding edits to notice of appearance chart (0.40). | 2.50 | $675.00 |
| 02/04/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Updates to initial draft of hearing agenda for 3/13 omnibus hearing (0.60); E-mail to J. Esses regarding 3/13 omnibus hearing (0.10). | 1.60 | $432.00 |
| 02/05/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Update initial draft of hearing agenda for 3/13 omnibus hearing (0.60). | 1.40 | $378.00 |
| 02/05/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Confer with J. Alonzo regarding case portal and internal pleadings database (0.70); Reassign credentials for J. Alonzo to said databases (0.90); Confer with J. Sutherland regarding migration and integration of case filings to new platform (0.40); Review said filings to determine viability of database migration (1.10). | 4.20 | $1,134.00 |
| 02/05/19 | Julia L. Sutherland | 212 | Review dockets (1.40); Update PROMESA litigation charts in connection with same (0.80). | 2.20 | $594.00 |
| 02/05/19 | Yvonne O. Ike | 212 | Review e-mail request from J. Alonzo to be added to pleadings database (0.20); E-mail same request to vendor (0.20); E-mail request to vendor regarding permissions for case team to export to file and save documents as PDF (0.20). | 0.60 | $234.00 |
| 02/05/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $81.00 |
| 02/05/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails with L. Geary regarding updates to deadline charts and calendars (0.30). | 1.40 | $378.00 |

33260 FOMB                                                                Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/05/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.60 | $432.00 |
| 02/06/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.80 | $216.00 |
| 02/06/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $81.00 |
| 02/06/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/06/19 | Julia L. Sutherland | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.30). | 0.80 | $216.00 |
| 02/06/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |
| 02/06/19 | Tiffany Miller | 212 | Confer with L. Silvestro regarding integration of Relativity and PacerPro edits. | 0.50 | $135.00 |
| 02/06/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Updates to initial draft of hearing agenda for 3/13 omnibus hearing (0.40). | 1.10 | $297.00 |
| 02/07/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Update initial draft of hearing agenda for 3/13 omnibus hearing (0.40). | 1.20 | $324.00 |
| 02/07/19 | Tiffany Miller | 212 | Call with L. Silvestro regarding pleadings, potential automation of Relativity uploads directly from PacerPro (0.30); E-mail with J. Sutherland and L. Silvestro regarding pleadings, potential automation of Relativity uploads directly from PacerPro (0.40). | 0.70 | $189.00 |
| 02/07/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (0.90); Provide J. Alonzo with Puerto Rico revised plans (1.20). | 2.10 | $567.00 |
| 02/07/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (0.70); Review and update pleadings for consistent nomenclature (1.00). | 3.20 | $864.00 |
| 02/07/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $81.00 |
| 02/07/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.40 | $378.00 |
| 02/07/19 | Laura M. Geary | 212 | Review all Title II and adversary cases to determine notices of appearances or pro hac vice applications for attorneys per L. Silvestro. | 0.70 | $189.00 |
| 02/08/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $81.00 |
| 02/08/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/08/19 | Joseph P. Wolf | 212 | Retrieve articles for L. Wolf and Z. Chalett concerning plan of adjustment memorandum. | 0.20 | $54.00 |
| 02/08/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40); Call to review two-week with H. Vora and C. Mazurek (0.60). | 2.20 | $594.00 |
| 02/08/19 | Julia L. Sutherland | 212 | Review dockets (1.90); Update PROMESA litigation charts in connection with same (0.80); Review and update pleadings for consistent nomenclature (1.10). | 3.80 | $1,026.00 |
| 02/08/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |
| 02/08/19 | Tiffany Miller | 212 | Revise notice of appearance tracking chart per L. Silvestro. | 0.60 | $162.00 |
| 02/08/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Update initial draft of hearing agenda for 3/13 omnibus hearing (0.40). | 1.30 | $351.00 |
| 02/11/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Update initial draft of hearing agenda for 3/13 omnibus hearing (0.60). | 1.40 | $378.00 |
| 02/11/19 | Tiffany Miller | 212 | Call with L. Geary, L. Silvestro regarding tracking and documentation of protective orders. | 0.40 | $108.00 |
| 02/11/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Review internal case portal interface, per J. Alonzo (0.90). | 2.10 | $567.00 |
| 02/11/19 | Julia L. Sutherland | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (0.70). | 2.00 | $540.00 |
| 02/11/19 | Laura M. Geary | 212 | Review Judge Swains case management orders and all amendments for L. Wolf. | 0.40 | $108.00 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/19 | Laura M. Geary | 212 | Review title III dockets for Rule 2004 motions (0.60); Update relevant chart per L. Wolf (0.30). | 0.90 | $243.00 |
| 02/11/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.60 | $702.00 |
| 02/11/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $81.00 |
| 02/11/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary regarding updates to deadline charts and calendars (0.40). | 1.50 | $405.00 |
| 02/12/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary regarding updates to deadline charts and calendars (0.30). | 1.40 | $378.00 |
| 02/12/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $81.00 |
| 02/12/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 1.90 | $513.00 |
| 02/12/19 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (0.90); Review and update pleadings for consistent nomenclature (0.40). | 2.50 | $675.00 |
| 02/12/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Locate and organize most recent plans, J. Alonzo (2.10). | 3.20 | $864.00 |
| 02/12/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Update initial draft of hearing agenda for 3/13 omnibus hearing (0.40). | 1.10 | $297.00 |
| 02/13/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Update initial draft of hearing agenda for 3/13 omnibus hearing (0.40). | 1.30 | $351.00 |
| 02/13/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review local rules and case management orders regarding return time noticed motion to file urgent motions (0.40). | 1.50 | $405.00 |
| 02/13/19 | Tiffany Miller | 212 | Call with J. Wolf, L. Silvestro regarding pleadings upload to Relativity. | 0.30 | $81.00 |
| 02/13/19 | Tiffany Miller | 212 | Call with J. Sutherland, L. Silvestro regarding organization and tracking of protective orders and discovery. | 0.30 | $81.00 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update litigation charts in connection with same (0.50); Review and update pleadings for consistent nomenclature (0.30). | 1.80 | $486.00 |
| 02/13/19 | Joseph P. Wolf | 212 | Call with T. Miller and L. Silvestro regarding uploading pleadings to Relativity in order to maintain a cohesive and complete database in preparation for T. Miller departure. | 0.50 | $135.00 |
| 02/13/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $81.00 |
| 02/13/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary regarding updates to deadline charts and calendars (0.20). | 1.30 | $351.00 |
| 02/13/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (0.60); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.30 | $351.00 |
| 02/14/19 | Laura M. Geary | 212 | Search pleadings database for standing issues per Z. Chalett. | 0.30 | $81.00 |
| 02/14/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $81.00 |
| 02/14/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails and calls with L. Geary regarding updates to deadline charts and calendars (0.30). | 1.40 | $378.00 |
| 02/14/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 2.60 | $702.00 |
| 02/14/19 | Julia L. Sutherland | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (0.90); Review and update pleadings for consistent nomenclature (0.30). | 2.50 | $675.00 |
| 02/14/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.00); Update attorney appearance chart (0.20). | 1.20 | $324.00 |
| 02/14/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.10); Update initial draft of hearing agenda for 3/13 omnibus hearing (0.70). | 1.80 | $486.00 |
| 02/15/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.60); Update initial draft of hearing agenda for 3/13 omnibus hearing (0.80). | 2.40 | $648.00 |
| 02/15/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20). | 1.20 | $324.00 |

33260 FOMB                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/15/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (0.70). | 2.20 | $594.00 |
| 02/15/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 2.60 | $702.00 |
| 02/15/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings per A. Skellet (0.20). | 0.50 | $135.00 |
| 02/15/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/18/19 | Julia L. Sutherland | 212 | Review dockets (0.70); Review and update pleadings for consistent nomenclature (0.80). | 1.50 | $405.00 |
| 02/18/19 | Lawrence T. Silvestro | 212 | Locate and circulate discovery related documents (2.10). | 2.10 | $567.00 |
| 02/19/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Draft request letters to obtain certificates of good standing (0.80); Confer with L. Stafford regarding general discovery case management (0.30); Confer with A. Bargoot regarding same (0.30). | 2.50 | $675.00 |
| 02/19/19 | Lawrence T. Silvestro | 212 | Obtain and provide L. Stafford with discovery review materials (1.60). | 1.60 | $432.00 |
| 02/19/19 | Tiffany Miller | 212 | Call with J. Sutherland regarding saving and searching of all protective orders. | 0.10 | $27.00 |
| 02/19/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.30); Updates to initial draft of hearing agenda for 3/13 omnibus hearing (0.70); E-mails with J. Esses regarding same (0.30). | 2.30 | $621.00 |
| 02/19/19 | Julia L. Sutherland | 212 | Review dockets (1.40); Update PROMESA litigation charts in connection with same (1.30); Review and update pleadings for consistent nomenclature (0.80). | 3.50 | $945.00 |
| 02/19/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings per A. Skellet (0.30). | 0.60 | $162.00 |
| 02/19/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/19/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (0.70); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.30 | $351.00 |

33260 FOMB                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/19 | Laura M. Geary | 212 | Revise draft Board presentations for Commonwealth plan of adjustment per E. Barak. | 0.30 | $81.00 |
| 02/20/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (2.10); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 3.60 | $972.00 |
| 02/20/19 | Joseph P. Wolf | 212 | Research regarding transcript from December 3, 2018 hearing for reference and review by same. | 0.20 | $54.00 |
| 02/20/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings and deadlines per A. Skellet (0.40). | 0.70 | $189.00 |
| 02/20/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Retrieve and distribute PROMESA legislative history per J. Roberts (0.40); Call with E. Carino regarding general hearing related question (0.20). | 1.70 | $459.00 |
| 02/20/19 | Julia L. Sutherland | 212 | Review dockets (2.20); Update PROMESA litigation charts in connection with same (1.00); Review and update pleadings for consistent nomenclature (0.80). | 4.00 | $1,080.00 |
| 02/20/19 | Christopher M. Tarrant | 212 | Review pleadings across all Title III cases and adversaries to update agenda for March omnibus hearing (1.60); Revise proposed agenda (0.80); E-mail communications with J. Esses regarding same (0.20). | 2.60 | $702.00 |
| 02/20/19 | Tiffany Miller | 212 | Call with e-review team regarding process of Relativity pleading uploads. | 0.40 | $108.00 |
| 02/20/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (0.90); Confer with M. Dale regarding Title III and adversary case administrations (0.90); Confer with J. Alonzo regarding same (0.40); Confer with L. Stafford regarding same (0.20); E-mail J. Roberts with PROMESA legislative history (1.10). | 3.50 | $945.00 |
| 02/21/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversary proceedings (0.90). | 0.90 | $243.00 |
| 02/21/19 | Julia L. Sutherland | 212 | Review dockets (2.00); Update PROMESA litigation charts in connection with same (1.00); Review and update pleadings for consistent nomenclature (0.30). | 3.30 | $891.00 |

33260 FOMB                                                              Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings and deadlines per A. Skellet (0.20). | 0.50 | $135.00 |
| 02/21/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Distribute previously filed motions for extension of time for review by C. Febus (0.60). | 1.70 | $459.00 |
| 02/21/19 | Joseph P. Wolf | 212 | Review and organize documents regarding document preservation for attorney reference and review by A. Bargoot (1.60); Conduct Relativity searches for filed motions to adjourn for reference and review by C. Tarrant (0.20). | 1.80 | $486.00 |
| 02/21/19 | Laura M. Geary | 212 | Review database for document preservation chronology per A. Bargoot. | 0.30 | $81.00 |
| 02/21/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 2.40 | $648.00 |
| 02/22/19 | Laura M. Geary | 212 | Organize and compile documents related to document preservation for J. Alonzo. | 0.20 | $54.00 |
| 02/22/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.10 | $297.00 |
| 02/22/19 | Laura M. Geary | 212 | Review and identify documents per C. Febus regarding plan of adjustment. | 0.40 | $108.00 |
| 02/22/19 | Laura M. Geary | 212 | Review and compile plan of adjustment meeting materials for C. Febus per R. Kim. | 1.20 | $324.00 |
| 02/22/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings per A. Skellet (0.20). | 0.50 | $135.00 |
| 02/22/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/22/19 | Julia L. Sutherland | 212 | Review dockets (2.20); Update PROMESA litigation charts in connection with same (0.70); Review and update pleadings for consistent nomenclature (0.80). | 3.70 | $999.00 |
| 02/22/19 | Alexander J. Volpicello | 212 | Review and compile plan of adjustment binder per C. Febus (1.30). | 1.30 | $351.00 |
| 02/22/19 | Christopher M. Tarrant | 212 | Review discovery received (0.60); Organize and update corresponding charts (0.80). | 1.40 | $378.00 |

33260 FOMB                                                              Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/22/19 | Eamon Wizner | 212 | Organize and compile information per C. Febus regarding plan of adjustment issues (1.10). | 1.10 | $297.00 |
| 02/22/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Revise PacerPro assignments for case noticing (0.30). | 1.40 | $378.00 |
| 02/25/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Review Claimant M. Lebron's proof of claim materials for L. Stafford (1.20); Confer with J. Alonzo with all protective orders (0.80). | 3.10 | $837.00 |
| 02/25/19 | Christopher M. Tarrant | 212 | Update master discovery file and index. | 1.10 | $297.00 |
| 02/25/19 | Julia L. Sutherland | 212 | Review dockets (2.00); Update PROMESA litigation charts in connection with same (0.50); Review and update pleadings for consistent nomenclature (0.50); Draft summary of new deadlines (1.00); Update two-week chart with new deadlines (1.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.50). | 5.80 | $1,566.00 |
| 02/25/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $81.00 |
| 02/25/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/26/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings and deadlines per A. Skellet (0.30). | 0.60 | $162.00 |
| 02/26/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/26/19 | Angelo Monforte | 212 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $54.00 |
| 02/26/19 | Lukasz Supronik | 212 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $54.00 |
| 02/26/19 | Laura M. Geary | 212 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $54.00 |
| 02/26/19 | Joseph P. Wolf | 212 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $54.00 |
| 02/26/19 | Joseph P. Wolf | 212 | Retrieve articles for L. Wolf and Z. Chalett concerning plan of adjustment memorandum.. | 0.60 | $162.00 |

33260 FOMB                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Julia L. Sutherland | 212 | Review dockets (2.50); Update PROMESA litigation charts in connection with same (1.00); Review and update pleadings for consistent nomenclature (0.30). | 3.80 | $1,026.00 |
| 02/26/19 | Julia L. Sutherland | 212 | Research dockets for plan of adjustment issues (3.70); Retrieve pleadings and testimony per L. Wolf and L. Stafford (2.00). | 5.70 | $1,539.00 |
| 02/26/19 | Christopher M. Tarrant | 212 | Update master discovery folders and index with newly filed discovery. | 1.60 | $432.00 |
| 02/26/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (0.90); Confer with J. Alonzo regarding plan of adjustment (0.30); Confer with C. Alston related to staffing (0.90); Confer with C. Tarrant regarding case assignments and procedures regarding all Title III matters (1.10). | 3.20 | $864.00 |
| 02/26/19 | Lawrence T. Silvestro | 212 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $54.00 |
| 02/26/19 | Joseph Klock | 212 | Call with T. Mungovan and Proskauer team regarding case developments, status, and strategy issues (0.20). | 0.20 | $54.00 |
| 02/27/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |
| 02/27/19 | Christopher M. Tarrant | 212 | Update master discovery folders and index. | 2.10 | $567.00 |
| 02/27/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Review and update pleadings for consistent nomenclature (1.30). | 2.30 | $621.00 |
| 02/27/19 | Julia L. Sutherland | 212 | Research dockets for plan of adjustment issues (0.30); Retrieve pleadings and testimony per L. Wolf and L. Stafford (1.20). | 1.50 | $405.00 |
| 02/27/19 | Christopher M. Tarrant | 212 | Review all Title III main cases and adversary cases and update March 2019 omnibus agenda. | 2.80 | $756.00 |
| 02/27/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (1.80); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 3.10 | $837.00 |
| 02/27/19 | Laura M. Geary | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same per B. Cushing (0.60). | 1.20 | $324.00 |
| 02/27/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Grant J. Wolf and C. King access to Puerto Rico outlook calendar (0.20). | 1.30 | $351.00 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 57 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings and deadlines per A. Skellet (0.30). | 0.60 | $162.00 |
| 02/28/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings and deadlines per A. Skellet (0.20). | 0.50 | $135.00 |
| 02/28/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 02/28/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.10 | $567.00 |
| 02/28/19 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same per B. Cushing (0.40). | 0.80 | $216.00 |
| 02/28/19 | Christopher M. Tarrant | 212 | Revise March omnibus agenda (2.20); Communications with J. Esses regarding same (0.40). | 2.60 | $702.00 |
| 02/28/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (0.90); E-mail case background materials to C. King (0.30). | 1.20 | $324.00 |
| 02/28/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.80); Review updated draft of hearing agenda for 3/13 omnibus hearing (0.40); E-mails with J. Esses and C. Tarrant regarding further updates to same (0.30); Add 2/26 hearing transcript to database (0.10); E-mails with C. Tarrant regarding additions to 3/13 omnibus hearing agenda (0.30); Locate and forward documents to C. Tarrant regarding preparation of 4/24 omnibus hearing agenda (0.40). | 3.30 | $891.00 |
| **General Administration** | | | | **233.20** | **$63,036.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/19 | Paul Possinger | 213 | Review term sheets for Union and pension negotiations (1.30); Review pension restructuring data (0.40); Communications with M. Bienenstock regarding same (0.40). | 2.10 | $1,656.90 |

33260 FOMB                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                              Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/19 | Paul M. Hamburger | 213 | Communication with M. Bienenstock regarding pension benefits questions (0.10); Review back-up summaries of pension systems and laws to confirm information (0.40). | 0.50 | $394.50 |
| 02/04/19 | Paul Possinger | 213 | Review final term sheets for Unions and Retirees (1.20); Call with K. Rifkind regarding status of negotiations (0.80); [REDACTED: Work relating to court-ordered mediation] (0.70). | 2.70 | $2,130.30 |
| 02/06/19 | Paul Possinger | 213 | Call with Citi regarding recovery scenarios (1.50); Discuss same with E. Barak (0.50); Call with O'Melveny and Citi regarding same (1.70); E-mails with K. Rifkind regarding labor negotiations (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60). | 4.60 | $3,629.40 |
| 02/12/19 | Paul M. Hamburger | 213 | Call with P. Possinger and team to discuss System 2000 benefits and related issues. | 0.30 | $236.70 |
| 02/13/19 | Paul Possinger | 213 | Call with PJT regarding certain plan issues (0.50); Call with PJT regarding adequate protection history (0.30); Calls with E. Barak regarding 2019 motion (0.30); Review notice protocol for AMPR claimants (0.30); Related e-mails with O'Neill and K. Rifkind (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.90 | $1,499.10 |
| 02/14/19 | Paul Possinger | 213 | E-mails with O'Melveny regarding ERS bond payment history (0.40); Review background materials regarding same (0.70); Review Ernst & Young deck regarding cash flow and trust structures (1.00); Call with Ernst & Young, PJT and Citi regarding same (1.20); Call with R. Ferrara regarding negotiation strategy (0.50); Discuss same with E. Barak (0.20); Review and revise motion to compel disclosure of CUSIP information (1.70). | 5.70 | $4,497.30 |
| 02/14/19 | Ehud Barak | 213 | Call with Ernst & Young regarding term sheet with unions (1.00); Review same (1.20); Send same following call (0.20). | 2.40 | $1,893.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/19 | Elliot Stevens | 213 | Review ERS bondholder deck on pension rights (0.40); Research chapter 9 cases on pension impairment (1.90); Draft analysis of same for M. Zerjal and E. Barak (0.70); Review HTA bondholder claims against Commonwealth (0.80); Follow-up call with J. Levitan and M. Zerjal relating to bond claims (1.00); Follow-up call relating to same with team (1.00); Follow-up call with J. Esses and P. Omorogbe relating to same (0.20); Draft chart for same (0.20). | 6.20 | $4,891.80 |
| 02/20/19 | Paul Possinger | 213 | Call with Citi, PJT, N. Jaresko, et. al., regarding strategy for Commonwealth plan (3.20); Call with R. Gordon regarding status of Retiree discussions (0.40). | 3.60 | $2,840.40 |
| 02/22/19 | Paul Possinger | 213 | Call with McKinsey and M. Zerjal regarding ERS pension issues. | 0.60 | $473.40 |
| 02/25/19 | Paul Possinger | 213 | Call with Ernst & Young regarding projections (0.50); Review related material (0.30). | 0.80 | $631.20 |
| 02/26/19 | Paul Possinger | 213 | Review discussion material in connection with Retiree Committee (0.50); Call with AMPR regarding sick pay issues (0.80); Follow-up calls and e-mails with K. Rifkind regarding same and Retiree Committee term sheet (0.60); Call with McKinsey regarding BIT analysis update (0.70). | 2.60 | $2,051.40 |
| **Labor, Pension Matters** | | | | **34.00** | **$26,826.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/19 | Chantel L. Febus | 214 | Call with DOJ attorney regarding strategic issues in connection with Pinto Lugo, PDP, and UECFSE (1.10); E-mails with M. Firestein and others regarding same (0.20). | 1.30 | $1,025.70 |
| **Legal/Regulatory Matters** | | | | **1.30** | **$1,025.70** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Amelia Friedman | 215 | Revise standard response from Prime Clerk to claimants who received notice requesting additional information. | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/19 | Brian S. Rosen | 215 | Memorandum to S. Uhland regarding Commonwealth plan discussion (0.10); Teleconference with S. Uhland regarding plan structure (0.40); Memorandum to D. Brownstein regarding same (0.10). | 0.60 | $473.40 |
| 02/02/19 | Martin J. Bienenstock | 215 | Review draft term sheets for unions and retirees (3.40); Send comments on same to Board (1.80). | 5.20 | $4,102.80 |
| 02/03/19 | Martin J. Bienenstock | 215 | Teleconference with D. Skeel regarding retiree term sheet proposals (0.60); Review and respond to K. Rifkind comments to plan (1.30); Draft language requested regarding changes to plan (0.70). | 2.60 | $2,051.40 |
| 02/03/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.60); Memorandum to M. Bienenstock regarding Retiree claim language (0.10); Memorandum to P. Possinger regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to D. Brownstein regarding Union discussions (0.10); Review Union/COR term sheets (0.70). | 2.00 | $1,578.00 |
| 02/04/19 | Brian S. Rosen | 215 | Teleconference with E. Lederman regarding plan support (0.30); Teleconference with D. Brownstein regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Memorandum to D. Brownstein regarding AFT, AFS, CME, etc. proposal (0.10); Revise term sheet (1.70). | 2.70 | $2,130.30 |
| 02/04/19 | Maja Zerjal | 215 | Review task list regarding disclosures statement and best interest test (0.50); Participate in call with E. Trigo regarding cash review of accounts for disclosure statement (0.30); Review materials regarding same (0.30); Review revised cash accounts report (1.10); Draft internal e-mail regrading same (0.20); Draft internal e-mail regarding outstanding items in best interest test analysis (0.20). | 2.60 | $2,051.40 |

33260 FOMB                                                                Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/19 | Martin J. Bienenstock | 215 | Review term sheet proposals for unions and retirees (1.30); E-mails with Guarav and Ernst & Young regarding proposals, liabilities computations, and present values (1.40); Prepare for call with A. Gonzalez and D. Skeel regarding term sheets and computed statistics involved in confirmation (2.40); Conference call with A. Gonzalez and D. Skeel (0.70). | 5.80 | $4,576.20 |
| 02/04/19 | Brooke L. Blackwell | 215 | Revise draft Commonwealth disclosure statement (1.10); Review Kobre Kim report in preparation of drafting disclosure statement summary section on report (0.40). | 1.50 | $1,183.50 |
| 02/04/19 | Chantel L. Febus | 215 | E-mail with advisor regarding plan of adjustment. | 0.10 | $78.90 |
| 02/04/19 | Chantel L. Febus | 215 | E-mail to T. Mungovan and others regarding plan of adjustment issues. | 0.30 | $236.70 |
| 02/05/19 | Mee R. Kim | 215 | E-mails with C. Febus and advisors regarding plan of adjustment issues (0.30); E-mails with C. Febus and litigation partners regarding same (0.20). | 0.50 | $394.50 |
| 02/05/19 | Maja Zerjal | 215 | Review list of open items in best interests test analysis (0.40); Discuss same with McKinsey team (0.30); Draft e-mail to E. Trigo regarding same (0.20); Draft e-mail regarding same to J. Esses (0.20); Review best interest test section of COFINA brief in support of confirmation (0.30); Discuss same with E. Barak (0.20). | 1.60 | $1,262.40 |
| 02/05/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (9.80); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Teleconference with E. Lederman regarding plan structure (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40). | 11.00 | $8,679.00 |

33260 FOMB                                                                  Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/06/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (3.30); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to J. Rapisardi regarding Plan classes (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70); Memorandum to N. Jaresko regarding resource available (0.10); Memorandum to B. Bennett regarding plan (0.10); Review N. Jaresko memorandum regarding plan (0.10); Memorandum to N. Jaresko regarding same (0.10); Review Rifkind memorandum regarding same (0.10); Memorandum to K. Rifkind regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with S. Kirpalani regarding plan structure (0.40); Review Kasowitz letter regarding National (0.20); Teleconference with J. Baird regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 9.50 | $7,495.50 |
| 02/06/19 | Amelia Friedman | 215 | Communication with B. Rosen, C. Theodoridis, S. Ma, L. Stafford, and J. Crawley to discuss claims administration. | 0.10 | $78.90 |
| 02/06/19 | Amelia Friedman | 215 | E-mails with L. Stafford and Alvarez & Marsal regarding setting up a call to discuss claims administration. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH

Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/19 | Maja Zerjal | 215 | Participate in bank account call for disclosure statement with Ernst & Young, O'Neill and E. Barak (0.50); Discuss same with E. Barak (0.30); Review correspondence regarding same (0.20); Review methodology in Duff & Phelps report regarding same (0.30); Discuss same with E. Trigo and E. Barak (0.30); Communication regarding same with E. Barak (0.20); Review and update revised list of assumptions for best interests test (1.10); Review correspondence with McKinsey and O'Neill regarding same (0.40). | 3.30 | $2,603.70 |
| 02/06/19 | Maja Zerjal | 215 | Review GO bonds' official statements and arguments in ACP regarding lien on property taxes (0.80); Draft e-mail to E. Stevens regarding same (0.20). | 1.00 | $789.00 |
| 02/06/19 | Ehud Barak | 215 | Call with Ernst & Young regarding Duff & Phelps report (0.50); Discuss same with M. Zerjal (0.30). | 0.80 | $631.20 |
| 02/06/19 | Zachary Chalett | 215 | Communications with internal team regarding plan of adjustment (0.30); E-mail documents in connection with plan of adjustment (0.20). | 0.50 | $394.50 |
| 02/06/19 | Julia D. Alonzo | 215 | Review materials regarding Commonwealth plan of adjustment (2.80). | 2.80 | $2,209.20 |
| 02/06/19 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation] (0.80); Discussion with J. El Koury regarding National letter regarding PJT (0.80); Develop strategy for plan issues for Board (4.80). | 6.40 | $5,049.60 |
| 02/06/19 | Jeffrey W. Levitan | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 02/07/19 | Jeffrey W. Levitan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); Communication with M. Zerjal regarding best interest analysis (0.10); Communication with P. Possinger regarding certain claims (0.30). | 0.60 | $473.40 |
| 02/07/19 | Martin J. Bienenstock | 215 | Draft scenarios for certain bondholders (2.30); Work with Citi to determine impact on other creditors (0.80); Draft analyses for N. Jaresko regarding potential pension resolutions and plans of adjustment (4.80). | 7.90 | $6,233.10 |
| 02/07/19 | Julia D. Alonzo | 215 | Review plan of adjustment materials (2.10); Correspond with T. Mungovan regarding plan of adjustment (0.30). | 2.40 | $1,893.60 |
| 02/07/19 | Brooke L. Blackwell | 215 | Review pleadings filed in preparation of disclosure statement revisions (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/19 | Maja Zerjal | 215 | Discuss best interest test analysis with J. Esses (0.40); Discuss same with A. Chepenik and J. Esses (0.20); Draft e-mail to McKinsey regarding best interests test analysis and respond to e-mail regarding same (0.30); Review analysis regarding same (0.50); Review and revise best interests assumptions chart (1.50); Review updated information regarding claims for best interest test analysis (0.30). | 3.20 | $2,524.80 |
| 02/07/19 | Maja Zerjal | 215 | Discuss Duff & Phelps report with J. El Koury (0.50); Review correspondence regarding same (0.50). | 1.00 | $789.00 |
| 02/07/19 | Amelia Friedman | 215 | Review exhibits prepared by Alvarez & Marsal for omnibus objections to duplicate and superseded and amended claims (0.20); E-mails with J. Herriman regarding notice to accompany objections (0.20). | 0.40 | $315.60 |
| 02/07/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (7.80); Review M. Stancil letter regarding holdings (0.10); Conference with E. Barak regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with M. Goldstein regarding National meeting (0.20); Teleconference with D. Brownstein regarding same (0.20); Memorandum to M. Goldstein regarding timing (0.10). | 9.30 | $7,337.70 |
| 02/08/19 | Brian S. Rosen | 215 | Meetings with Citi, National, et al. regarding plan of adjustment issues (2.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (4.90); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference with Citi, N. Jaresko, et al., regarding Commonwealth debt (0.60); Memorandum to M. Goldstein regarding National meeting (0.10); Review T. Green memorandum regarding strategy (0.10); Memorandum to T. Green regarding same (0.10); Memorandum to M. Bienenstock regarding claims and interest (0.10); Memorandum to J. Castiglioni regarding same (0.10); Memorandum to M. Lotito regarding tax agreement (0.10); Review and revise same (0.40). | 8.80 | $6,943.20 |

33260 FOMB                                                                           Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/08/19 | Amelia Friedman | 215 | Review e-mails from L. Stafford and Alvarez & Marsal regarding notices sent to National and other claimants requesting additional information. | 0.20 | $157.80 |
| 02/08/19 | Maja Zerjal | 215 | Participate in session with Board professionals regarding plan strategy (4.20); Draft and revise summary of ERS bondholders' claims regarding same (1.20); Review deck regarding strategy (0.50); Review revised materials (0.30). | 6.20 | $4,891.80 |
| 02/08/19 | Maja Zerjal | 215 | Review correspondence regarding Duff & Phelps report. | 0.40 | $315.60 |
| 02/08/19 | Brooke L. Blackwell | 215 | Review pleadings filed in preparation of disclosure statement revisions (0.20). | 0.20 | $157.80 |
| 02/08/19 | Julia D. Alonzo | 215 | Review related materials in preparation for Commonwealth plan of adjustment (4.00). | 4.00 | $3,156.00 |
| 02/08/19 | Chantel L. Febus | 215 | E-mail to T. Mungovan and others regarding plan of adjustment issues. | 0.50 | $394.50 |
| 02/08/19 | Martin J. Bienenstock | 215 | Review O'Melveny memorandum regarding GO debt (3.20); Research same (3.10). | 6.30 | $4,970.70 |
| 02/09/19 | Ehud Barak | 215 | Review and revise Duff & Phelps report and exhibits. | 2.80 | $2,209.20 |
| 02/09/19 | Brian S. Rosen | 215 | Review and revise deck (0.20); Memorandum to W. Evarts regarding same (0.10); Review D. Brownstein memorandum regarding ESR claim/payment (0.10); Teleconference with D. Brownstein regarding same (0.20); Review W. Evarts revisions and reply (0.30); Memorandum to M. Goldstein regarding National topics (0.10); Teleconference with A. Gonzalez regarding plan structure (0.50); Teleconference with D. Skeel regarding same (0.40); Teleconference with D. Brownstein regarding update (0.30). | 2.20 | $1,735.80 |
| 02/10/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Memorandum to S. Beville regarding PBA plan and claim objection (0.10); Teleconference with S. Kirpalani regarding PBA discussions (0.40); Teleconference with D. Brownstein regarding same (0.20); Revise term sheet (1.40). | 3.50 | $2,761.50 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/10/19 | Ehud Barak | 215 | Call with Duff & Phelps regarding interim report (0.80); Call with M. Zerjal to prepare for same (0.20); Prepare comments for same (0.80). | 1.80 | $1,420.20 |
| 02/10/19 | Maja Zerjal | 215 | Review and revise best interests assumptions chart (0.50); Review O'Melveny memorandum regarding Duff & Phelps report (0.40); Review correspondence regarding same (0.60); Further review Duff & Phelps report (0.80). | 2.30 | $1,814.70 |
| 02/10/19 | Maja Zerjal | 215 | Participate in call with Duff & Phelps, Proskauer, O'Neill and J. El Koury regarding report (0.80). | 0.80 | $631.20 |
| 02/11/19 | Maja Zerjal | 215 | Review and draft comments to Duff & Phelps report (1.50); Draft list of open items (0.70); Discuss same with J. Alonzo, L. Stafford and L. Wolf (0.30); Review draft issues by J. Alonzo (0.40); Revise list of open items according to same (0.50); Discuss same with E. Trigo (0.40); Discuss same with E. Barak on multiple conferences (0.50); Further revise draft list of open items (0.30). | 4.60 | $3,629.40 |
| 02/11/19 | Maja Zerjal | 215 | Review best interests test issues. | 0.60 | $473.40 |
| 02/11/19 | Brian S. Rosen | 215 | Meeting with D. Brownstein regarding plan meeting (0.50); Conference call with Board regarding approach for plan negotiations (0.90); Meeting with Board professionals regarding plan discussions (2.90); Meeting with Goldentree, et al. regarding same (0.80); Review J. Rapisardi memorandum regarding fiscal plan (0.10); Memorandum to J. Rapisardi regarding same (0.10); Review pension issues (0.20); Conference with J. Levitan regarding same (0.20); Review S. Beville memorandum regarding PBA plan issues (0.10); Memorandum to S. Beville regarding same (0.10); Review S. Beville memorandum regarding same (0.10); Memorandum to parties regarding plan meeting (0.30). | 6.30 | $4,970.70 |
| 02/11/19 | Ralph C. Ferrara | 215 | Review Board's request for proposal for Special Claims Committee (0.30); Review Duff & Phelps response to same (0.60). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/19 | Julia D. Alonzo | 215 | Review Duff & Phelps report and associated correspondence (2.00); Teleconferences with M. Zerjal, L. Wolf, and L. Stafford regarding Duff & Phelps report and next steps relating to same (0.30); Draft memorandum regarding Duff & Phelps issues (2.30). | 4.60 | $3,629.40 |
| 02/11/19 | Brooke L. Blackwell | 215 | Revise disclosure statement litigation section and legislation section (2.50). | 2.50 | $1,972.50 |
| 02/11/19 | Lucy Wolf | 215 | Call with M. Zerjal, L. Stafford and J. Alonzo related to Duff & Phelps report (0.30); Review report (0.50). | 0.80 | $631.20 |
| 02/11/19 | Laura Stafford | 215 | Call with J. Alonzo, M. Zerjal, and L. Wolf regarding review of report (0.30); Review report and summarize questions regarding report (2.10). | 2.40 | $1,893.60 |
| 02/12/19 | Paul Possinger | 215 | Participate in meeting with Board, PJT and Citi regarding plan structures. | 2.30 | $1,814.70 |
| 02/12/19 | Jeffrey W. Levitan | 215 | Conference with AAFAF and Board representatives regarding plan of adjustment issues, negotiation strategy (2.30); Prepare for same (0.40); Conference with M. Zerjal, P. Hamburger, et. al. regarding best interest analysis (0.40); Communication with same regarding same (0.30). | 3.40 | $2,682.60 |
| 02/12/19 | Michael A. Firestein | 215 | Review memorandum on document production for plan of adjustment issues (0.20); Teleconference with T. Mungovan on strategy for Commonwealth plan of adjustment issues (0.20). | 0.40 | $315.60 |
| 02/12/19 | Brooke L. Blackwell | 215 | Revise disclosure statement for Commonwealth following receipt of comments from M. Zerjal and additional sections to be included (2.10); Draft updated outline of disclosure statement for internal reference and review (1.30); Internal communications with L. Wolf and M. Zerjal regarding revisions to disclosure statement (0.20); Research regarding status of litigation matters and outstanding stay matters in order to revise draft of disclosure statement (0.40). | 4.00 | $3,156.00 |
| 02/12/19 | Julia D. Alonzo | 215 | Review other materials in preparation for assisting with Commonwealth plan of adjustment (2.50). | 2.50 | $1,972.50 |
| 02/12/19 | Martin J. Bienenstock | 215 | Research O'Melveny claims regarding pensions and clawback funds (6.80); Meeting with internal team and Citi regarding proposed plans of adjustment to be explained to Board (4.30). | 11.10 | $8,757.90 |

33260 FOMB                                                                        Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                               Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Prepare for plan meeting/review term sheet, etc. (1.70); Meeting with Board and AAFAF professionals regarding plan structure (2.40); Meeting with PJT, Citi, et al., regarding same (0.90); [REDACTED: Work relating to court-ordered mediation] (0.60); Memorandum to R. Joshi regarding Marble Ridge Holdings/plan (0.10). | 6.00 | $4,734.00 |
| 02/12/19 | Amelia Friedman | 215 | Follow-up call with L. Stafford to discuss Commonwealth claims. | 0.30 | $236.70 |
| 02/12/19 | Philip Omorogbe | 215 | Review jurisprudence on 2019 disclosure regarding Commonwealth restructuring (3.90). | 3.90 | $1,053.00 |
| 02/12/19 | Philip Omorogbe | 215 | Draft memorandum on disclosure issues in connection with pertinent motion (3.30). | 3.30 | $891.00 |
| 02/12/19 | Amelia Friedman | 215 | Teleconference with Alvarez & Marsal, B. Rosen, and L. Stafford to discuss claims review process. | 0.50 | $394.50 |
| 02/12/19 | Maja Zerjal | 215 | Draft e-mail to B. Blackwell regarding status of disclosure statement (0.10); Review task list regarding same (0.50); Review and analyze changes to best interest test (1.00); Communication regarding same with M. Bienenstock (0.40); Discuss scenarios regarding same with J. Levitan, P. Possinger and E. Barak (0.40); Further revise chart for best interest test (2.20); Coordinate best interest test calls and meetings (0.70); Review B. Blackwell e-mail regarding disclosure statement (0.10). | 5.40 | $4,260.60 |
| 02/12/19 | Maja Zerjal | 215 | Review Duff & Phelps report and provide mark-up (1.50); Discuss same with E. Trigo (1.00); Review follow-up correspondence (0.20). | 2.70 | $2,130.30 |
| 02/12/19 | Steve MA | 215 | Call with Alvarez & Marsal regarding claims resolution status and next steps. | 0.90 | $710.10 |
| 02/13/19 | Maja Zerjal | 215 | Review best interest test issues (0.50); Discuss same with J. Levitan (0.30); Discuss best interests test research with E. Barak (0.20); Review related correspondence (0.20); Draft internal e-mail regarding status of best interest test (0.10); Coordinate next call with McKinsey (0.20). | 1.50 | $1,183.50 |

33260 FOMB                                                                          Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                              Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/19 | Maja Zerjal | 215 | Review correspondence regarding Duff & Phelps report (0.50); Discuss same with E. Barak (0.10); Further review Duff & Phelps report (0.30); Participate in call regarding same (0.80). | 1.70 | $1,341.30 |
| 02/13/19 | Elliot Stevens | 215 | Review ACP action briefing for M. Zerjal in connection with plan of adjustment (0.50). | 0.50 | $394.50 |
| 02/13/19 | Brian S. Rosen | 215 | Review plan materials (0.70); Revise term sheet (2.10). | 2.80 | $2,209.20 |
| 02/13/19 | Brooke L. Blackwell | 215 | Revise Commonwealth disclosure statement outline (0.70); E-mail to M. Zerjal regarding revisions prepared and outstanding requirements to be completed (0.20). | 0.90 | $710.10 |
| 02/13/19 | Martin J. Bienenstock | 215 | Draft proposed offers to certain bondholders with Citi and B. Rosen (3.40); Draft additional inquiries regarding Commonwealth cash management (2.70). | 6.10 | $4,812.90 |
| 02/13/19 | Jeffrey W. Levitan | 215 | Conference with M. Zerjal regarding best interest analysis (0.20); Review bondholder and insurer clawback claims (1.60); Conference with C. Theodoridis regarding clawback analysis (0.30); Review M. Zerjal memorandum on clawback (0.30); Conferences with M. Zerjal regarding GO priority, clawback claims (0.30); Review clawback statute analysis (0.20); Review ACP complaint, motions and pleadings for clawback analysis (1.80); E-mail to E. Stevens regarding clawback (0.10); Review best interest issues (0.30); E-mail to M. Zerjal regarding best interest (0.20); Conference with M. Firestein regarding clawbacks (0.30). | 5.60 | $4,418.40 |
| 02/14/19 | Jeffrey W. Levitan | 215 | Conference with C. Theodoridis regarding clawback (0.20); Conferences with M. Zerjal regarding best interest (0.50); Review best interest analysis (1.40); Review clawback memoranda (0.30). | 2.40 | $1,893.60 |
| 02/14/19 | Martin J. Bienenstock | 215 | Draft potential plan structures for Board meeting on Feb 21, together with potential treatments of disputed GO claims. | 2.20 | $1,735.80 |
| 02/14/19 | Brian S. Rosen | 215 | Conference call with Alvarez Marsal et al., regarding claims (1.00); Review motion regarding meet and confer (0.10); Memorandum to L. Stafford regarding same (0.10); Memorandum to P. Hein regarding same (0.10). | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/19 | Brian S. Rosen | 215 | Teleconference with D. Brownstein regarding plan concepts (0.40); Teleconference with T. Green regarding same (0.30); Conference call regarding cash flow forecast (0.80). | 1.50 | $1,183.50 |
| 02/14/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Conference call with PJT et al., regarding cash reconciliation (0.50); Conference call with Citi regarding plan cash (0.40); Teleconference with D. Brownstein regarding plan negotiations (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50). | 2.40 | $1,893.60 |
| 02/14/19 | Amelia Friedman | 215 | Meeting with M. Firestein to discuss Commonwealth claims administration. | 0.10 | $78.90 |
| 02/14/19 | Amelia Friedman | 215 | Teleconference with Alvarez & Marsal, B. Rosen, L. Stafford, and J. Crawley to discuss claims administration process. | 0.80 | $631.20 |
| 02/14/19 | Amelia Friedman | 215 | Calls with L. Stafford to discuss next steps with claims administration process. | 0.40 | $315.60 |
| 02/14/19 | Amelia Friedman | 215 | E-mails with J. Herriman and L. Stafford about agenda for upcoming meeting with B. Rosen to discuss claims administration. | 0.30 | $236.70 |
| 02/14/19 | Maja Zerjal | 215 | Review correspondence regarding Duff & Phelps report. | 0.20 | $157.80 |
| 02/14/19 | Maja Zerjal | 215 | Review and revise best interests test analysis (0.40); Review follow-up correspondence from McKinsey and O'Neill (0.40). | 0.80 | $631.20 |
| 02/15/19 | Maja Zerjal | 215 | Participate in update best interests test call (0.50); Review and revise best interest analysis (0.70); Review GDB solicitation materials in connection with GDB-related claims in best interests test analysis (0.50). | 1.70 | $1,341.30 |
| 02/15/19 | Maja Zerjal | 215 | Participate in meeting with M. Bienenstock, B. Rosen and UCC advisors on strategy. | 1.10 | $867.90 |
| 02/15/19 | Maja Zerjal | 215 | Review and revise Duff & Phelps report. | 1.20 | $946.80 |
| 02/15/19 | Daniel Desatnik | 215 | Discuss plan of adjustment issues with M. Bienenstock, B. Rosen, and M. Zerjal. | 0.50 | $394.50 |
| 02/15/19 | Philip Omorogbe | 215 | Communication with J. Levitan, M. Zerjal, J. Esses and E. Stevens regarding plan of adjustment (1.20). | 1.20 | $324.00 |

33260 FOMB                                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 71 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/15/19 | Brian S. Rosen | 215 | Memorandum to J. Baird regarding bond ownership (0.10); Review D. Brownstein memorandum regarding classes (0.20); Memorandum to D. Brownstein regarding treatment (0.10); Review clawback outline (0.20); Conference call with PJT, Citi, et al., regarding clawback approach (0.70); Meeting with L. Despins and M. Bienenstock regarding UCC and plan of adjustment (1.30); Participate in team meeting regarding clawback issues and approach (0.40); Memorandum to K. Rifkind regarding pension and Union issues for plan of adjustment (0.10); Review same (0.70). | 3.80 | $2,998.20 |
| 02/15/19 | Martin J. Bienenstock | 215 | Participate in meeting with L. Despins and B. Rosen regarding UCC issues (0.80); Review treatment of clawback claims in plan of adjustment with internal team (1.30); Research regarding same (1.40). | 3.50 | $2,761.50 |
| 02/15/19 | Martin J. Bienenstock | 215 | Draft potential plan structures for Board meeting on Feb 21, together with potential treatments of disputed GO claims. | 5.20 | $4,102.80 |
| 02/15/19 | Paul Possinger | 215 | Call with Citi and PJT regarding clawback treatment (1.30); Call with McKinsey regarding best interest test scenarios (0.50). | 1.80 | $1,420.20 |
| 02/15/19 | Brooke L. Blackwell | 215 | Revise current draft of Commonwealth disclosure statement (0.50). | 0.50 | $394.50 |
| 02/15/19 | Joshua A. Esses | 215 | Discuss claims objections strategy with J. Levitan et al (0.80); Discuss same with E. Stevens and P. Omorogbe (0.50); Review e-mails on claims objection strategy (0.70). | 2.00 | $1,578.00 |
| 02/16/19 | Maja Zerjal | 215 | Review and revise mark-up to Duff & Phelps report (0.80); Review related correspondence (0.20). | 1.00 | $789.00 |
| 02/17/19 | Brian S. Rosen | 215 | Review K. Mayr memorandum regarding PBA holdings (0.10); Memorandum to K. Mayr regarding same (0.10); Conference call with D. Brownstein and N. Jaresko regarding negotiations (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); Review PJT/Citi materials (0.40); Memorandum to PJT regarding call (0.10); Memorandum to R. Corn regarding continuation (0.10); Revise term sheet (2.10). | 3.80 | $2,998.20 |

33260 FOMB                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/19 | Brian S. Rosen | 215 | Conference call with Citi/PJT, et al., regarding plan material presentation (0.40); Review same (0.30); Review correspondence regarding changes to same (0.40). | 1.10 | $867.90 |
| 02/18/19 | Maja Zerjal | 215 | Review further changes to Duff & Phelps report (0.60); Draft e-mail regarding same (0.20); Further update best interest test analysis (0.40); Draft internal e-mail regarding same (0.20). | 1.40 | $1,104.60 |
| 02/18/19 | Brooke L. Blackwell | 215 | Revise Commonwealth disclosure statement with updated research and summary sections (1.60). | 1.60 | $1,262.40 |
| 02/19/19 | Martin J. Bienenstock | 215 | Review and revise portions of memorandum to Board regarding alternative approaches to attain confirmable Title III plans of adjustment (4.80); Conduct related search regarding same (4.40). | 9.20 | $7,258.80 |
| 02/19/19 | Jeffrey W. Levitan | 215 | Conference with E. Stevens, J. Esses, P. Omorogbe regarding analysis of clawback claims (1.30); Review best interest analysis of clawback (0.30); Review clawback claims (1.20). | 2.80 | $2,209.20 |
| 02/19/19 | Maja Zerjal | 215 | Coordinate logistics for best interests test meeting (0.50); Review clawback statutes in connection with same (0.80); Communication with McKinsey regarding open items (0.60); Review comments and revise best interest chart (0.50). | 2.40 | $1,893.60 |
| 02/19/19 | Brian S. Rosen | 215 | Review K. Mayr memorandum regarding holdings (0.10); Memorandum to D. Brownstein regarding same (0.10); Memorandum to S. Uhland regarding PBA resolutions (0.10); Teleconference with S. Uhland regarding plan of adjustment and PBA (0.20); Develop plan classifications (1.60). | 2.10 | $1,656.90 |
| 02/19/19 | Amelia Friedman | 215 | E-mails with M. Zerjal, C. Theodoridis, L. Stafford, and S. Ma about identifying additional information for claims review. | 0.30 | $236.70 |
| 02/19/19 | Amelia Friedman | 215 | Review list of bonds identified by Alvarez & Marsal. | 0.30 | $236.70 |
| 02/20/19 | Amelia Friedman | 215 | E-mails with M. Zerjal, C. L. Stafford, and E. Trigo about tracking down information related to bonds listed on claims. | 0.60 | $473.40 |
| 02/20/19 | Amelia Friedman | 215 | E-mail to Alvarez & Marsal regarding certain bonds listed by claimants. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/19 | Elliot Stevens | 215 | Call with J. Esses relating to analysis of HTA bond claims (0.10); Discuss same with P. Omorogbe (0.20); Discuss same with P. Omorogbe and J. Levitan (0.10); Review GO bond claims (4.10); Discuss same with P. Omorogbe (0.10); Discuss same with J. Esses (0.10). | 4.70 | $3,708.30 |
| 02/20/19 | Brian S. Rosen | 215 | Teleconference with J. Baird regarding plan update and retention issues (0.50); Prepare for meeting with PJT and Citi regarding plan of adjustment (1.20); Meeting with N. Jaresko, et al., regarding Board presentations (2.40). | 4.10 | $3,234.90 |
| 02/20/19 | Maja Zerjal | 215 | Check status of cash description for disclosure statement (0.20); Draft e-mail regarding same to E. Trigo (0.10); Draft e-mail regarding disclosure statement to S. Ma and B. Blackwell (0.20). | 0.50 | $394.50 |
| 02/20/19 | Maja Zerjal | 215 | Participate in strategy meeting with Board advisors regarding plan strategy (2.70); Review materials regarding same (0.30). | 3.00 | $2,367.00 |
| 02/20/19 | Maja Zerjal | 215 | Revise chart for best interests test analysis. | 0.30 | $236.70 |
| 02/20/19 | Jeffrey W. Levitan | 215 | Communication with E. Barak regarding structure (0.10); Communication with M. Zerjal regarding clawback (0.10); Communication with J. Esses, P. Omorogbe regarding clawbacks (0.10); Conference with P. Omorogbe, J. Esses, E. Stevens regarding clawback analysis (0.70); Review BNY clawback claim (0.40); Review Aurelius claim (0.50). | 1.90 | $1,499.10 |
| 02/20/19 | Martin J. Bienenstock | 215 | Review and revise portions of memorandum to Board regarding strategy in connection Title III plans of adjustment (4.90); Conduct related search regarding same (4.50). | 9.40 | $7,416.60 |
| 02/20/19 | Brooke L. Blackwell | 215 | Revise Commonwealth disclosure statement to include updated summaries of creditor negotiations and legislative updates (2.80); Revise outline of disclosure statement for case team reference and review (0.30); E-mail with M. Zerjal and S. Ma regarding revisions and strategy for continued drafting (0.20). | 3.30 | $2,603.70 |
| 02/20/19 | Mee R. Kim | 215 | E-mails with C. Febus and team regarding plan of adjustment meeting (0.30); E-mails with C. Febus regarding plan of adjustment presentation materials (0.40). | 0.70 | $552.30 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/19 | Joshua A. Esses | 215 | Draft claims objection chart (6.80); Meeting with J. Levitan on claims objections (0.70). | 7.50 | $5,917.50 |
| 02/21/19 | Mee R. Kim | 215 | Teleconference with C. Febus regarding upcoming plan of adjustment meeting (0.30); Teleconference with R. Ferrara and C. Febus regarding same (0.30); Discussions with R. Ferrara regarding same (0.20); E-mails with C. Febus regarding plan of adjustment (0.40); Draft outline of discussion points for upcoming plan of adjustment meeting (2.60). | 3.80 | $2,998.20 |
| 02/21/19 | Chantel L. Febus | 215 | Call with R. Ferrara and R. Kim regarding preparation for plan of adjustment meeting. | 1.00 | $789.00 |
| 02/21/19 | Chantel L. Febus | 215 | Preparation for plan of adjustment meeting, including e-mails and discussions with M. Bienenstock, M. Firestein, T. Mungovan, R. Ferrara, R. Kim and others. | 2.80 | $2,209.20 |
| 02/21/19 | Chantel L. Febus | 215 | Review plan of adjustment memoranda from R. Ferrara in preparation for team meeting. | 2.50 | $1,972.50 |
| 02/21/19 | Chantel L. Febus | 215 | Participate in meeting regarding plan of adjustment issues. | 1.00 | $789.00 |
| 02/21/19 | Martin J. Bienenstock | 215 | Meeting with internal team regarding additional findings and analysis by Duff & Phelps (2.30); Review underlying best interest results (3.60). | 5.90 | $4,655.10 |
| 02/21/19 | Courtney M. Bowman | 215 | Participate in call with Alvarez & Marsal regarding strategy for handling Commonwealth claims (1.00). | 1.00 | $789.00 |
| 02/21/19 | Paul Possinger | 215 | Meeting with McKinsey regarding best interest analysis (1.30). | 1.30 | $1,025.70 |
| 02/21/19 | Laura Stafford | 215 | Call with Alvarez & Marsal regarding Commonwealth claims administration (0.90). | 0.90 | $710.10 |
| 02/21/19 | Michael A. Firestein | 215 | Research plan of adjustment issues (0.40). | 0.40 | $315.60 |
| 02/21/19 | Maja Zerjal | 215 | Participate in call regarding status of Duff & Phelps report (0.50); Participate in best interests test meeting with Board professionals (1.20); Prepare for same (0.30). | 2.00 | $1,578.00 |
| 02/21/19 | Brian S. Rosen | 215 | Memorandum to S. Kirpalani regarding meeting (0.10); Review Kirpalani memorandum regarding holdings (0.10). | 0.20 | $157.80 |
| 02/21/19 | Amelia Friedman | 215 | E-mails with J. Hertzberg regarding impact of First Circuit order on claims review process. | 0.20 | $157.80 |
| 02/21/19 | Amelia Friedman | 215 | Call with Alvarez Marsal to discuss claims administration process. | 1.00 | $789.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/19 | Amelia Friedman | 215 | Meeting with M. Firestein to discuss claims administration process. | 0.20 | $157.80 |
| 02/21/19 | Amelia Friedman | 215 | Teleconference with Alvarez & Marsal to discuss claims administration process. | 1.00 | $789.00 |
| 02/22/19 | Brian S. Rosen | 215 | Meeting with D. Brownstein regarding plan issues (1.50); Meeting with D. Brownstein and PBA bondholders regarding plan of adjustment (1.70). | 3.20 | $2,524.80 |
| 02/22/19 | Maja Zerjal | 215 | Review open issues for cash description in disclosure statement (0.30); Draft internal list of action items (0.80); Discuss with E. Barak (0.50); Discuss same with J. El Koury (0.10); Review correspondence regarding same from E. Trigo (0.10); Review correspondence regarding same from Duff & Phelps (0.20); Draft internal list regarding same (0.40). | 2.40 | $1,893.60 |
| 02/22/19 | Maja Zerjal | 215 | Participate in best interests test call with McKinsey (0.50); Discuss disclosure statement with E. Trigo (0.20); Draft e-mail to internal team regarding outstanding disclosure statement issues (0.30). | 1.00 | $789.00 |
| 02/22/19 | Ehud Barak | 215 | Review and revise next steps and priority list regarding Duff & Phelps report (1.10); Discuss same with M. Zerjal (0.20). | 1.30 | $1,025.70 |
| 02/22/19 | Steve MA | 215 | Review and comment on draft Commonwealth disclosure statement. | 3.20 | $2,524.80 |
| 02/22/19 | Jeffrey W. Levitan | 215 | Conference with P. Omorogbe regarding clawbacks (0.20); Review U.S. Bank claim (0.50); Review clawback claim summary (0.60). | 1.30 | $1,025.70 |
| 02/22/19 | Chantel L. Febus | 215 | Review plan of adjustment materials from R. Ferrara (2.00); Prepare for plan of adjustment meeting (2.30); Discussions with T. Mungovan, M. Firestein and others regarding same (0.20). | 4.50 | $3,550.50 |
| 02/22/19 | Chantel L. Febus | 215 | Call with advisor regarding plan of adjustment issues. | 1.00 | $789.00 |
| 02/22/19 | Mee R. Kim | 215 | Teleconference with C. Febus regarding upcoming plan of adjustment meeting (1.00); E-mail with L. Geary regarding plan of adjustment documents (0.20); Teleconference with C. Febus regarding upcoming meeting (0.40); Discussion with R. Ferrara regarding same (0.20); Draft outline of discussion points for upcoming plan of adjustment meeting (2.00). | 3.80 | $2,998.20 |

33260 FOMB                                                                      Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/19 | Maja Zerjal | 215 | Review and revise draft of disclosure statement (2.40); Review comments to best interests test issues (0.10); Draft internal e-mail regarding same (0.20). | 2.70 | $2,130.30 |
| 02/23/19 | Brian S. Rosen | 215 | Memorandum to S. Kirpalani regarding client positions (0.10); Revise term sheet (0.90). | 1.00 | $789.00 |
| 02/24/19 | Brian S. Rosen | 215 | Revise term sheet regarding plan (1.30). | 1.30 | $1,025.70 |
| 02/24/19 | Maja Zerjal | 215 | Further review and revise best interests test assumptions chart (0.30); Draft internal e-mail regarding same (0.10); Draft e-mail to O'Neill regarding further changes (0.20). | 0.60 | $473.40 |
| 02/24/19 | Brooke L. Blackwell | 215 | Revise Commonwealth disclosure statement with summaries prepared on Kobre & Kim report and latest updates on negotiations with creditors (0.90); E-mail with M. Zerjal regarding draft revisions (0.10). | 1.00 | $789.00 |
| 02/25/19 | Brooke L. Blackwell | 215 | Revise outline for Commonwealth disclosure statement in preparation of team meeting (0.80); Draft summary of comments on revisions and upcoming tasks required for M. Zerjal and S. Ma reference and review (0.30). | 1.10 | $867.90 |
| 02/25/19 | Chantel L. Febus | 215 | E-mails with Proskauer partners regarding materials and preparation for Tuesday plan of adjustment meeting. | 1.80 | $1,420.20 |
| 02/25/19 | Chantel L. Febus | 215 | E-mails with J. Richman regarding plan of adjustment issues. | 1.80 | $1,420.20 |
| 02/25/19 | Chantel L. Febus | 215 | Review R. Ferrara's talking points for meeting rearding plan of adjustment. | 1.20 | $946.80 |
| 02/25/19 | Chantel L. Febus | 215 | Review plan of adjustment presentation materials for Tuesday meeting regarding same. | 3.00 | $2,367.00 |
| 02/25/19 | Chantel L. Febus | 215 | Call with advisor regarding Tuesday meeting. | 0.50 | $394.50 |
| 02/25/19 | Mee R. Kim | 215 | Revise outline of discussion points for upcoming plan of adjustment meeting (3.20); Teleconferences with R. Ferrara regarding same (0.40); Teleconference with C. Febus regarding same (0.20); E-mails with C. Febus regarding same (0.30). | 4.10 | $3,234.90 |
| 02/25/19 | Courtney M. Bowman | 215 | Review omnibus objection filed by Special Claims Committee (0.80). | 0.80 | $631.20 |
| 02/25/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 4.10 | $3,234.90 |
| 02/25/19 | Lucy Wolf | 215 | Research regarding health care for memorandum on plan of adjustment. | 0.60 | $473.40 |
| 02/25/19 | Lucy Wolf | 215 | Correspondence with J. Sutherland concerning plan of adjustment materials. | 0.80 | $631.20 |

33260 FOMB                                                        Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                   Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/19 | Maja Zerjal | 215 | Discuss status of next steps for Duff & Phelps with J. El Koury (0.10); Discuss same with J. Feltman (0.10); Draft e-mail to E. Trigo regarding same (0.10); Review Duff & Phelps proposal regarding next steps (0.30); Review and revise draft task list for Duff & Phelps (0.40); Draft internal e-mail regarding same (0.20); Review disclosure statement status list (1.00); Draft internal e-mails regarding follow-up tasks (0.40); Discuss same with S. Ma (0.20). | 2.80 | $2,209.20 |
| 02/25/19 | Steve MA | 215 | Call with M. Zerjal regarding Commonwealth disclosure statement. | 0.20 | $157.80 |
| 02/25/19 | Steve MA | 215 | Review draft Commonwealth disclosure statement. | 3.10 | $2,445.90 |
| 02/25/19 | Brian S. Rosen | 215 | Memorandum to D. Brownstein regarding PBA issues in connection with plan (0.10); Conference call with Ernst & Young et al., regarding forecasts (0.50); Review E. Barak memorandum regarding Kirpalani group (0.10); Memorandum to E. Barak regarding same (0.10). | 0.80 | $631.20 |
| 02/25/19 | Brian S. Rosen | 215 | Memorandum to P. Friedman regarding claim administration (0.10); Teleconference with P. Friedman regarding same (0.20); Conference all with BDO, et al., regarding claims reconciliation (0.60). | 0.90 | $710.10 |
| 02/26/19 | Brian S. Rosen | 215 | Meeting with team regarding plan of adjustment issues (1.50); Teleconference with S. Kirpalani regarding group discussion (0.20); Memorandum to L. Despins regarding same (0.10); Teleconference P. Friedman regarding same (0.20). | 2.00 | $1,578.00 |
| 02/26/19 | Philip Omorogbe | 215 | Draft objection regarding pertinent issue in anticipation of Commonwealth's plan of adjustment. | 2.60 | $702.00 |
| 02/26/19 | Steve MA | 215 | Review and revise draft Commonwealth disclosure statement. | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH

Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Maja Zerjal | 215 | Review and revise list of next steps for Duff & Phelps (0.50); Discuss same with E. Barak (0.20); Discuss same with E. Barak and J. El Koury (0.20); Discuss same with M. Bienenstock (0.20); Review draft description of flow of funds for disclosure statement (0.30); Draft e-mail regarding same to E. Trigo (0.20); Draft summary of cash review status (0.50); Review latest version of Duff & Phelps report regarding same (0.40); Participate in best interests test call with McKinsey (1.00); Revise notes regarding same (0.30); Draft changes for best interest chart (0.30); Further discuss internally (0.20); Draft follow-up e-mail to McKinsey (0.10). | 4.40 | $3,471.60 |
| 02/26/19 | Maja Zerjal | 215 | Review correspondence regarding disclosure statement. | 0.20 | $157.80 |
| 02/26/19 | Ehud Barak | 215 | Review and revise next steps list for Duff & Phelps. | 1.80 | $1,420.20 |
| 02/26/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 2.80 | $2,209.20 |
| 02/26/19 | Courtney M. Bowman | 215 | Prepare for call with Alvarez Marsal (0.10). | 0.10 | $78.90 |
| 02/26/19 | Martin J. Bienenstock | 215 | Attend plan of adjustment meeting. | 1.50 | $1,183.50 |
| 02/26/19 | Martin J. Bienenstock | 215 | Review best interest analysis (3.40); Draft proposed additional scenarios to test (3.30). | 6.70 | $5,286.30 |
| 02/26/19 | Mee R. Kim | 215 | Prepare for plan of adjustment meeting (0.30); E-mails with C. Febus regarding same (0.60); E-mails with C. Febus and litigation and bankruptcy partners regarding same (0.40); Participate in meeting with M. Bienenstock, R. Ferrara, T. Mungovan, C. Febus, litigation and bankruptcy partners regarding plan of adjustment (1.60); Discussion with C. Febus regarding same (0.10). | 3.00 | $2,367.00 |
| 02/26/19 | Chantel L. Febus | 215 | Post plan of adjustment meeting discussions with R. Kim, T. Mungovan and others (1.50). | 1.50 | $1,183.50 |
| 02/26/19 | Chantel L. Febus | 215 | Meeting with team regarding plan of adjustment issues. | 1.50 | $1,183.50 |
| 02/26/19 | Chantel L. Febus | 215 | Prepare for plan of adjustment meeting. | 1.20 | $946.80 |
| 02/26/19 | Chantel L. Febus | 215 | Review and circulate plan of adjustment deck in advance of meeting with M. Bienenstock and other partners. | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Stephen L. Ratner | 215 | Review materials in connection with plan of adjustment issues (0.40); Conference with M. Bienenstock, C. Febus, B. Rosen, T. Mungovan, M. Firestein, regarding plan of adjustment issues (1.50). | 1.90 | $1,499.10 |
| 02/27/19 | Chantel L. Febus | 215 | Discussions with J. Richman and others regarding plan of adjustment. | 0.80 | $631.20 |
| 02/27/19 | Chantel L. Febus | 215 | Discussions with M. Firestein and others regarding plan of adjustment and next steps. | 0.80 | $631.20 |
| 02/27/19 | Chantel L. Febus | 215 | Call with advisor regarding plan of adjustment. | 0.50 | $394.50 |
| 02/27/19 | Mee R. Kim | 215 | Teleconference with C. Febus following February 26 meeting (0.20); E-mails with C. Febus regarding same (0.20); E-mails with T. Mungovan, M. Firestein, and C. Febus regarding same (0.20); Draft notes of discussion from February 26 meeting (1.50); E-mail with M. Zerjal and S. Ma regarding draft disclosure statement (0.10). | 2.20 | $1,735.80 |
| 02/27/19 | Joshua A. Esses | 215 | Call with P. Omorogbe on claims objections (0.10); Draft claims objection (1.60). | 1.70 | $1,341.30 |
| 02/27/19 | Courtney M. Bowman | 215 | Participate in call with Alvarez Marsal regarding value of filed claims and strategy for dealing with filed claims (0.70). | 0.70 | $552.30 |
| 02/27/19 | Chantel L. Febus | 215 | Communications with advisor regarding plan of adjustment. | 1.30 | $1,025.70 |
| 02/27/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 3.20 | $2,524.80 |
| 02/27/19 | Ehud Barak | 215 | Review and revise deck regarding Commonwealth plan negotiations (1.10); Research regarding classification in connection with same (3.80). | 4.90 | $3,866.10 |
| 02/27/19 | Maja Zerjal | 215 | Draft internal e-mails regarding status of tasks on disclosure statement (0.40); Review correspondence regarding Duff & Phelps report (0.30); Discuss same with E. Barak and Ernst & Young (0.50); Draft e-mail to Ernst & Young regarding same (0.20); Discuss same with E. Trigo (0.40); Participate in call with Duff & Phelps regarding status (1.00); Discuss same with E. Trigo (0.10); Draft internal notes regarding same (0.30). | 3.20 | $2,524.80 |
| 02/27/19 | Amelia Friedman | 215 | Call with Alvarez Marsal to discuss claims reconciliation process. | 1.00 | $789.00 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/19 | Brian S. Rosen | 215 | Memorandum to D. Brownstein regarding strategy call (0.30); Meeting with PJT, Citi, regarding plan structures (1.80); Review K. Mayr memorandum regarding PBA negotiation (0.10); Teleconference with D. Brownstein regarding same (0.20); Teleconference with M. Goldstein regarding status of discussions (0.30); Memorandum to D. Brownstein regarding same (0.10); Memorandum to K. Mayr regarding same (0.10); Memorandum to D. Brownstein regarding same (0.10); Review bondholder discovery requests (0.50). | 3.50 | $2,761.50 |
| 02/28/19 | Brian S. Rosen | 215 | Teleconference with D. Brownstein regarding status of discussions and meetings (0.30); Teleconference with S. Kirpalani regarding same (0.10); Memorandum to K. Mayr regarding certain holdings (0.10); Revise K. Mayr memorandum regarding same (0.10); Memorandum to J. Castiglione regarding same (0.10); Memorandum to S. Kirpalani regarding meeting (0.20); Teleconference with S. Zelin regarding PBA meeting (0.10); Teleconference with D. Brownstein regarding PBA meeting (0.30); Review PJT presentation (0.30); Revise CUSIP materials (0.50); Memorandum to D. Brownstein regarding same (0.10). | 2.20 | $1,735.80 |
| 02/28/19 | Amelia Friedman | 215 | E-mails with J. Herriman and B. Cushing regarding omnibus objections. | 0.40 | $315.60 |
| 02/28/19 | Maja Zerjal | 215 | Review edits to disclosure statement (0.80); E-mail to P. Possinger and S. Ma regarding same (0.20); Review draft description for disclosure statement (0.20); Draft issues list regarding same (0.50); Review clawback statute in connection with best interests test chart (0.60). | 2.30 | $1,814.70 |
| 02/28/19 | Steve MA | 215 | Review and comment on draft Commonwealth disclosure statement (1.20); Draft rider regarding Commonwealth-COFINA Dispute (1.50). | 2.70 | $2,130.30 |
| 02/28/19 | Steve MA | 215 | Review certain disclosure statements in connection with preparation of Commonwealth Disclosure Statement. | 0.70 | $552.30 |
| 02/28/19 | Steve MA | 215 | E-mail to C. Theodoridis latest draft of Commonwealth disclosure statement. | 0.10 | $78.90 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 2.60 | $2,051.40 |
| 02/28/19 | Chantel L. Febus | 215 | Review plan of adjustment materials (5.50); Communication with R. Ferrara, T. Mungovan and M. Firestein regarding same (0.80). | 6.30 | $4,970.70 |
| 02/28/19 | Chantel L. Febus | 215 | Revise plan of adjustment memorandum. | 1.30 | $1,025.70 |
| 02/28/19 | Mee R. Kim | 215 | Discussion with R. Ferrara regarding plan of adjustment meeting takeaways (0.20); Teleconference with R. Ferrara, A. Ashton and C. Febus regarding same (0.20); Review plan of adjustment issues (0.30); Teleconference with R. Ferrara, A. Ashton, C. Febus regarding same (0.40); Discussion with R. Ferrara and A. Ashton regarding same (0.10); E-mails with K. Rifkind, T. Mungovan, and litigation and bankruptcy partners regarding same (0.20); Revise notes of discussion from February 26 meeting (2.40); E-mail to C. Febus regarding same (0.10). | 3.90 | $3,077.10 |
| **Plan of Adjustment and Disclosure Statement** | | | | **473.30** | **$367,724.70** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/19 | Jeffrey W. Levitan | 216 | Review confirmation memoranda (1.30); Review debt analysis (0.60). | 1.90 | $1,499.10 |
| 02/12/19 | Ehud Barak | 216 | Discussion regarding confirmation with P. Possinger, M. Zerjal, J Levitan. | 0.40 | $315.60 |
| 02/15/19 | Ehud Barak | 216 | Call with McKinsey and K. Rifkind regarding confirmation issues (0.60); Review related documents (0.80). | 1.40 | $1,104.60 |
| 02/28/19 | Jonathan E. Richman | 216 | Teleconference with R. Ferrara regarding plan-confirmation issues (0.10); Review materials regarding plan-confirmation issues (0.30). | 0.40 | $315.60 |
| **Confirmation** | | | | **4.10** | **$3,234.90** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Natasha Petrov | 218 | Draft narratives for Proskauer fifth interim fee application. | 0.60 | $162.00 |
| 02/04/19 | Natasha Petrov | 218 | Draft Proskauer fifth interim fee application. | 0.40 | $108.00 |

33260 FOMB                                                                Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/19 | Maja Zerjal | 218 | Review correspondence regarding examiner's presumptive standards motion and related charts (0.30); Review December hearing transcript regarding same (0.30); Draft e-mail to J. Esses regarding same (0.10). | 0.70 | $552.30 |
| 02/06/19 | Christopher M. Tarrant | 218 | Draft fifth interim fee application form and narrative. | 2.10 | $567.00 |
| 02/07/19 | Christopher M. Tarrant | 218 | Draft fifth interim fee application. | 2.10 | $567.00 |
| 02/07/19 | Elliot Stevens | 218 | Call with C. Tarrant relating to fee applications (0.20). | 0.20 | $157.80 |
| 02/07/19 | Maja Zerjal | 218 | Draft e-mail to K. Stadler regarding upcoming fee examiner motion on presumptive standards. | 0.10 | $78.90 |
| 02/07/19 | Joshua A. Esses | 218 | Draft objection to examiner's motion to set presumptive standards. | 5.80 | $4,576.20 |
| 02/08/19 | Joshua A. Esses | 218 | Draft objection to fee examiner's motion to set presumptive standards. | 6.50 | $5,128.50 |
| 02/08/19 | Philip Omorogbe | 218 | Meeting with C. Tarrant regarding fifth interim fee application (0.50). | 0.50 | $135.00 |
| 02/08/19 | Elliot Stevens | 218 | E-mails with M. Zerjal, N. Petrov, C. Tarrant relating to fee applications (0.10). | 0.10 | $78.90 |
| 02/08/19 | Christopher M. Tarrant | 218 | Draft fifth interim fee application language and narrative. | 2.80 | $756.00 |
| 02/08/19 | Christopher M. Tarrant | 218 | Conduct research regarding response to motion to impose additional fee application standards and procedure regarding fee examiner's motion. | 1.20 | $324.00 |
| 02/09/19 | Christopher M. Tarrant | 218 | Draft fifth interim fee application form and narrative. | 4.00 | $1,080.00 |
| 02/11/19 | Maja Zerjal | 218 | Review correspondence and status of fee applications/fee examiner reports. | 0.40 | $315.60 |
| 02/11/19 | Natasha Petrov | 218 | Draft Proskauer fifth interim fee application. | 0.90 | $243.00 |
| 02/12/19 | Natasha Petrov | 218 | Draft task descriptions for Proskauer fifth interim fee application. | 1.90 | $513.00 |
| 02/12/19 | Maja Zerjal | 218 | Review correspondence regarding fee application and tax withholding issue. | 0.30 | $236.70 |
| 02/12/19 | Christopher M. Tarrant | 218 | Draft of fifth interim fee application. | 2.40 | $648.00 |
| 02/13/19 | Maja Zerjal | 218 | Draft e-mail to fee examiner regarding proposed order for second presumptive standards motion. | 0.10 | $78.90 |
| 02/13/19 | Natasha Petrov | 218 | Draft task descriptions for Proskauer fifth interim fee application. | 0.80 | $216.00 |
| 02/14/19 | Christopher M. Tarrant | 218 | Revise draft fifth interim fee application. | 2.40 | $648.00 |
| 02/15/19 | Maja Zerjal | 218 | Review proposed changes to fee examiner's presumptive standard order (0.30); Compare to prior Proskauer comments (0.20). | 0.50 | $394.50 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                           Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/19 | Maja Zerjal | 218 | Review and revise proposed order on fee examiner's presumptive standards. | 0.30 | $236.70 |
| 02/19/19 | Elliot Stevens | 218 | E-mails with N. Petrov relating to fee applications (0.10). | 0.10 | $78.90 |
| 02/20/19 | Christopher M. Tarrant | 218 | Research regarding professional fee application rates for non-Proskauer firms/attorneys. | 2.20 | $594.00 |
| 02/20/19 | Joshua A. Esses | 218 | Communication with M. Zerjal regarding fee examiner's proposed order (0.10). | 0.10 | $78.90 |
| 02/21/19 | Mee R. Kim | 218 | Review November 2018 monthly fee statements. | 0.50 | $394.50 |
| 02/22/19 | Natasha Petrov | 218 | Review Proskauer November monthly statement regarding interim fee application. | 0.70 | $189.00 |
| 02/22/19 | Christopher M. Tarrant | 218 | Revise draft fifth interim fee application. | 1.60 | $432.00 |
| 02/22/19 | Maja Zerjal | 218 | Review changes to presumptive standards order (0.10); Discuss same with K. Stadler (0.20). | 0.30 | $236.70 |
| 02/23/19 | Christopher M. Tarrant | 218 | Revise fifth interim fee applications narrative and charts. | 2.20 | $594.00 |
| 02/24/19 | Maja Zerjal | 218 | Review fee examiner memorandum (0.20); Review further changes to proposed order regarding presumptive standards (0.20); Draft e-mail regarding same to K. Stadler (0.10); Draft internal e-mail regarding same and next steps (0.10). | 0.60 | $473.40 |
| 02/25/19 | Maja Zerjal | 218 | Review redline of changes to fee examiner motion for presumptive standards (0.10); Draft internal e-mail regarding same (0.10). | 0.20 | $157.80 |
| 02/25/19 | Natasha Petrov | 218 | Review and redact November invoices regarding certain entries in connection with Proskauer fifth fee application. | 0.60 | $162.00 |
| 02/26/19 | Natasha Petrov | 218 | Draft narratives for Proskauer fifth interim fee application. | 1.70 | $459.00 |
| 02/27/19 | Natasha Petrov | 218 | Review memorandum from fee examiner regarding status update and timetable (0.40); E-mails with E. Stevens, C. Tarrant, P. Omorogbe and D. Brown regarding same (0.40); Draft narratives for Proskauer fifth interim fee application (2.90); Draft exhibits to same (1.90). | 5.60 | $1,512.00 |
| 02/27/19 | Maja Zerjal | 218 | Review correspondence regarding Ernst & Young fee applications and draft internal e-mail regarding same (0.20); Correspond with D. Brown and review preliminary materials regarding interim fee statements (0.30); Draft internal e-mail to team regarding certain interim fee application matters (0.30). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110254

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 84 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/27/19 | Maja Zerjal | 218 | Discuss status of fee examiner presumptive standards order with K. Stadler (0.10); Draft internal e-mail regarding same (0.20). | 0.30 | $236.70 |
| 02/27/19 | Elliot Stevens | 218 | Call with N. Petrov relating to fee applications (0.30); Call with D. Brown relating to same (0.10); Discuss same with P. Omorogbe (0.40). | 0.80 | $631.20 |
| 02/28/19 | Elliot Stevens | 218 | Call with M. Zerjal relating to fee applications (0.20). | 0.20 | $157.80 |
| 02/28/19 | Elliot Stevens | 218 | Review fee application memorandum (0.20); Call with C. Tarrant (0.20); Review fee examiner memorandum (0.40). | 0.80 | $631.20 |
| 02/28/19 | Christopher M. Tarrant | 218 | Participate in internal calls and related communications regarding fifth interim fee application process. | 1.10 | $297.00 |
| 02/28/19 | Maja Zerjal | 218 | Correspond with P. Possinger regarding fee examiner presumptive standards motion (0.10); Draft e-mail regarding same to K. Stadler (0.10). | 0.20 | $157.80 |
| 02/28/19 | Natasha Petrov | 218 | Revise fifth interim fee application. | 0.40 | $108.00 |
| **Employment and Fee Applications** | | | | **58.10** | **$26,015.10** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/27/19 | Steve MA | 220 | E-mail Ernst & Young monthly fee statements to Prime Clerk for service on notice parties. | 0.10 | $78.90 |
| **Fee Applications for Other Parties** | | | | **0.10** | **$78.90** |

**Total for Professional Services**                                                        **$1,053,541.50**

33260 FOMB                                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 85

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 1.00 | 789.00 | $789.00 |
| ANN M. ASHTON | PARTNER | 4.00 | 789.00 | $3,156.00 |
| BRIAN S. ROSEN | PARTNER | 129.40 | 789.00 | $102,096.60 |
| CHANTEL L. FEBUS | PARTNER | 47.80 | 789.00 | $37,714.20 |
| EHUD BARAK | PARTNER | 113.70 | 789.00 | $89,709.30 |
| GREGG M. MASHBERG | PARTNER | 1.80 | 789.00 | $1,420.20 |
| GUY BRENNER | PARTNER | 2.50 | 789.00 | $1,972.50 |
| JEFFREY W. LEVITAN | PARTNER | 40.30 | 789.00 | $31,796.70 |
| JONATHAN E. RICHMAN | PARTNER | 6.40 | 789.00 | $5,049.60 |
| KEVIN J. PERRA | PARTNER | 3.30 | 789.00 | $2,603.70 |
| LARY ALAN RAPPAPORT | PARTNER | 7.60 | 789.00 | $5,996.40 |
| MARGARET A. DALE | PARTNER | 3.80 | 789.00 | $2,998.20 |
| MARK HARRIS | PARTNER | 2.20 | 789.00 | $1,735.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 116.80 | 789.00 | $92,155.20 |
| MATTHEW H. TRIGGS | PARTNER | 10.60 | 789.00 | $8,363.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 27.00 | 789.00 | $21,303.00 |
| PAUL POSSINGER | PARTNER | 85.90 | 789.00 | $67,775.10 |
| PAUL M. HAMBURGER | PARTNER | 0.80 | 789.00 | $631.20 |
| RALPH C. FERRARA | PARTNER | 26.00 | 789.00 | $20,514.00 |
| STEPHEN L. RATNER | PARTNER | 29.50 | 789.00 | $23,275.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 23.10 | 789.00 | $18,225.90 |
| **Total for PARTNER** | | **683.50** | | **$539,281.50** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 1.20 | 789.00 | $946.80 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 2.40 | 789.00 | $1,893.60 |
| JULIA D. ALONZO | SENIOR COUNSEL | 20.10 | 789.00 | $15,858.90 |
| **Total for SENIOR COUNSEL** | | **23.70** | | **$18,699.30** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 6.60 | 789.00 | $5,207.40 |
| AMELIA FRIEDMAN | ASSOCIATE | 9.40 | 789.00 | $7,416.60 |
| BLAKE CUSHING | ASSOCIATE | 36.60 | 789.00 | $28,877.40 |
| BRANDON C. CLARK | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| BROOKE L. BLACKWELL | ASSOCIATE | 17.70 | 789.00 | $13,965.30 |
| CARL MAZUREK | ASSOCIATE | 4.10 | 789.00 | $3,234.90 |
| CHRIS THEODORIDIS | ASSOCIATE | 39.70 | 789.00 | $31,323.30 |
| COREY I. ROGOFF | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| COURTNEY M. BOWMAN | ASSOCIATE | 3.30 | 789.00 | $2,603.70 |
| DANIEL DESATNIK | ASSOCIATE | 3.70 | 789.00 | $2,919.30 |
| ELISA CARINO | ASSOCIATE | 18.10 | 789.00 | $14,280.90 |
| ELLIOT STEVENS | ASSOCIATE | 73.30 | 789.00 | $57,833.70 |
| ERICA T. JONES | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| HENA VORA | ASSOCIATE | 30.10 | 789.00 | $23,748.90 |
| JOSHUA A. ESSES | ASSOCIATE | 62.80 | 789.00 | $49,549.20 |
| LAURA STAFFORD | ASSOCIATE | 11.40 | 789.00 | $8,994.60 |
| LUCAS KOWALCZYK | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| LUCY WOLF | ASSOCIATE | 23.80 | 789.00 | $18,778.20 |
| MAJA ZERJAL | ASSOCIATE | 122.70 | 789.00 | $96,810.30 |
| MARC PALMER | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| MATTHEW J. MORRIS | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| MEE R. KIM | ASSOCIATE | 25.30 | 789.00 | $19,961.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110254

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 86 |
|---|---|---|---|---|
| SETH FIUR | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| STEVE MA | ASSOCIATE | 15.30 | 789.00 | $12,071.70 |
| WILLIAM D. DALSEN | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| ZACHARY CHALETT | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| **Total for ASSOCIATE** | | **507.30** | | **$400,259.70** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 0.60 | 390.00 | $234.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **0.60** | | **$234.00** |
| | | | | |
| ALEXANDER J. VOLPICELLO | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| ANGELO MONFORTE | LEGAL ASSISTANT | 32.40 | 270.00 | $8,748.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 46.50 | 270.00 | $12,555.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 23.60 | 270.00 | $6,372.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 1.10 | 270.00 | $297.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 3.50 | 270.00 | $945.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 59.50 | 270.00 | $16,065.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 43.70 | 270.00 | $11,799.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 46.50 | 270.00 | $12,555.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 13.60 | 270.00 | $3,672.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 6.40 | 270.00 | $1,728.00 |
| **Total for LEGAL ASSISTANT** | | **278.10** | | **$75,087.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 0.20 | 270.00 | $54.00 |
| PHILIP OMOROGBE | LAW CLERK | 73.40 | 270.00 | $19,818.00 |
| **Total for LAW CLERK** | | **73.60** | | **$19,872.00** |
| | | | | |
| JOSEPH KLOCK | PRAC. SUPPORT | 0.20 | 270.00 | $54.00 |
| LUKASZ SUPRONIK | PRAC. SUPPORT | 0.20 | 270.00 | $54.00 |
| **Total for PRAC. SUPPORT** | | **0.40** | | **$108.00** |
| | | | | |
| | **Total** | 1,567.20 | | $1,053,541.50 |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/01/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $8.40 |
| 02/01/2019 | Laurie Bennett | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2019 | Laurie Bennett | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/01/2019 | Laurie Bennett | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2019 | Laurie Bennett | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/01/2019 | Laurie Bennett | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2019 | Laurie Bennett | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2019 | Laurie Bennett | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/04/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $2.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH

Page 87

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/04/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $8.80 |
| 02/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/04/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/05/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/05/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.50 |
| 02/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/06/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/06/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/06/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/06/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/06/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/06/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/06/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                              Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 88 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/06/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/06/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/06/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/06/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/06/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/06/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $41.80 |
| 02/06/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.80 |
| 02/06/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $22.80 |
| 02/06/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $26.00 |
| 02/06/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $7.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH

Page 89

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/06/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $23.00 |
| 02/06/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.20 |
| 02/06/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.80 |
| 02/06/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/06/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $27.50 |
| 02/07/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $9.80 |
| 02/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $9.80 |
| 02/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.50 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $8.60 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.20 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.60 |
| 02/07/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/07/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/07/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 90 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $22.00 |
| 02/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/08/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/08/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/09/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/10/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/11/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.70 |
| 02/11/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/11/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/11/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/11/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/11/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/11/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/11/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $9.80 |
| 02/11/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $4.20 |
| 02/11/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/11/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/11/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/11/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110254

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 91 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/11/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/11/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/11/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/12/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/12/2019 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/12/2019 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.70 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.60 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.80 |
| 02/13/2019 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.80 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/13/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/13/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 92

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/14/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/14/2019 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/14/2019 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.80 |
| 02/15/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/15/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/15/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/15/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/15/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/15/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/15/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/15/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/15/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 93 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/18/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $10.20 |
| 02/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/19/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/19/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/19/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $8.70 |
| 02/19/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                            Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 94 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/19/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $26.70 |
| 02/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                                Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 95

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $18.00 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $48.00 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $23.00 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $46.00 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/20/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/20/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $69.00 |
| 02/20/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/20/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/20/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.00 |
| 02/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.00 |
| 02/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.40 |
| 02/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $15.50 |
| 02/21/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/21/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/21/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $14.80 |
| 02/21/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/21/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/21/2019 | Maria L. Ford | REPRODUCTION | REPRODUCTION | $53.80 |

33260 FOMB                                                              Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 96 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/21/2019 | Maria L. Ford | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $66.00 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $5.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH

Page 97

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 98

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $7.70 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $11.90 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/21/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/21/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/21/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                         Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 99 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/22/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.60 |
| 02/22/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/22/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/22/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 100

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.20 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.10 |

33260 FOMB                                                                Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 101

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 102 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.50 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |

33260 FOMB                                                        Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 103

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.90 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $58.50 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.80 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $82.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.30 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                        Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 104 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/25/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/25/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/25/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $5.70 |
| 02/25/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $6.60 |
| 02/25/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.10 |
| 02/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $9.20 |
| 02/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $9.20 |
| 02/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/25/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/26/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/26/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 105

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/26/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/26/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/26/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/26/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/26/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/26/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/26/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/26/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $11.50 |
| 02/26/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/26/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/26/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/27/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.00 |
| 02/27/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.60 |
| 02/27/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH

Page 106

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/27/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/27/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/27/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $7.50 |
| 02/27/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/27/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/27/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $9.70 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH

Page 107

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/27/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $6.60 |
| 02/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $6.60 |
| 02/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/28/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 108

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/28/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2019 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $9.40 |
| 02/28/2019 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $5.60 |
| 02/28/2019 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/28/2019 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/28/2019 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $7.30 |
| 02/28/2019 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/28/2019 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2019 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/28/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/28/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.50 |
| | | | **Total for REPRODUCTION** | **$1,871.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/03/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 02/06/2019 | Joshua A. Esses | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $26.00 |
| 02/11/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $690.00 |
| 02/14/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $14.00 |
| 02/14/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 02/15/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $480.00 |
| 02/15/2019 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 109

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/15/2019 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $176.00 |
| 02/18/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $117.00 |
| 02/19/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $24.00 |
| 02/20/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $520.00 |
| 02/21/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $36.00 |
| 02/22/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $178.00 |
| 02/23/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 02/25/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $358.00 |
| 02/27/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $516.00 |
| 02/27/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $381.00 |
| 02/28/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $742.00 |
| | | | **Total for LEXIS** | **$4,351.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/08/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 49 Lines Printed | $143.00 |
| 02/11/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $429.00 |
| 02/13/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $715.00 |
| 02/14/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $143.00 |
| 02/15/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $143.00 |
| 02/20/2019 | Joseph P. Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23 Lines Printed | $429.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110254

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 110 |
|---|---|

**Total for WESTLAW**      **$2,002.00**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/06/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1675996Voucher:1012808 5 From:LGA. AMERICAN AIRLINES To:INTERCONTINENTAL Passenger:POSSINGER PAUL V. Ride date and time: 02/06/19 22:31 | $66.24 |
| 02/08/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1676460Voucher:9020509 470 From:INTERCONTINENTAL TIMES SQUARE To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 02/08/19 12:39 | $66.24 |
| 02/21/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1677427Voucher:9022002 997 From:LGA. AMERICAN AIRLINES To:INTERCONTINENTAL Passenger:POSSINGER PAUL V. Ride date and time: 02/21/19 00:01 | $66.24 |
| 02/22/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1677959Voucher:9022003 007 From:INTERCONTINENTAL TIMES SQUARE To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 02/22/19 14:12 | $66.24 |
| | | | **Total for TAXICAB/CAR SVC.** | **$264.96** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/06/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING [REDACTED: Expense relating to court-ordered mediation]. | $33.03 |
| 02/08/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING [REDACTED: Expense relating to court-ordered mediation]. | $48.31 |
| 02/20/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to/from New York for FOMB strategy meetings. | $30.17 |
| 02/22/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from O'Hare to home re travel to/from New York for FOMB strategy meetings. | $48.31 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$159.82** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110254

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 111 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/25/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN D BAUER O NEILL And BORGES LLC 250 AVE UNOZ RIVERA STE 800 HATO REY PR, Tracking #: 785 690862058, Shipped on 022519, Invoice #: 1790377 01 | $43.28 |
| | | | **Total for MESSENGER/DELIVERY** | **$43.28** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/07/2019 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS [REDACTED: Expense relating to court-ordered mediation] | $33.75 |
| | | | **Total for OUT OF TOWN MEALS** | **$33.75** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/06/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $538.06 |
| 02/06/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $35.00 |
| 02/20/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to/from New York for FOMB strategy meetings. - Feb 20-22 | $379.44 |
| 02/22/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent booking fee re travel to/from New York for FOMB strategy meetings. Feb 20-22 | $35.00 |
| | | | **Total for AIRPLANE** | **$987.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/06/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger [REDACTED: Expense relating to court-ordered mediation]. | $569.26 |
| 02/20/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to/from New York for FOMB strategy meetings Feb 20-22 | $511.92 |
| | | | **Total for LODGING** | **$1,081.18** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/28/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISC HOLDINGS LLC; INV 070456; INV DATE 02/28/19; RELATIVITY DATA HOSTING | $22,267.98 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 112

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/28/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM INCORPORATED; INV CINV24613; INV DATE 08/31/18; GMAIL ACCOUNT COLLECTION ON SITE IMAGING | $1,361.18 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$23,629.16** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation]. | $166.03 |
| 02/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $604.26 |
| 02/05/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation] | $166.03 |
| 02/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/15/2019 1902154944 Catering for: 2704 - Rosen, Brian S. Booked On: 02/04/2019;Event Date:02/06/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $81.66 |
| 02/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/15/2019 1902154944 Catering for: 2704 - Rosen, Brian S. Booked On: 02/04/2019;Event Date:02/06/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $65.33 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH                                  Page 113

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/15/2019 1902154944 Catering for: 2704 - Rosen, Brian S. Booked On: 02/04/2019;Event Date:02/06/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $125.21 |
| 02/07/2019 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation]. | $830.17 |
| 02/07/2019 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING [REDACTED: Expense relating to court-ordered mediation]. | $1,374.55 |
| 02/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/22/2019 1902227154 Catering for: 2704 - Rosen, Brian S. Booked On: 02/07/2019;Event Date:02/08/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $54.44 |
| 02/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/22/2019 1902227154 Catering for: 2704 - Rosen, Brian S. Booked On: 02/07/2019;Event Date:02/08/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $69.41 |
| 02/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/22/2019 1902227154 Catering for: 2704 - Rosen, Brian S. Booked On: 02/07/2019;Event Date:02/08/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $830.17 |
| 02/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/22/2019 1902227154 Catering for: 2704 - Rosen, Brian S. Booked On: 02/07/2019;Event Date:02/08/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $313.02 |

33260 FOMB                                                                          Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 114

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/11/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/22/2019 1902227154 Catering for: 2704 - Rosen, Brian S. Booked On: 02/11/2019;Event Date:02/11/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $27.76 |
| 02/11/2019 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/22/2019 1902227154 Catering for: 9359 - Esses, Joshua Booked On: 02/10/2019;Event Date:02/11/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0001 | $21.78 |
| 02/11/2019 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/22/2019 1902227154 Catering for: 9359 - Esses, Joshua Booked On: 02/10/2019;Event Date:02/11/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0001 | $125.21 |
| 02/11/2019 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/22/2019 1902227154 Catering for: 9359 - Esses, Joshua Booked On: 02/10/2019;Event Date:02/11/2019 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0001 | $38.11 |
| 02/11/2019 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/22/2019 1902227154 Catering for: 9359 - Esses, Joshua Booked On: 02/10/2019;Event Date:02/11/2019 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0001 | $219.11 |
| 02/12/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/22/2019 1902227154 Catering for: 2704 - Rosen, Brian S. Booked On: 02/11/2019;Event Date:02/12/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $52.26 |
| 02/12/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 02/22/2019 1902227154 Catering for: 2704 - Rosen, Brian S. Booked On: 02/11/2019;Event Date:02/12/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $100.17 |

33260 FOMB

Invoice 190110254

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 115

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/15/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/01/2019 1903013170 Catering for: 2704 - Rosen, Brian S. Booked On: 02/14/2019;Event Date:02/15/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 02/15/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/01/2019 1903013170 Catering for: 2704 - Rosen, Brian S. Booked On: 02/14/2019;Event Date:02/15/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $166.03 |
| 02/15/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/01/2019 1903013170 Catering for: 2704 - Rosen, Brian S. Booked On: 02/14/2019;Event Date:02/15/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 02/20/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/01/2019 1903013170 Catering for: 2704 - Rosen, Brian S. Booked On: 02/19/2019;Event Date:02/20/2019 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0002 | $92.54 |
| 02/20/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/01/2019 1903013170 Catering for: 2704 - Rosen, Brian S. Booked On: 02/19/2019;Event Date:02/20/2019 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0002 | $43.55 |
| 02/20/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/01/2019 1903013170 Catering for: 2704 - Rosen, Brian S. Booked On: 02/19/2019;Event Date:02/20/2019 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0002 | $65.33 |
| 02/21/2019 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/01/2019 1903013170 Catering for: 9359 - Esses, Joshua Booked On: 12/04/2018;Event Date:02/21/2019 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0001 | $498.10 |

33260 FOMB                                                                                    Invoice 190110254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 116

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/21/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/01/2019 1903013170 Catering for: 2705 - Zerjal, Maja Booked On: 02/20/2019;Event Date:02/21/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $92.54 |
| 02/21/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/01/2019 1903013170 Catering for: 2705 - Zerjal, Maja Booked On: 02/20/2019;Event Date:02/21/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $21.78 |
| 02/21/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/01/2019 1903013170 Catering for: 2705 - Zerjal, Maja Booked On: 02/20/2019;Event Date:02/21/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $81.66 |
| 02/22/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/08/2019 190308343 Catering for: 2704 - Rosen, Brian S. Booked On: 02/22/2019;Event Date:02/22/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $50.08 |
| 02/26/2019 | Penelope H. Strong Pin | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/08/2019 190308343 Catering for: 8849 - Pint, Penelope Booked On: 02/22/2019;Event Date:02/26/2019 Office: New York - 11XS; Room(s): 2100 A CM# 33260.0002 | $26.13 |
| 02/26/2019 | Penelope H. Strong Pin | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/08/2019 190308343 Catering for: 8849 - Pint, Penelope Booked On: 02/22/2019;Event Date:02/26/2019 Office: New York - 11XS; Room(s): 2100 A CM# 33260.0002 | $50.08 |
| 02/27/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/08/2019 190308343 Catering for: 2704 - Rosen, Brian S. Booked On: 02/27/2019;Event Date:02/27/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $50.08 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$6,627.78** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110254

0002 PROMESA TITLE III: COMMONWEALTH

Page 117

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/08/2019 | Brian S. Rosen | MEALS/DINNER VOUCHER | MEALS/DINNER VOUCHER Meals - - VENDOR: RESTAURANT ASSOCIATES RESTAURANT ASSOCIATES - CLIENT VOUCHERS FOR THE PERIOD 02/08/19 TO 02/14/19 - INV# 2110602061 - Meeting with National, Citi | $79.21 |
| | | | **Total for MEALS/DINNER VOUCHER** | **$79.21** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 1,871.90 |
| LEXIS | 4,351.00 |
| WESTLAW | 2,002.00 |
| TAXICAB/CAR SVC. | 264.96 |
| TAXI, CARFARE, MILEAGE AND PARKING | 159.82 |
| MESSENGER/DELIVERY | 43.28 |
| OUT OF TOWN MEALS | 33.75 |
| AIRPLANE | 987.50 |
| LODGING | 1,081.18 |
| PRACTICE SUPPORT VENDORS | 23,629.16 |
| FOOD SERVICE/CONF. DINING | 6,627.78 |
| MEALS/DINNER VOUCHER | 79.21 |
| **Total Expenses** | **$41,131.54** |
| **Total Amount for this Matter** | **$1,094,673.04** |

33260 FOMB                                                                   Invoice 190109843
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 7.10 | $1,917.00 |
| 219 | Appeal | 85.60 | $66,967.50 |
| | **Total** | **92.70** | **$68,884.50** |

33260 FOMB

Invoice 190109843

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 2

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/07/19 | Laura M. Geary | 212 | Atlantic Medical: Organize and compile Atlantic Medical Center district Court materials per J. Alonzo. | 1.20 | $324.00 |
| 02/14/19 | Lawrence T. Silvestro | 212 | Atlantic Medical: Finalize draft of notice of appearance for J. Alonzo for filing (0.50). | 0.50 | $135.00 |
| 02/14/19 | Laura M. Geary | 212 | Atlantic Medical: Review and organize materials for C. Mazurek. | 0.40 | $108.00 |
| 02/20/19 | Angelo Monforte | 212 | Atlantic Medical: Add L. Stafford to PacerPro distribution list. | 0.20 | $54.00 |
| 02/20/19 | Joseph P. Wolf | 212 | Atlantic Medical: Review and organize cited cases in opening brief for attorney reference and review by J. Alonzo and J. Roberts. | 1.40 | $378.00 |
| 02/20/19 | Laura M. Geary | 212 | Atlantic Medical: Communication with J. Alonzo regarding appellate brief. | 0.40 | $108.00 |
| 02/21/19 | Laura M. Geary | 212 | Atlantic Medical: Review and organize joint appendix for review per J. Alonzo. | 0.50 | $135.00 |
| 02/21/19 | Joseph P. Wolf | 212 | Atlantic Medical: Quality check all cited cases in Atlantic Medical Center's opening First Circuit brief for attorney reference and review by J. Alonzo and J. Roberts. | 0.30 | $81.00 |
| 02/26/19 | Joseph P. Wolf | 212 | Atlantic Medical: Record cite check motion to consolidate Atlantic Medical Center and Corporation de Servicios Integrales appeals for attorney reference and review by A. Skellet and J. Roberts. | 1.00 | $270.00 |
| 02/28/19 | Angelo Monforte | 212 | CSI: Draft template notice of appearance for M. Bienenstock per A. Skellet (0.60). | 0.60 | $162.00 |
| 02/28/19 | Angelo Monforte | 212 | Atlantic Medical: Draft template notice of appearance for M. Bienenstock per A. Skellet (0.60). | 0.60 | $162.00 |
| **General Administration** | | | | **7.10** | **$1,917.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/05/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with counsel for Atlantic Medical and J. Roberts regarding designating contents of appendix on appeal (0.30). | 0.30 | $236.70 |
| 02/05/19 | John E. Roberts | 219 | Atlantic Medical: Review pending issues on appeal. | 1.00 | $789.00 |
| 02/06/19 | John E. Roberts | 219 | Atlantic Medical: Draft outline issues for upcoming appeal. | 5.90 | $4,655.10 |

33260 FOMB

Invoice 190109843

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/19 | Laurie A. Henderson | 219 | Atlantic Medical: Electronic filing with First Circuit Court notices of appearance for M. Dale, A. Vermal, J. Levitan and L. Stafford. | 0.50 | $135.00 |
| 02/07/19 | Julia D. Alonzo | 219 | Atlantic Medical: Review docket in preparation for drafting First Circuit appellate brief (0.40). | 0.40 | $315.60 |
| 02/07/19 | Ana Vermal | 219 | Atlantic Medical: Correspondence with J. Roberts regarding Atlantic Medical appeal. | 0.50 | $394.50 |
| 02/09/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with J. Roberts regarding preparing for upcoming appeals of Atlantic Medical Center and CSI (0.30). | 0.30 | $236.70 |
| 02/12/19 | Julia D. Alonzo | 219 | Atlantic Medical: Review District Court filings in preparation for drafting appellate brief (2.70). | 2.70 | $2,130.30 |
| 02/13/19 | Julia D. Alonzo | 219 | Atlantic Medical: Review District Court materials and research in preparation for drafting appellate brief (5.60); Meet with C. Mazurek regarding research questions for appellate brief (0.50). | 6.10 | $4,812.90 |
| 02/13/19 | Carl Mazurek | 219 | Atlantic Medical: Meet with J. Alonzo to discuss legal research issues. | 0.40 | $315.60 |
| 02/14/19 | Julia D. Alonzo | 219 | Atlantic Medical: Review research in preparation for drafting appellate brief (2.60); Draft appellate brief outline (0.40). | 3.00 | $2,367.00 |
| 02/15/19 | Julia D. Alonzo | 219 | Atlantic Medical: Review research in preparation for drafting appellate brief (1.30). | 1.30 | $1,025.70 |
| 02/15/19 | Ana Vermal | 219 | Atlantic Medical: Correspondence with J. Alonzo regarding Atlantic Medical appeal. | 0.30 | $236.70 |
| 02/15/19 | Carl Mazurek | 219 | Atlantic Medical: Review motion to dismiss briefing (1.60); Research regarding standard of review applicable to District Court's adoption of Magistrate Judge's report and recommendation (0.60). | 2.20 | $1,735.80 |
| 02/18/19 | Carl Mazurek | 219 | Atlantic Medical: Research regarding timing of discharge decisions under Bankruptcy Code. | 4.00 | $3,156.00 |
| 02/18/19 | Carl Mazurek | 219 | Atlantic Medical: Review underlying transcripts in connection with appellate research issues. | 0.40 | $315.60 |
| 02/19/19 | Carl Mazurek | 219 | Atlantic Medical: Research regarding timing of discharge decisions under Bankruptcy Code. | 2.60 | $2,051.40 |
| 02/19/19 | Julia D. Alonzo | 219 | Atlantic Medical: Review research in preparation for drafting appellate brief (5.10). | 5.10 | $4,023.90 |

33260 FOMB                                                                    Invoice 190109843
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/20/19 | Julia D. Alonzo | 219 | Atlantic Medical: Review Atlantic Medical Center appellate brief (4.30); Conference calls with J. Roberts regarding appellate brief (0.50). | 4.80 | $3,787.20 |
| 02/20/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: E-mails with J. Roberts regarding appellate brief (0.20); Review AMC brief (1.20). | 1.40 | $1,104.60 |
| 02/20/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with A. Vermal, M. Dale and J. Roberts regarding coordinating schedules for briefs to be filed by Atlantic Medical Center and CSI (0.30). | 0.30 | $236.70 |
| 02/20/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Review Atlantic Medical Center's opening brief (0.30). | 0.30 | $236.70 |
| 02/20/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with A. Vermal regarding Atlantic Medical Center's opening brief (0.30). | 0.30 | $236.70 |
| 02/20/19 | John E. Roberts | 219 | Atlantic Medical: Review opening appellate brief (1.90); Draft outline for response brief (3.40); Calls with J. Alonzo to discuss drafting response brief (0.50). | 5.80 | $4,576.20 |
| 02/20/19 | Margaret A. Dale | 219 | Atlantic Medical: Communications with T. Mungovan, A. Vermal, J. Roberts and L. Stafford regarding work plan for draft opposition to appellate brief (0.30). | 0.30 | $236.70 |
| 02/21/19 | John E. Roberts | 219 | Atlantic Medical: Call with J. Alonzo and J. Levitan to discuss strategy for drafting responsive brief (0.50); Review appellate procedural issue concerning how to consolidate AMC appeal with CSI appeal and proposed solution to team (0.60). | 1.10 | $867.90 |
| 02/21/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with J. Roberts regarding First Circuit's dismissal of Atlantic Medical Center's brief (0.20). | 0.20 | $157.80 |
| 02/21/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: E-mail to J. Roberts regarding case status (0.10); Review brief and decisions to prepare for call (0.40); Teleconference with J. Roberts, J. Alonzo regarding appellate brief (0.60); Review briefing order, J. Roberts e-mail (0.10). | 1.20 | $946.80 |
| 02/21/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft outline of appellate brief (6.00). | 6.00 | $4,734.00 |
| 02/22/19 | Julia D. Alonzo | 219 | Atlantic Medical: Review research for appellate brief (1.20); Drafting outline of appellate brief (3.30). | 4.50 | $3,550.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109843

0034 COMMONWEALTH TITLE III - HEALTHCARE                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/19 | John E. Roberts | 219 | Atlantic Medical: Calls with First Circuit and opposing counsel to resolve procedural issue of needing to consolidating AMC and CSI appeals (0.50); Communication with opposing counsel regarding same (0.30). | 0.80 | $631.20 |
| 02/22/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with J. Roberts regarding notifying Court of possibility of coordinating briefing schedules on CSI and Atlantic Medical Center (0.30). | 0.30 | $236.70 |
| 02/22/19 | Ana Vermal | 219 | Atlantic Medical: E-mail with J. Alonzo regarding Atlantic Medical appellate brief. | 0.30 | $236.70 |
| 02/25/19 | Lucy Wolf | 219 | Atlantic Medical: Review briefing schedule for Atlantic Medical Center appeal. | 0.60 | $473.40 |
| 02/26/19 | Alexandra K. Skellet | 219 | Atlantic Medical: Cite-check motion and caption for AMC appeal. | 2.30 | $1,814.70 |
| 02/26/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft outline for appellate brief (3.70); Review draft motion to consolidate appeals (0.30). | 4.00 | $3,156.00 |
| 02/26/19 | John E. Roberts | 219 | Atlantic Medical: Review and revise motion to consolidate appeals. | 1.50 | $1,183.50 |
| 02/27/19 | John E. Roberts | 219 | Atlantic Medical: Revise motion to consolidate AMC and CSI appeals. | 0.30 | $236.70 |
| 02/27/19 | Lucy Wolf | 219 | Atlantic Medical: Review briefing schedule for Atlantic Medical Center appeal. | 0.30 | $236.70 |
| 02/27/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft outline for appellate brief (5.10). | 5.10 | $4,023.90 |
| 02/27/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with J. Roberts regarding Board's motion to consolidate Atlantic Medical Center appeal with CSI's appeal (0.20). | 0.20 | $157.80 |
| 02/27/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Review Board's motion to consolidate Atlantic Medical Center appeal with CSI's appeal (0.20). | 0.20 | $157.80 |
| 02/27/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with J. Roberts and A. Skellet regarding notices of appearance in Atlantic Medical and CSI appeals (0.10). | 0.10 | $78.90 |
| 02/27/19 | Laurie A. Henderson | 219 | Atlantic Medical: Electronic filing with First Circuit Court of Appeals of motion for extension of Time to file appellee's answering brief. | 0.30 | $81.00 |
| 02/27/19 | Laurie A. Henderson | 219 | Atlantic Medical: Electronic filing with First Circuit Court of Appeals of motion to consolidate and amend briefing schedule. | 0.30 | $81.00 |
| 02/27/19 | Alexandra K. Skellet | 219 | Atlantic Medical: Revise motion to consolidate in AMC appeal (1.10). | 1.10 | $867.90 |
| 02/28/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft outline for appellate brief (4.70). | 4.70 | $3,708.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109843

| 0034 COMMONWEALTH TITLE III - HEALTHCARE | | Page 6 |
|---|---|---|
| **Appeal** | **85.60** | **$66,967.50** |
| | | |
| **Total for Professional Services** | | **$68,884.50** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109843

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANA VERMAL | PARTNER | 1.10 | 789.00 | $867.90 |
| JEFFREY W. LEVITAN | PARTNER | 2.60 | 789.00 | $2,051.40 |
| MARGARET A. DALE | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.50 | 789.00 | $1,972.50 |
| **Total for PARTNER** | | **6.50** | | **$5,128.50** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 16.40 | 789.00 | $12,939.60 |
| JULIA D. ALONZO | SENIOR COUNSEL | 47.70 | 789.00 | $37,635.30 |
| **Total for SENIOR COUNSEL** | | **64.10** | | **$50,574.90** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 3.40 | 789.00 | $2,682.60 |
| CARL MAZUREK | ASSOCIATE | 9.60 | 789.00 | $7,574.40 |
| LUCY WOLF | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| **Total for ASSOCIATE** | | **13.90** | | **$10,967.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 2.70 | 270.00 | $729.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 2.50 | 270.00 | $675.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| **Total for LEGAL ASSISTANT** | | **7.10** | | **$1,917.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 1.10 | 270.00 | $297.00 |
| **Total for LIT. SUPPORT** | | **1.10** | | **$297.00** |
| | | | | |
| | **Total** | **92.70** | | **$68,884.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 02/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/13/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/13/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/13/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB

Invoice 190109843

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 8

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $20.30 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB                                                                Invoice 190109843
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                               Page 9

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/20/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.60 |
| 02/20/2019 | John E. Roberts | REPRODUCTION | REPRODUCTION | $5.80 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/26/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                            Invoice 190109843
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                              Page 10

**Total for REPRODUCTION**                                            **$176.60**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/06/2019 | John E. Roberts | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 02/15/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $103.00 |
| | | | **Total for LEXIS** | **$105.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/06/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $715.00 |
| 02/12/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $429.00 |
| 02/13/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed | $143.00 |
| 02/15/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 58 Lines Printed | $567.00 |
| 02/15/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $143.00 |
| 02/26/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $286.00 |
| 02/27/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 02/28/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$2,712.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/21/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC CGS INVESTMENTS LLC; INV 1902271; INV DATE 02/21/19; BLOWBACKS INCLUDING DOC. ASSEMBLY | $56.64 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$56.64** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 176.60 |
| LEXIS | 105.00 |
| WESTLAW | 2,712.00 |

33260 FOMB

Invoice 190109843

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 11

| Type of Disbursements | Amount |
|---|---|
| PRINTING, BINDING, ETC. | 56.64 |
| **Total Expenses** | **$3,050.24** |
| **Total Amount for this Matter** | **$71,934.74** |

33260 FOMB                                                          Invoice 190109844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0035 COMMONWEALTH TITLE III - APPOINTMENTS                                  Page 1
CLAUSE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 0.90 | $710.10 |
| 219 | Appeal | 19.40 | $15,306.60 |
| | **Total** | **20.90** | **$16,490.10** |

33260 FOMB                                                    Invoice 190109844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0035 COMMONWEALTH TITLE III - APPOINTMENTS                              Page 2
  CLAUSE

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/19 | Paul Possinger | 205 | Call with O'Melveny regarding First Circuit ruling in Aurelius (0.60). | 0.60 | $473.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.60** | **$473.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/19 | Mark Harris | 210 | Aurelius: Teleconference with T. Mungovan regarding impact of ruling (0.10); Teleconference with C. Febus regarding same (0.20). | 0.30 | $236.70 |
| 02/19/19 | Timothy W. Mungovan | 210 | Aurelius: Communication with S. Ratner regarding impact of First Circuit decision (0.50); Conference with M. Harris regarding same (0.10). | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **0.90** | **$710.10** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/19 | Brian S. Rosen | 219 | Aurelius: Review First Circuit Opinion regarding Appointments Clause (1.30); Teleconference with D. Brownstein regarding same (0.30); Teleconference with S. Kirpalani regarding same (0.20); Teleconference with L. Despins regarding same (0.20). | 2.00 | $1,578.00 |
| 02/15/19 | John E. Roberts | 219 | Aurelius: Review First Circuit decision in Appointments Clause case (0.90); Communication with M. Harris to discuss First Circuit decision in Appointments Clause case (0.20). | 1.10 | $867.90 |
| 02/15/19 | Mark Harris | 219 | Aurelius: Review decision by First Circuit on Appointments Clause. | 1.00 | $789.00 |
| 02/15/19 | Timothy W. Mungovan | 219 | Aurelius: Review First Circuit's decision (0.60). | 0.60 | $473.40 |
| 02/15/19 | Timothy W. Mungovan | 219 | Aurelius: Communications with M. Bienenstock and J. El Koury regarding First Circuit's decision (0.30). | 0.30 | $236.70 |
| 02/15/19 | Timothy W. Mungovan | 219 | Aurelius: Communications with M. Firestein and L. Rappaport regarding First Circuit's decision (0.30). | 0.30 | $236.70 |
| 02/15/19 | Timothy W. Mungovan | 219 | Aurelius: Communications with S. Ratner regarding First Circuit's decision (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190109844

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/19 | Paul Possinger | 219 | Aurelius: Call with Board regarding First Circuit decision on Appointments Clause challenge (0.50); Review ruling (1.80). | 2.30 | $1,814.70 |
| 02/15/19 | Jeffrey W. Levitan | 219 | Aurelius: Review Appointments clause decision (0.70). | 0.70 | $552.30 |
| 02/16/19 | Brian S. Rosen | 219 | Aurelius: Conference call with Board and counsel regarding First Circuit decision (0.90). | 0.90 | $710.10 |
| 02/16/19 | Timothy W. Mungovan | 219 | Aurelius: Conference call with S. Ratner regarding First Circuit's decision (0.20). | 0.20 | $157.80 |
| 02/16/19 | Timothy W. Mungovan | 219 | Aurelius: Review First Circuit's decision in preparation for conference call with Board (0.60). | 0.60 | $473.40 |
| 02/16/19 | Timothy W. Mungovan | 219 | Aurelius: Conference call with M. Firestein regarding assessment of First Circuit decision (0.10). | 0.10 | $78.90 |
| 02/16/19 | Mark Harris | 219 | Aurelius: Communication with R. Ferrara regarding next steps in Aurelius appeal. | 0.20 | $157.80 |
| 02/16/19 | Brian S. Rosen | 219 | Aurelius: Review First Circuit decision (0.70). | 0.70 | $552.30 |
| 02/16/19 | Zachary Chalett | 219 | Aurelius: Review First Circuit's decision in Aurelius (0.80); Draft summary of opinion (1.00). | 1.80 | $1,420.20 |
| 02/16/19 | Timothy W. Mungovan | 219 | Aurelius: Review Munger's memorandum assessing decision First Circuit's decision in preparation for conference call with Board (0.40). | 0.40 | $315.60 |
| 02/16/19 | Timothy W. Mungovan | 219 | Aurelius: Conference call with K. Rifkind regarding First Circuit's decision in preparation for conference call with Board (0.30). | 0.30 | $236.70 |
| 02/16/19 | Timothy W. Mungovan | 219 | Aurelius: Conference call with M. Firestein regarding First Circuit's decision in preparation for conference call with Board (0.30). | 0.30 | $236.70 |
| 02/16/19 | Timothy W. Mungovan | 219 | Aurelius: Conference call with Board regarding First Circuit's decision (0.90). | 0.90 | $710.10 |
| 02/16/19 | Timothy W. Mungovan | 219 | Aurelius: Communication with M. Bienenstock regarding First Circuit's decision and advising Board (0.20). | 0.20 | $157.80 |
| 02/16/19 | Timothy W. Mungovan | 219 | Aurelius: Conference call with S. Ratner regarding First Circuit's decision following Board call (0.20). | 0.20 | $157.80 |
| 02/16/19 | Timothy W. Mungovan | 219 | Aurelius: Communications with J. El Koury and M. Bienenstock regarding assessment of First Circuit's decision (0.30). | 0.30 | $236.70 |
| 02/16/19 | Timothy W. Mungovan | 219 | Aurelius: Communication with M. Dale regarding First Circuit's decision (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109844

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/19 | Timothy W. Mungovan | 219 | Aurelius: Communications with M. Harris regarding implications of First Circuit's decision in Aurelius (0.20). | 0.20 | $157.80 |
| 02/17/19 | Mark Harris | 219 | Aurelius: Review memorandum regarding Appointments Clause decision. | 0.30 | $236.70 |
| 02/18/19 | Timothy W. Mungovan | 219 | Aurelius: Communications with S. Ratner regarding implications arising from Appointments Clause decision (0.30). | 0.30 | $236.70 |
| 02/19/19 | Timothy W. Mungovan | 219 | Aurelius: Communications with K. Rifkind and S. Ratner regarding strategic options in connection with First Circuit opinion (0.50). | 0.50 | $394.50 |
| 02/23/19 | Timothy W. Mungovan | 219 | Aurelius: Communications with R. Ferrara regarding advising Board on strategic options in light of ruling (0.40). | 0.40 | $315.60 |
| 02/25/19 | Mark Harris | 219 | Aurelius: Review underlying decision from First Circuit (1.80). | 1.80 | $1,420.20 |
| **Appeal** | | | | **19.40** | **$15,306.60** |

**Total for Professional Services**                                    **$16,490.10**

33260 FOMB                                                           Invoice 190109844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0035 COMMONWEALTH TITLE III - APPOINTMENTS                        Page 5
   CLAUSE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 3.60 | 789.00 | $2,840.40 |
| JEFFREY W. LEVITAN | PARTNER | 0.70 | 789.00 | $552.30 |
| MARK HARRIS | PARTNER | 3.60 | 789.00 | $2,840.40 |
| PAUL POSSINGER | PARTNER | 2.90 | 789.00 | $2,288.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 7.20 | 789.00 | $5,680.80 |
| **Total for PARTNER** | | **18.00** | | **$14,202.00** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 1.10 | 789.00 | $867.90 |
| **Total for SENIOR COUNSEL** | | **1.10** | | **$867.90** |
| | | | | |
| ZACHARY CHALETT | ASSOCIATE | 1.80 | 789.00 | $1,420.20 |
| **Total for ASSOCIATE** | | **1.80** | | **$1,420.20** |
| | | | | |
| | **Total** | **20.90** | | **$16,490.10** |
| | **Total Amount for this Matter** | | | **$16,490.10** |

33260 FOMB                                                              Invoice 190109845
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 5.80 | $4,576.20 |
| 204 | Communications with Claimholders | 2.90 | $2,288.10 |
| 205 | Communications with the Commonwealth and its Representatives | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 15.00 | $10,900.80 |
| 212 | General Administration | 0.30 | $81.00 |
| | **Total** | **24.90** | **$18,556.20** |

33260 FOMB                                                                                    Invoice 190109845
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0039 COMMONWEALTH TITLE III - RULE 2004                                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/19 | Laura Stafford | 201 | GO Rule 2004: Communication with advisor regarding response to movants' letters (0.60). | 0.60 | $473.40 |
| 02/07/19 | Margaret A. Dale | 201 | GO Rule 2004: Communications with L. Stafford and clients regarding GO letter concerning confidentiality designations. | 0.20 | $157.80 |
| 02/07/19 | Laura Stafford | 201 | GO Rule 2004: Communication with M. Dale, G. Mashberg, J. El Koury, and K. Rifkind regarding movants requests (0.80). | 0.80 | $631.20 |
| 02/08/19 | Laura Stafford | 201 | GO Rule 2004: Communications with A. Pavel and advisors regarding response to movants' letters (1.80). | 1.80 | $1,420.20 |
| 02/12/19 | Laura Stafford | 201 | GO Rule 2004: Call with McKinsey and advisor regarding document collections in response to GO document requests (0.20). | 0.20 | $157.80 |
| 02/19/19 | Laura Stafford | 201 | GO Rule 2004: Communication with advisor regarding production of materials in response to GO requests (0.60). | 0.60 | $473.40 |
| 02/24/19 | Laura Stafford | 201 | GO Rule 2004: Communications with advisors regarding GOs' letter (0.80). | 0.80 | $631.20 |
| 02/25/19 | Laura Stafford | 201 | GO Rule 2004: Call with advisor regarding GOs' letter (0.20). | 0.20 | $157.80 |
| 02/27/19 | Laura Stafford | 201 | GO Rule 2004: Prepare for meeting (0.10); Participate in meeting with advisor regarding GOs' letter (0.50). | 0.60 | $473.40 |
| **Tasks relating to the Board and Associated Members** | | | | **5.80** | **$4,576.20** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Mee R. Kim | 204 | GO Rule 2004: Review correspondence from GO bondholders regrading meet-and-confer. | 0.20 | $157.80 |
| 02/06/19 | Laura Stafford | 204 | GO Rule 2004: Communications with M. Dale and A. Bargoot regarding confidentiality assertions (0.50); Draft proposed edit to letter (0.60). | 1.10 | $867.90 |
| 02/06/19 | Margaret A. Dale | 204 | GO Rule 2004: Communications with L. Stafford regarding response to GO letter (0.20); Review GO letter (0.20). | 0.40 | $315.60 |
| 02/07/19 | Laura Stafford | 204 | GO Rule 2004: Draft revisions to draft letter to movants (0.30). | 0.30 | $236.70 |
| 02/23/19 | Laura Stafford | 204 | GO Rule 2004: Review and analyze draft letter response (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109845

0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/19 | Laura Stafford | 204 | GO Rule 2004: Communications with J. Sosa regarding response to GOs' letter (0.50). | 0.50 | $394.50 |
| **Communications with Claimholders** | | | | **2.90** | **$2,288.10** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/19 | Laura Stafford | 205 | GO Rule 2004: Communications with O'Melveny regarding document productions (0.60). | 0.60 | $473.40 |
| 02/07/19 | Mee R. Kim | 205 | GO Rule 2004: E-mail with A. Pavel regarding response to GO Bondholders regarding same (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.90** | **$710.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Laura Stafford | 210 | GO Rule 2004: Communications with M. Dale and advisors regarding responses to movants' letters (1.60). | 1.60 | $1,262.40 |
| 02/01/19 | Javier Sosa | 210 | GO Rule 2004: Document review in response to discovery requests by GO bondholders for L. Stafford. | 0.90 | $243.00 |
| 02/02/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: E-mail from L. Stafford and M. Dale regarding letter response to GO bondholders regarding confidentiality assertions (0.10). | 0.10 | $78.90 |
| 02/07/19 | Mee R. Kim | 210 | GO Rule 2004: E-mails with L. Stafford regarding confidentiality designation (0.50). | 0.50 | $394.50 |
| 02/08/19 | Margaret A. Dale | 210 | GO Rule 2004: Review draft response to movants' letter regarding documents (0.20); Communications with L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 02/12/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Communication with L. Wolf regarding updates regarding Rule 2004 (0.20). | 0.20 | $157.80 |
| 02/15/19 | Laura Stafford | 210 | GO Rule 2004: Communications with A. Bargoot regarding production status (0.20). | 0.20 | $157.80 |
| 02/20/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Meeting with L. Stafford regarding status of response to GO Bondholder's document requests (0.40); Review documents shared by Board advisors for production (3.00); Draft responses to GOs based on documents collected (0.50). | 3.90 | $3,077.10 |

33260 FOMB                                                           Invoice 190109845
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/19 | Laura Stafford | 210 | GO Rule 2004: Review and analyze productions provided by advisors in connection with questions raised by movants (0.80); Draft response to A. Pavel e-mail regarding production issues (0.30). | 1.10 | $867.90 |
| 02/20/19 | Laura Stafford | 210 | GO Rule 2004: Meeting with A. Bargoot regarding collection of documents in response to movants' requests (0.40); Communications with A. Bargoot et al. regarding same (0.50). | 0.90 | $710.10 |
| 02/21/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: E-mail with L. Stafford regarding draft response to GO's letter (0.20); Compare document requests in GOs August letter with requests in GOs January letter for purpose of drafting response (2.10); Continue drafting response to GOs (0.70); Draft e-mail to L. Stafford with analysis and explanation of letter comparison and draft response (0.20). | 3.20 | $2,524.80 |
| 02/25/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: E-mails with L. Stafford and McKinsey regarding documents responsive to GOs requests (0.30). | 0.30 | $236.70 |
| 02/27/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Call with McKinsey and L. Stafford regarding privileged documents and GOs requests (0.50); Communication regarding action items and strategy for response to GOs with L. Stafford and J. Sosa (0.40). | 0.90 | $710.10 |
| 02/27/19 | Javier Sosa | 210 | GO Rule 2004: Call with McKinsey and L. Stafford about responding to GO bondholder discovery requests (0.30); Draft index of some produced documents to help organize production with McKinsey (0.60). | 0.90 | $243.00 |
| **Analysis and Strategy** | | | | **15.00** | **$10,900.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/19 | Tiffany Miller | 212 | GO Rule 2004: Call with Y. Ike regarding automation of pleading uploads to Relativity. | 0.30 | $81.00 |
| **General Administration** | | | | **0.30** | **$81.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total for Professional Services** | | | | | **$18,556.20** |

33260 FOMB                                                                    Invoice 190109845
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                   Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARGARET A. DALE | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **0.90** | | **$710.10** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 8.60 | 789.00 | $6,785.40 |
| LAURA STAFFORD | ASSOCIATE | 12.30 | 789.00 | $9,704.70 |
| MEE R. KIM | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| **Total for ASSOCIATE** | | **21.90** | | **$17,279.10** |
| | | | | |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| **Total for LEGAL ASSISTANT** | | **0.30** | | **$81.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 1.80 | 270.00 | $486.00 |
| **Total for LAW CLERK** | | **1.80** | | **$486.00** |
| | | | | |
| | **Total** | **24.90** | | **$18,556.20** |
| | **Total Amount for this Matter** | | | **$18,556.20** |

Invoice 190109846

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | **Total** | **0.50** | **$394.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                    Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/19 | Guy Brenner | 204 | Review correspondence from Cooperativas counsel. | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **0.10** | **$78.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/19 | Guy Brenner | 210 | Review going-forward options regarding discussions with Cooperativas counsel (0.10); Call with J. Richman regarding same (0.10). | 0.20 | $157.80 |
| 02/08/19 | Jonathan E. Richman | 210 | Call with G. Brenner regarding case strategy (0.10); Draft and review e-mails to same regarding same (0.10). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.40** | **$315.60** |

**Total for Professional Services**                                                            **$394.50**

33260 FOMB                                                                  Invoice 190109846
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0040 COMMONWEALTH TITLE III - COOPERATIVAS | Page 3 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.30 | 789.00 | $236.70 |
| JONATHAN E. RICHMAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **0.50** | | **$394.50** |
| | **Total** | **0.50** | | **$394.50** |
| | **Total Amount for this Matter** | | | **$394.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109847

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.80 | $1,420.20 |
| 202 | Legal Research | 4.40 | $1,914.60 |
| 204 | Communications with Claimholders | 2.40 | $1,893.60 |
| 205 | Communications with the Commonwealth and its Representatives | 1.60 | $1,262.40 |
| 206 | Documents Filed on Behalf of the Board | 98.60 | $77,795.40 |
| 207 | Non-Board Court Filings | 8.00 | $6,312.00 |
| 208 | Stay Matters | 35.00 | $20,452.80 |
| 210 | Analysis and Strategy | 22.20 | $17,515.80 |
| 212 | General Administration | 6.00 | $1,620.00 |
| 219 | Appeal | 144.40 | $113,931.60 |
| | **Total** | **324.40** | **$244,118.40** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109847

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/19 | Timothy W. Mungovan | 201 | PBA: Communications with J. El Koury and K. Rifkind regarding complaint (0.30). | 0.30 | $236.70 |
| 02/12/19 | Joshua A. Esses | 201 | Admin Rent: Discuss strategy with local counsel regarding Bigio rent motion (0.80). | 0.80 | $631.20 |
| 02/13/19 | Jonathan E. Richman | 201 | UECFSE: Draft and review e-mails with H. Bauer regarding motion regarding briefing schedule (0.20); Revise motion (0.20). | 0.40 | $315.60 |
| 02/19/19 | Lary Alan Rappaport | 201 | UECFSE: E-mails with H. Bauer, L. Stafford, M. Firestein, B. Sushon, and D. Jones regarding plaintiff's request for extension (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **1.80** | **$1,420.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/19 | Michael A. Firestein | 202 | PBA: Research and review memorandum regarding PBA issues (0.30). | 0.30 | $236.70 |
| 02/14/19 | Javier Sosa | 202 | Pinto Lugo: Research standing issues for Z. Chalett. | 3.00 | $810.00 |
| 02/15/19 | Zachary Chalett | 202 | Pinto Lugo: Review research regarding standing issues (0.40); Communications with L. Stafford and J. Sosa regarding same (0.30). | 0.70 | $552.30 |
| 02/19/19 | Michael A. Firestein | 202 | PBA: Research PBA strategy issues in light of First Circuit Court opinion (0.20). | 0.20 | $157.80 |
| 02/19/19 | Michael A. Firestein | 202 | Natal-Albelo: Research mootness issues for Natal adversary (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **4.40** | **$1,914.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/19 | Guy Brenner | 204 | UCEFSE: Review request regarding opposition brief from opposing counsel. | 0.10 | $78.90 |
| 02/19/19 | Jonathan E. Richman | 204 | AFT: Draft and review e-mails with J. Richman and L. Rappaport regarding motion to extend deadlines, and review order regarding motion to extend deadlines. | 0.20 | $157.80 |

33260 FOMB

Invoice 190109847

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/19 | Lary Alan Rappaport | 204 | UECFSE: E-mails with H. Bauer, L. Stafford, and Z. Chalett regarding analysis, strategy for meet and confer, and motion to dismiss (0.30); Review unopposed joint motion and order in UECSFE (0.10); E-mails with L. Stafford, Z. Chalett, W. Sushon regarding unopposed motion, deadlines (0.10). | 0.50 | $394.50 |
| 02/21/19 | Laura Stafford | 204 | Pinto Lugo: E-mail to opposing counsel regarding extension request (0.40). | 0.40 | $315.60 |
| 02/22/19 | Lary Alan Rappaport | 204 | Natal Albelo: E-mail with R. Maldonado regarding meet and confer, proposal for consensual stay (0.20); Conferences with M. Firestein regarding strategy for same (0.20); Communications with L. Stafford, Z. Chalett regarding strategy and response to R. Maldonado (0.20). | 0.60 | $473.40 |
| 02/22/19 | Michael A. Firestein | 204 | Natal-Albelo: Review meet and confer correspondence on Natal adversary and related conference with L. Rappaport on strategy for same (0.20). | 0.20 | $157.80 |
| 02/24/19 | Laura Stafford | 204 | Pinto Lugo: Correspondence with opposing counsel regarding extension motion (0.10). | 0.10 | $78.90 |
| 02/25/19 | Lary Alan Rappaport | 204 | Natal-Albelo: E-mail with R. Maldonado counsel regarding proposed consensual stay of Natal-Albelo adversary action, meet and confer (0.20); Conference with J. Richman regarding status and strategy (0.10). | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **2.40** | **$1,893.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/19 | Matthew I. Rochman | 205 | PBA: Teleconference with counsel for UCC regarding proposed opposition to intervenors. | 0.30 | $236.70 |
| 02/23/19 | Ehud Barak | 205 | Lift Stay: Prepare for call with O'Melveny regarding Demetrio Amador lift-stay issues (0.80); Participate in same (0.30). | 1.10 | $867.90 |
| 02/27/19 | Michael A. Firestein | 205 | PBA: Review and draft correspondence to UCC on new PBA intervention strategy (0.20). | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.60** | **$1,262.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109847

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                                    Page 4

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Michael A. Firestein | 206 | PBA: Review final urgent motion (0.10). | 0.10 | $78.90 |
| 02/01/19 | Chantel L. Febus | 206 | Pinto Lugo: Review and annotate draft outline of reply brief. | 0.80 | $631.20 |
| 02/01/19 | Matthew I. Rochman | 206 | PBA: Draft revisions to proposed order regarding intervention. | 0.30 | $236.70 |
| 02/01/19 | Michael A. Firestein | 206 | PBA: Revise urgent motion concerning briefing schedule (0.20); Communication with M. Triggs regarding same (0.10). | 0.30 | $236.70 |
| 02/01/19 | Maja Zerjal | 206 | Admin Rent: Review motion to extend on Bigio matter. | 0.30 | $236.70 |
| 02/01/19 | Laura Stafford | 206 | Pinto Lugo: Revise draft outline of reply brief (3.20). | 3.20 | $2,524.80 |
| 02/04/19 | Zachary Chalett | 206 | Pinto Lugo: Communications with C. Febus regarding reply (0.30). | 0.30 | $236.70 |
| 02/04/19 | Matthew I. Rochman | 206 | PBA: Revise stipulation for intervention by retiree committee. | 0.20 | $157.80 |
| 02/04/19 | Michael A. Firestein | 206 | PBA: Review revisions to stipulation for PBA (0.20). | 0.20 | $157.80 |
| 02/04/19 | Chantel L. Febus | 206 | Pinto Lugo: Review opposition brief (0.80); Draft outline related to defendants' reply brief (0.50). | 1.30 | $1,025.70 |
| 02/04/19 | Chantel L. Febus | 206 | Pinto Lugo: Review complaint in connection with reply brief (0.60); Review plaintiffs' opposition brief in connection with same (1.40). | 2.00 | $1,578.00 |
| 02/04/19 | Chantel L. Febus | 206 | Pinto Lugo: Call with L. Stafford regarding defendants' reply brief. | 0.30 | $236.70 |
| 02/04/19 | Laura Stafford | 206 | Pinto Lugo: Call with C. Febus regarding reply brief. | 0.30 | $236.70 |
| 02/05/19 | Carl Mazurek | 206 | Pinto Lugo: Communication with L. Stafford regarding reply brief (0.10); Review outline of reply brief in support of motion to dismiss (0.20). | 0.30 | $236.70 |
| 02/05/19 | Chantel L. Febus | 206 | Pinto Lugo: Review draft reply brief. | 0.50 | $394.50 |
| 02/05/19 | Matthew I. Rochman | 206 | PBA: Revise opposition to PBA bondholders' intervention motions. | 0.50 | $394.50 |
| 02/05/19 | Zachary Chalett | 206 | Pinto Lugo: Communications with C. Febus regarding reply (0.20). | 0.20 | $157.80 |
| 02/06/19 | Michael A. Firestein | 206 | PBA: Review revised opposition to PBA intervention motions (0.20); Review revised further opposition to intervention motions (0.30). | 0.50 | $394.50 |
| 02/06/19 | Matthew I. Rochman | 206 | PBA: Revise opposition to PBA bondholders' intervention motions. | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190109847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                         Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/19 | Carl Mazurek | 206 | Pinto Lugo: Review plaintiffs' brief in opposition to motion to dismiss and identify sections addressing arguments raised in motion to dismiss (3.10); Draft reply brief in support of motion to dismiss (6.40). | 9.50 | $7,495.50 |
| 02/06/19 | Michael A. Firestein | 206 | PBA: Communication with M. Triggs regarding opposition strategy (0.10). | 0.10 | $78.90 |
| 02/07/19 | Carl Mazurek | 206 | Pinto Lugo: Draft reply brief in support of motion to dismiss (5.80); Revise draft of reply brief in support of motion to dismiss (1.10). | 6.90 | $5,444.10 |
| 02/07/19 | Matthew I. Rochman | 206 | PBA: Review and revise opposition to PBA bondholders' intervention motions. | 0.30 | $236.70 |
| 02/07/19 | Zachary Chalett | 206 | Pinto Lugo: Communications with C. Febus and L. Stafford regarding reply (0.20); Review draft reply (0.40). | 0.60 | $473.40 |
| 02/07/19 | Laura Stafford | 206 | Pinto Lugo: Draft comments to draft reply (0.80). | 0.80 | $631.20 |
| 02/07/19 | Michael A. Firestein | 206 | PBA: Review further revised PBA opposition and proposed order on invention (0.40). | 0.40 | $315.60 |
| 02/08/19 | Zachary Chalett | 206 | Pinto Lugo: Communications with L. Stafford and C. Febus regarding reply (0.30); Revise reply (8.40). | 8.70 | $6,864.30 |
| 02/08/19 | Matthew I. Rochman | 206 | PBA: Review and revise opposition to bondholders' intervention motions. | 0.40 | $315.60 |
| 02/10/19 | Laura Stafford | 206 | Pinto Lugo: Revise draft reply brief (5.40). | 5.40 | $4,260.60 |
| 02/10/19 | Chantel L. Febus | 206 | Pinto Lugo: Review and revise draft reply brief. | 1.00 | $789.00 |
| 02/11/19 | Chantel L. Febus | 206 | Pinto Lugo: Review and revise draft reply brief. | 1.00 | $789.00 |
| 02/11/19 | Chantel L. Febus | 206 | Pinto Lugo: Review and revise draft reply brief. | 2.50 | $1,972.50 |
| 02/11/19 | Zachary Chalett | 206 | Pinto Lugo: Communications with C. Febus and L. Stafford regarding reply (0.30); Review revised reply (0.40). | 0.70 | $552.30 |
| 02/11/19 | Michael A. Firestein | 206 | PBA: Review final opposition to PBA intervention by Board (0.20). | 0.20 | $157.80 |
| 02/11/19 | Matthew I. Rochman | 206 | PBA: Review opposition to intervention motions. | 0.30 | $236.70 |
| 02/12/19 | Maja Zerjal | 206 | Admin Rent: Review status of Bigio administrative rent issues (0.30); Review extension motion (0.20); Discuss same with J. Esses (0.20); Review extension order (0.10); E-mail to J. Esses regarding same (0.10); Revise extension motion (0.30). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109847

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/19 | Jonathan E. Richman | 206 | UECFSE: Draft and review e-mails with defense counsel regarding briefing on motion to request an extension of deadline for opposition (0.20); Draft motion regarding briefing schedule (1.10). | 1.30 | $1,025.70 |
| 02/12/19 | Chantel L. Febus | 206 | Pinto Lugo: Revise draft reply brief. | 1.50 | $1,183.50 |
| 02/13/19 | Jonathan E. Richman | 206 | Natal-Albelo: Draft and review e-mails with O'Neill regarding motion to dismiss (0.10); Research issues for motion to dismiss (1.10). | 1.20 | $946.80 |
| 02/14/19 | Zachary Chalett | 206 | Pinto Lugo: Communications with L. Stafford, J. Sosa, and C. Mazurek regarding standing and reply brief (0.60); Review research regarding standing issues (0.50); Review opposition to motion to dismiss (0.80). | 1.90 | $1,499.10 |
| 02/14/19 | Chantel L. Febus | 206 | Pinto Lugo: Review and revise draft reply. | 0.70 | $552.30 |
| 02/14/19 | Chantel L. Febus | 206 | Pinto Lugo: Review and revise draft reply in light of recent court decisions. | 2.30 | $1,814.70 |
| 02/14/19 | Carl Mazurek | 206 | Pinto-Lugo: Communication with C. Febus regarding standing issues for reply in support of motion to dismiss. | 0.20 | $157.80 |
| 02/15/19 | Carl Mazurek | 206 | Pinto-Lugo: Draft section of reply brief in support of motion to dismiss addressing plaintiffs' standing issues. | 1.50 | $1,183.50 |
| 02/15/19 | Lary Alan Rappaport | 206 | Natal-Albelo: E-mails with J. Richman, M. Morris, O'Neill & Borges regarding strategy, issues for motion to dismiss (0.30). | 0.30 | $236.70 |
| 02/15/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review issues for motion to dismiss (0.20); Review research regarding same (1.20). | 1.40 | $1,104.60 |
| 02/15/19 | Jonathan E. Richman | 206 | UECFSE: Review Aurelius decision for potential impact on UECFSE case (1.20); Communication with M. Morris regarding same (0.10); Communication with L. Rappaport regarding same (0.30). | 1.60 | $1,262.40 |
| 02/17/19 | Laura Stafford | 206 | Pinto Lugo: Revise draft reply brief (1.70). | 1.70 | $1,341.30 |
| 02/17/19 | Chantel L. Febus | 206 | Pinto Lugo: Communication with L. Stafford regarding arguments in draft Pinto Lugo reply brief. | 0.50 | $394.50 |
| 02/17/19 | Chantel L. Febus | 206 | Pinto Lugo: Review revised draft Pinto Lugo reply from L. Stafford. | 0.50 | $394.50 |
| 02/18/19 | Chantel L. Febus | 206 | Pinto Lugo: Revise draft Pinto Lugo reply. | 2.30 | $1,814.70 |
| 02/18/19 | Laura Stafford | 206 | Pinto Lugo: Revise draft reply brief (1.10). | 1.10 | $867.90 |
| 02/19/19 | Laura Stafford | 206 | UECFSE: Communications with L. Rappaport et al. regarding extension request (0.80). | 0.80 | $631.20 |

33260 FOMB                                                          Invoice 190109847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/19 | Timothy W. Mungovan | 206 | Pinto Lugo: Communications with C. Febus regarding reply in connection with motion to dismiss complaint (0.30). | 0.30 | $236.70 |
| 02/19/19 | Jonathan E. Richman | 206 | UECFSE: Review materials for reply on motion to dismiss. | 0.80 | $631.20 |
| 02/19/19 | Jonathan E. Richman | 206 | Natal-Albelo: Teleconference with S. Beville regarding potential issue for motion to dismiss (0.10); Draft and review e-mails with S. Beville, L. Rappaport, et al. regarding potential issue for motion to dismiss (0.30). | 0.40 | $315.60 |
| 02/19/19 | Chantel L. Febus | 206 | Pinto Lugo: Revise Pinto Lugo reply draft in light of First Circuit's Aurelius opinion. | 1.70 | $1,341.30 |
| 02/19/19 | Zachary Chalett | 206 | Pinto Lugo: Review revised reply brief (0.50). | 0.50 | $394.50 |
| 02/20/19 | Jonathan E. Richman | 206 | UECFSE: Review research for reply brief. | 1.90 | $1,499.10 |
| 02/20/19 | Laura Stafford | 206 | Pinto Lugo: Draft motion for extension (0.90); Communications with C. Febus and W. Sushon regarding same (0.30). | 1.20 | $946.80 |
| 02/20/19 | Chantel L. Febus | 206 | Pinto Lugo: Call with L. Stafford regarding motion for extension of time to allow defendants to coordinate arguments. | 0.20 | $157.80 |
| 02/20/19 | Chantel L. Febus | 206 | Pinto Lugo: Communications with T. Mungovan regarding moving to extend time to respond to amended complaint (0.30); Communication with L. Stafford regarding same (0.50). | 0.80 | $631.20 |
| 02/21/19 | Chantel L. Febus | 206 | Pinto Lugo: Discussions with L. Stafford and others regarding revisions to draft reply brief. | 1.80 | $1,420.20 |
| 02/21/19 | Jonathan E. Richman | 206 | UECFSE: Review research for reply brief. | 1.40 | $1,104.60 |
| 02/22/19 | Laura Stafford | 206 | Pinto Lugo: Revise draft motion for extension (0.90). | 0.90 | $710.10 |
| 02/22/19 | Chantel L. Febus | 206 | Pinto Lugo: Review and revise motion for extension (1.10); Communications with L. Stafford, DOJ counsel and others regarding same (0.40). | 1.50 | $1,183.50 |
| 02/22/19 | Joshua A. Esses | 206 | Admin Rent: Review responsive strategy for Bigio administrative expense motion (0.20). | 0.20 | $157.80 |
| 02/24/19 | Chantel L. Febus | 206 | Pinto Lugo: Draft Pinto Lugo motion for extension filings (0.80); Communications with Proskauer and DOJ counsel regarding same (0.40). | 1.20 | $946.80 |
| 02/24/19 | Michael A. Firestein | 206 | Pinto Lugo: Review and revise motion for extension on reply (0.30). | 0.30 | $236.70 |
| 02/25/19 | Michael A. Firestein | 206 | Pinto Lugo: Review final Pinto Lugo urgent motion by Board (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                                    Invoice 190109847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                            Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/25/19 | Zachary Chalett | 206 | Pinto Lugo: Revise motion for extension (0.40); Communications with C. Febus and L. Stafford regarding motion (0.20); Coordinate filing motion (0.20). | 0.80 | $631.20 |
| 02/25/19 | Chantel L. Febus | 206 | Pinto Lugo: E-mails with Z. Chalett regarding revisions to extension motion (0.40); Communication with L. Stafford regarding same (0.50). | 0.90 | $710.10 |
| 02/25/19 | Laura Stafford | 206 | Pinto Lugo: Finalize and file motion for an extension (0.80). | 0.80 | $631.20 |
| 02/26/19 | Michael A. Firestein | 206 | Natal-Albelo: Revise Board urgent motion in Natal for extension and stay-related issues (0.30). | 0.30 | $236.70 |
| 02/26/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review correspondence with all counsel regarding scheduling (0.10); Review and comment on motion for extension (0.20). | 0.30 | $236.70 |
| 02/26/19 | Jonathan E. Richman | 206 | UECFSE: Review research for reply brief on motion to dismiss. | 2.40 | $1,893.60 |
| 02/26/19 | Lucy Wolf | 206 | Natal-Albelo: Draft urgent motion for extension. | 1.40 | $1,104.60 |
| 02/26/19 | Zachary Chalett | 206 | Natal-Albelo: Review issues regarding motion for extension (0.20); Review draft motion (0.20). | 0.40 | $315.60 |
| 02/27/19 | Lucy Wolf | 206 | Natal-Albelo: Revise urgent motion for extension. | 0.30 | $236.70 |
| 02/27/19 | Jonathan E. Richman | 206 | UECFSE: Review additional research for reply on motion to dismiss. | 1.70 | $1,341.30 |
| 02/27/19 | Michael A. Firestein | 206 | Natal-Albelo: Review final urgent motion (0.20). | 0.20 | $157.80 |
| 02/27/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Revise and revise unopposed urgent motion for extension (0.70); E-mails with L. Wolf, L. Stafford, Z. Chalett, M. Firestein, J. Richman regarding filing unopposed urgent motion (0.20). | 0.90 | $710.10 |
| 02/27/19 | Timothy W. Mungovan | 206 | Natal-Albelo: Review Board's unopposed motion for an extension of time to respond to complaint (0.10). | 0.10 | $78.90 |
| 02/28/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Review order on urgent motion in Natal-Albelo (0.10); E-mails with counsel regarding order on urgent motion in Natal-Albelo (0.10). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **98.60** | **$77,795.40** |

33260 FOMB                                                                    Invoice 190109847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                         Page 9

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/19 | Michael A. Firestein | 207 | PBA: Review revised stipulation on PBA from Retiree Committee in preparation of strategic memorandum on same (0.30). | 0.30 | $236.70 |
| 02/04/19 | Michael A. Firestein | 207 | PBA: Draft memorandum regarding Judge Dein order (0.10). | 0.10 | $78.90 |
| 02/07/19 | Jonathan E. Richman | 207 | UECFSE: Draft and review e-mails with all counsel regarding plaintiff's request to file combined opposition brief (0.50); Communication with M. Morris regarding same (0.10). | 0.60 | $473.40 |
| 02/07/19 | Timothy W. Mungovan | 207 | PBA: Review Judge Dein's order approving parties' joint stipulation allowing Retirees Committee to intervene (0.10). | 0.10 | $78.90 |
| 02/08/19 | Jonathan E. Richman | 207 | UECFSE: Draft and review e-mails with all counsel regarding plaintiffs' opposition brief. | 0.40 | $315.60 |
| 02/11/19 | Jonathan E. Richman | 207 | UECFSE: Draft and review e-mails with defense counsel regarding procedures for plaintiffs' response to motion to dismiss (0.20); Teleconference with K. Bolanos-Lugo regarding same (0.10). | 0.30 | $236.70 |
| 02/11/19 | Michael A. Firestein | 207 | PBA: Review opposition to intervention filed by PBA (0.60). | 0.60 | $473.40 |
| 02/11/19 | Matthew H. Triggs | 207 | PBA: Review opposition to intervention filed by PBA (0.10); E-mails with M. Firestein regarding same (0.10). | 0.20 | $157.80 |
| 02/11/19 | Matthew I. Rochman | 207 | PBA: Review scheduling orders on intervention motions. | 0.20 | $157.80 |
| 02/12/19 | Timothy W. Mungovan | 207 | PBA: Review complaint against Commonwealth (0.30). | 0.30 | $236.70 |
| 02/13/19 | Maja Zerjal | 207 | Admin Rent: Review order on Bigio matter. | 0.10 | $78.90 |
| 02/15/19 | Michael A. Firestein | 207 | PBA: Review defendants' revised stipulation and communication with M. Triggs on strategy for PBA intervention (0.40); Review urgent motion of PBA funds (0.10). | 0.50 | $394.50 |
| 02/19/19 | Timothy W. Mungovan | 207 | PBA: Review scheduling order (0.20). | 0.20 | $157.80 |
| 02/19/19 | Michael A. Firestein | 207 | PBA: Review order on PBA reply briefing (0.10). | 0.10 | $78.90 |
| 02/20/19 | Michael A. Firestein | 207 | UECFSE: Review urgent motion on briefing issues (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                Invoice 190109847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/20/19 | Timothy W. Mungovan | 207 | UECFSE: Review UECFSE's motion for an extension of time to file its omnibus opposition brief, and for defendants to file their reply brief, and Judge Dein's order granting motion (0.30). | 0.30 | $236.70 |
| 02/20/19 | Chantel L. Febus | 207 | UECFSE: Communications with M. Firestein et al. regarding amended briefing schedule filed by plaintiffs. | 0.50 | $394.50 |
| 02/21/19 | Michael A. Firestein | 207 | PBA: Review intervenor reply on PBA motion (0.40). | 0.40 | $315.60 |
| 02/21/19 | Matthew I. Rochman | 207 | PBA: Review proposed intervenors reply filing. | 0.30 | $236.70 |
| 02/25/19 | Matthew I. Rochman | 207 | PBA: Review joint reply of intervening defendants in PBA adversary. | 0.30 | $236.70 |
| 02/25/19 | Maja Zerjal | 207 | Admin Rent: Review order on Bigio motion deadlines. | 0.30 | $236.70 |
| 02/26/19 | Chantel L. Febus | 207 | Pinto Lugo: Communication with T. Mungovan regarding Court order and deadlines (0.20); Discussion with counsel for other defendants and opposing counsel regarding extension motion for defendants' opposition to motion to dismiss and plaintiffs' replies (1.10). | 1.30 | $1,025.70 |
| 02/26/19 | Timothy W. Mungovan | 207 | Pinto Lugo: Communications with C. Febus regarding Court order extending deadline for reply brief in support of motion to dismiss (0.20). | 0.20 | $157.80 |
| 02/27/19 | Matthew I. Rochman | 207 | PBA: Review additional intervention motion filed in PBA adversary proceeding. | 0.20 | $157.80 |
| 02/28/19 | Michael A. Firestein | 207 | Natal-Albelo: Review Court orders on Natal adversary proceeding (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **8.00** | **$6,312.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.80); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.30 | $351.00 |
| 02/04/19 | Maja Zerjal | 208 | Lift Stay: Review status of lift-stay matters (0.30); Communication with L. Wolf regarding same (0.10); Communication with S. Ma regarding same (0.10). | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109847

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/19 | Steve MA | 208 | Lift Stay: Communication with E. Barak regarding Fernandez Garzot lift-stay stipulation and Matos Centeno lift-stay stipulation. | 0.20 | $157.80 |
| 02/04/19 | Steve MA | 208 | Lift-Stay: E-mail to AAFAF local counsel regarding preparation of 8th omnibus lift-stay stipulation approval motion. | 0.10 | $78.90 |
| 02/04/19 | Steve MA | 208 | Lift Stay: Review and revise Fernandez Garzot lift-stay stipulation (0.50); Review and revise Matos Centeno lift-stay stipulation (0.30). | 0.80 | $631.20 |
| 02/04/19 | Steve MA | 208 | Lift Stay: Review and revise Vazquez Velazquez lift-stay stipulation (0.40); E-mail to P. Possinger regarding same (0.10). | 0.50 | $394.50 |
| 02/04/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.20 | $324.00 |
| 02/04/19 | Steve MA | 208 | Lift-Stay: Communication with AAFAF local counsel regarding Demetrio Amador lift-stay notice. | 0.20 | $157.80 |
| 02/05/19 | Steve MA | 208 | Lift Stay: Review comments to Beauchamp lift-stay stipulation from AAFAF (0.20); E-mail to E. Barak and P. Possinger regarding changes and next steps to same (0.20). | 0.40 | $315.60 |
| 02/06/19 | Steve MA | 208 | Lift Stay: Communication with AAFAF local counsel regarding Fernandez Garzot lift-stay stipulation. | 0.10 | $78.90 |
| 02/06/19 | Steve MA | 208 | Lift-Stay: Communication with E. Barak and P. Possinger on Beauchamp lift-stay stipulation. | 0.10 | $78.90 |
| 02/06/19 | Steve MA | 208 | Lift Stay: Communication with O'Melveny regarding Fernandez Garzot lift-stay stipulation. | 0.10 | $78.90 |
| 02/06/19 | Steve MA | 208 | Lift Stay: Communication with P. Possinger regarding Vazquez Velazquez lift-stay stipulation. | 0.10 | $78.90 |
| 02/06/19 | Steve MA | 208 | Lift Stay: E-mail to O'Neill regarding analysis of Demetrio Amador lift-stay notice. | 0.50 | $394.50 |
| 02/06/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.20 | $324.00 |
| 02/08/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.20 | $324.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109847

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/19 | Steve MA | 208 | Lift Stay: Call with P. Possinger regarding outstanding lift-stay issues. | 0.50 | $394.50 |
| 02/08/19 | Steve MA | 208 | Lift Stay: Review and revise draft 8th omnibus lift-stay stipulation motion. | 0.40 | $315.60 |
| 02/08/19 | Steve MA | 208 | Lift Stay: E-mail to O'Neill regarding analysis of Vazquez-Velazquez lift-stay stipulation. | 0.20 | $157.80 |
| 02/08/19 | Steve MA | 208 | Lift Stay: Revise draft Beauchamp lift-stay stipulation. | 0.30 | $236.70 |
| 02/08/19 | Paul Possinger | 208 | Lift Stay: Participate in weekly update call with S. Ma regarding stay-relief matters (0.50). | 0.50 | $394.50 |
| 02/09/19 | Steve MA | 208 | Lift Stay: Review and revise draft 8th omnibus lift-stay stipulation approval motion. | 2.20 | $1,735.80 |
| 02/11/19 | Steve MA | 208 | Lift Stay: Revise and finalize 8th omnibus lift-stay stipulation approval motion. | 1.20 | $946.80 |
| 02/11/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.20 | $324.00 |
| 02/12/19 | Steve MA | 208 | Lift Stay: Review and comment on revised exhibit 2 to 8th omnibus lift-stay stipulation approval motion (0.60); Revise 8th omnibus lift-stay stipulation approval motion for filing (1.30). | 1.90 | $1,499.10 |
| 02/13/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.20 | $324.00 |
| 02/13/19 | Steve MA | 208 | Lift Stay: Review and revise Vazquez lift-stay stipulation. | 0.30 | $236.70 |
| 02/13/19 | Steve MA | 208 | Lift Stay: Communication with E. Barak next steps for Vazquez lift stay. | 0.30 | $236.70 |
| 02/14/19 | Maja Zerjal | 208 | Lift Stay: Review recent lift-stay calendar (0.10); Communication with C. Tarrant regarding same (0.10). | 0.20 | $157.80 |
| 02/14/19 | Steve MA | 208 | Lift Stay: Review lift-stay notice (0.10); E-mail to AAFAF local counsel regarding status of lift-stay notice (0.10). | 0.20 | $157.80 |
| 02/15/19 | Brooke L. Blackwell | 208 | Lift Stay: Call with P. Possinger and S. Ma regarding outstanding lift-stay issues and required research (0.40). | 0.40 | $315.60 |
| 02/15/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.20 | $324.00 |

33260 FOMB                                                                    Invoice 190109847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/15/19 | Steve MA | 208 | Lift Stay: Review outstanding lift-stay issues (0.20); Participate in call with P. Possinger and B. Blackwell regarding lift-stay updates (0.40). | 0.60 | $473.40 |
| 02/15/19 | Paul Possinger | 208 | Lift-Stay: Call with S. Ma regarding stay-relief updates (0.40); Review status in connection with same (0.10). | 0.50 | $394.50 |
| 02/19/19 | Steve MA | 208 | Lift Stay: Review Cosme lift-stay motion (0.50); E-mail to AAFAF local counsel regarding preparation of objection to same (0.10). | 0.60 | $473.40 |
| 02/19/19 | Steve MA | 208 | Lift Stay: Review issue regarding extension of deadlines for Marrero lift-stay motion (0.20); Call with AAFAF local counsel regarding same (0.10); E-mail to O'Melveny regarding Demetrio lift-stay notice (0.20). | 0.50 | $394.50 |
| 02/20/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.80); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.20). | 1.40 | $378.00 |
| 02/22/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.80); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.30 | $351.00 |
| 02/22/19 | Steve MA | 208 | Lift Stay: Communications with O'Melveny and AAFAF local counsel regarding Demetrio lift-stay notice. | 0.10 | $78.90 |
| 02/22/19 | Steve MA | 208 | Lift Stay: Communication with E. Barak regarding lift-stay status update (0.20); Review outstanding lift-stay issues (0.20). | 0.40 | $315.60 |
| 02/22/19 | Steve MA | 208 | Gracia: Call with A. Silagi regarding Gracia lift-stay appeal. | 0.10 | $78.90 |
| 02/25/19 | Steve MA | 208 | Lift Stay: Participate in call with O'Melveny and AAFAF local counsel regarding Demetrio lift-stay notice. | 0.50 | $394.50 |
| 02/25/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.80); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.20). | 1.40 | $378.00 |
| 02/26/19 | Steve MA | 208 | Lift Stay: Review issues regarding insurance payments and stay relief (0.30); E-mail to AAFAF local counsel follow-up questions regarding same (0.10). | 0.40 | $315.60 |
| 02/27/19 | Steve MA | 208 | Lift Stay: Review and revise draft objection to Cosme-Calderon lift-stay motion. | 4.70 | $3,708.30 |

33260 FOMB                                                                          Invoice 190109847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/27/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with Proskauer team regarding revised calendar (0.10). | 1.20 | $324.00 |
| 02/28/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mail with S. Ma regarding status of pending stay matters to date. | 0.10 | $78.90 |
| 02/28/19 | Steve MA | 208 | Lift Stay: Draft weekly update regarding outstanding lift-stay issues. | 0.50 | $394.50 |
| **Stay Matters** | | | | **35.00** | **$20,452.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/19 | Michael A. Firestein | 210 | PBA: Draft memorandum on PBA stipulation on intervention for plaintiff (0.40). | 0.40 | $315.60 |
| 02/05/19 | Michael A. Firestein | 210 | PBA: Communication with B. Rosen on PBA strategy (0.10). | 0.10 | $78.90 |
| 02/06/19 | Jonathan E. Richman | 210 | AFT: Draft review e-mails with M. Firestein and team regarding case status. | 0.20 | $157.80 |
| 02/06/19 | Michael A. Firestein | 210 | AFT: Review correspondence from J. Richman regarding status (0.20). | 0.20 | $157.80 |
| 02/07/19 | Laura Stafford | 210 | Pinto Lugo: Call with C. Morales Lopez and C. Febus regarding Pinto Lugo reply (0.40). | 0.40 | $315.60 |
| 02/07/19 | Michael A. Firestein | 210 | PBA: Draft memorandum on opposition strategy in PBA (0.10); Communication with M. Triggs on opposition to PBA intervention (0.10); Draft memorandum on strategic issues in PBA (0.10). | 0.30 | $236.70 |
| 02/07/19 | Chantel L. Febus | 210 | Pinto Lugo: Review reply brief outline and opposition in advance of coordination call with DOJ attorney. | 1.80 | $1,420.20 |
| 02/07/19 | Chantel L. Febus | 210 | Pinto Lugo: Conference call with L. Stafford and C. Morales regarding case status. | 0.40 | $315.60 |
| 02/08/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on PBA strategic issues (0.10). | 0.10 | $78.90 |
| 02/11/19 | Maja Zerjal | 210 | Admin Rent: Review status of Bigio administrative rent matter. | 0.20 | $157.80 |
| 02/11/19 | Maja Zerjal | 210 | Admin Rent: Review status of Bigio matter (0.30); E-mail to J. Esses regarding same (0.10). | 0.40 | $315.60 |
| 02/13/19 | Lary Alan Rappaport | 210 | AFT: E-mail with J. Richman regarding conversation with Stroock and O'Melveny regarding adversary action strategy (0.10). | 0.10 | $78.90 |

33260 FOMB                                                              Invoice 190109847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                            Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/19 | Jonathan E. Richman | 210 | AFT: Teleconference with opposing counsel regarding pending motion to dismiss and upcoming deadlines (0.10); Draft and review e-mails with P. Possinger, et al. regarding status of negotiations and possible extension of deadlines (0.20). | 0.30 | $236.70 |
| 02/13/19 | Timothy W. Mungovan | 210 | AFT: Communications with J. Richman and P. Possinger regarding plaintiffs' request to extend response date to motion to dismiss to mid-April (0.30). | 0.30 | $236.70 |
| 02/14/19 | Brian S. Rosen | 210 | AFT: Review J. Richman memorandum regarding AFT status (0.10); Memorandum to J. Richman regarding same (0.10). | 0.20 | $157.80 |
| 02/14/19 | Michael A. Firestein | 210 | PBA: Review proposed stipulation on PBA intervention (0.50); Teleconference with M. Triggs on PBA strategy (0.20). | 0.70 | $552.30 |
| 02/14/19 | Brian S. Rosen | 210 | PBA: Communications with M. Firestein regarding PBA complaint (0.10). | 0.10 | $78.90 |
| 02/14/19 | Jonathan E. Richman | 210 | AFT: Teleconference with counsel regarding deadline for motion to dismiss and response to Board's motion (0.10); Draft and review e-mails with all counsel regarding extension of all deadlines (0.30); Draft motion for extension of all deadlines (1.20). | 1.60 | $1,262.40 |
| 02/14/19 | Lary Alan Rappaport | 210 | AFT: E-mails with J. Richman, B. Rosen, P. Possinger, P. Friedman, K. Pasquale regarding extension and strategy (0.20). | 0.20 | $157.80 |
| 02/15/19 | Michael A. Firestein | 210 | PBA: Review and draft memorandum regarding PBA intervention strategy (0.20); Teleconference with N. Bassett on potential claim issues in PBA (0.20); Review and prepare correspondence to UCC on PBA strategic issues (0.30). | 0.70 | $552.30 |
| 02/15/19 | Laura Stafford | 210 | Pinto Lugo: Review impact of First Circuit decision on motion to dismiss arguments (0.80); Coordinate revisions to reply brief (0.80). | 1.60 | $1,262.40 |
| 02/15/19 | Joshua A. Esses | 210 | PBA: Communication with PBA bondholders on proposed motion (0.60). | 0.60 | $473.40 |
| 02/16/19 | Zachary Chalett | 210 | UECFSE: Draft memorandum regarding impact of Aurelius decision in connection with this case (1.10). | 1.10 | $867.90 |
| 02/16/19 | Zachary Chalett | 210 | Pinto Lugo: Draft summary of strategic issues in connection with case (1.20). | 1.20 | $946.80 |
| 02/17/19 | Jonathan E. Richman | 210 | UECFSE: Review strategy issues in connection with motion to dismiss briefing. | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109847

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                     Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/19 | Laura Stafford | 210 | UECFSE: Draft memorandum regarding impact of Aurelius decision in connection with pending case (0.80). | 0.80 | $631.20 |
| 02/17/19 | Laura Stafford | 210 | Pinto Lugo: Draft summary of strategic issues in connection with pending case (0.80). | 0.80 | $631.20 |
| 02/19/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Conference with M. Firestein regarding adversary action issues, strategy (0.20); E-mails with H. Bauer, V. Ferraiuoli, J. Richman, L. Stafford, Z. Chalett regarding strategy in motion to dismiss (0.20). | 0.40 | $315.60 |
| 02/19/19 | Stephen L. Ratner | 210 | Pinto Lugo: E-mail with C. Febus, et al regarding motions and procedural matters. | 0.10 | $78.90 |
| 02/19/19 | Michael A. Firestein | 210 | Natal-Albelo: Teleconference with L. Rappaport on mootness impact on adversary proceeding motion to dismiss concerning Natal (0.20); Communications with same regarding same (0.20). | 0.40 | $315.60 |
| 02/20/19 | Maja Zerjal | 210 | Admin Rent: E-mail to J. Esses regarding Bigio matter. | 0.10 | $78.90 |
| 02/20/19 | Timothy W. Mungovan | 210 | Pinto Lugo: Communications with C. Febus regarding moving to extend time to respond to amended complaint (0.30). | 0.30 | $236.70 |
| 02/21/19 | Michael A. Firestein | 210 | PBA: Draft memorandum concerning PBA reply issues (0.20). | 0.20 | $157.80 |
| 02/22/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on go-forward PBA strategy (0.20). | 0.20 | $157.80 |
| 02/22/19 | Ralph C. Ferrara | 210 | PBA: Review summary regarding intervention motions (0.20). | 0.20 | $157.80 |
| 02/24/19 | Michael A. Firestein | 210 | Pinto Lugo: Draft memoranda on motion for extension in Pinto Lugo (0.20). | 0.20 | $157.80 |
| 02/25/19 | Jonathan E. Richman | 210 | Natal-Albelo: Teleconference with L. Rappaport regarding status. | 0.10 | $78.90 |
| 02/25/19 | Paul Possinger | 210 | Lift Stay: Call with O'Melveny and local counsel regarding Amador lift-stay motion (0.40). | 0.40 | $315.60 |
| 02/26/19 | Michael A. Firestein | 210 | PBA: Teleconference with N. Bassett on new proposed intervenor request regarding PBA (0.10); Review and draft memorandum on new PBA intervention issues (0.20); Teleconference with B. Rosen on new PBA intervention (0.20); Teleconference with E. Kaye on new PBA intervention (0.20); Review and draft correspondence to Quinn Emmanuel on new PBA intervention (0.30). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109847

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Conference with M. Firestein regarding strategy for motion to dismiss, consensual stay (0.10); E-mails with R. Maldonando, co-counsel regarding meet and confer, proposed stay, urgent unopposed motion for extension (0.30); E-mails with Z. Chalett, L. Wolf, L. Stafford, J. Rich and M. Firestein regarding drafting unopposed urgent motion for extension in Natal-Albelo adversary action, revisions (0.30); Conferences with M. Firestein regarding draft unopposed urgent motion for extension (0.30); Review and revise unopposed urgent motion for extension (1.00). | 2.00 | $1,578.00 |
| 02/28/19 | Michael A. Firestein | 210 | PBA: Draft strategic memorandum on PBA intervention issues (0.10); Teleconference with N. Bassett on intervention and pretrial strategy (0.20); Teleconference with M. Triggs regarding pretrial issues (0.10); Draft memorandum on pretrial in PBA matters (0.20). | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **22.20** | **$17,515.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/19 | Claire Rothschild | 212 | Gracia: Organize and compile binder as per A. Silagi. | 1.30 | $351.00 |
| 02/11/19 | Lawrence T. Silvestro | 212 | Pinto Lugo: Draft notices of appearance for Z. Chalett and L. Stafford (0.90). | 0.90 | $243.00 |
| 02/12/19 | Angelo Monforte | 212 | Pinto Lugo: Review motion to dismiss briefing for review by C. Febus. | 0.60 | $162.00 |
| 02/13/19 | Tiffany Miller | 212 | Gracia: Compile e-binder of appeal per S. Ma. | 1.10 | $297.00 |
| 02/13/19 | Claire Rothschild | 212 | Gracia: Organize and compile updates to appeal binder as per A. Silagi. | 0.80 | $216.00 |
| 02/26/19 | Joseph P. Wolf | 212 | Gracia: Record cite-check unopposed motion for extension of time to file appellee's answering brief for review by J. Roberts. | 0.70 | $189.00 |
| 02/28/19 | Angelo Monforte | 212 | Pinto Lugo: Draft template notice of appearance for M. Bienenstock per A. Skellet in connection with Pinto Lugo appeal (0.60). | 0.60 | $162.00 |
| **General Administration** | | | | **6.00** | **$1,620.00** |

33260 FOMB                                                                    Invoice 190109847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 18

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/19 | Steve MA | 219 | Lift Stay: Respond to e-mail from J. Roberts regarding lift-stay appeals. | 0.10 | $78.90 |
| 02/07/19 | Maja Zerjal | 219 | Lift Stay: Review correspondence regarding lift-stay appeals. | 0.20 | $157.80 |
| 02/07/19 | John E. Roberts | 219 | Gracia: Review appellate issues, status, and strategy. | 4.10 | $3,234.90 |
| 02/08/19 | Alex D. Silagi | 219 | Gracia: Call with J. Roberts regarding research issues (1.00); Call with L. Kowalczyk regarding same (0.30); Review Gracia-Gracia pleadings in preparation for related research (2.10); Research stay-relief case law (3.00). | 6.40 | $5,049.60 |
| 02/08/19 | John E. Roberts | 219 | Gracia: Call with L. Kowalcyzk and A. Silagi to discuss work on upcoming appeal (1.00); Preparation for call on upcoming appeal (0.80). | 1.80 | $1,420.20 |
| 02/08/19 | Lucas Kowalczyk | 219 | Gracia: Conference call with J. Roberts and A. Silagi regarding appellate strategy (1.00). | 1.00 | $789.00 |
| 02/08/19 | Lucas Kowalczyk | 219 | Gracia: Confer with A. Silagi regarding research in connection with Gracia appeal (0.30). | 0.30 | $236.70 |
| 02/08/19 | Lucas Kowalczyk | 219 | AMP: Review AMP-related stay-relief pleadings in connection with pending appeal (1.20). | 1.20 | $946.80 |
| 02/08/19 | Lucas Kowalczyk | 219 | AMP: Legal research regarding standard of review and appealability issues in connection with AMP lift-stay appeal (1.70). | 1.70 | $1,341.30 |
| 02/10/19 | Alex D. Silagi | 219 | Gracia: Research standard for stay relief (0.60). | 0.60 | $473.40 |
| 02/11/19 | Alex D. Silagi | 219 | Gracia: Draft research memorandum on lift-stay factors (3.50). | 3.50 | $2,761.50 |
| 02/11/19 | Lucas Kowalczyk | 219 | AMP: Review AMP-related stay-relief pleadings in connection with pending appeal (6.20). | 6.20 | $4,891.80 |
| 02/11/19 | Lucas Kowalczyk | 219 | AMP: Legal research regarding standard of review and appealability issues in connection with AMP appeal (2.40). | 2.40 | $1,893.60 |
| 02/12/19 | Lucas Kowalczyk | 219 | AMP: Review AMP-related stay-relief pleadings in connection with pending appeal (1.60). | 1.60 | $1,262.40 |
| 02/12/19 | Steve MA | 219 | Gracia: Conference with J. Levitan regarding Gracia lift-stay appeal (0.10); E-mail to same regarding documents in connection with same (0.10). | 0.20 | $157.80 |
| 02/12/19 | Stephen L. Ratner | 219 | Gracia: Review appellants' brief in Gracia Gracia (0.20). | 0.20 | $157.80 |

33260 FOMB                                                              Invoice 190109847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/19 | Timothy W. Mungovan | 219 | Gracia: Communications with J. Roberts regarding appeal and moving for extension of response deadline (0.30). | 0.30 | $236.70 |
| 02/12/19 | John E. Roberts | 219 | Gracia: Draft motion for extension of time in appeal (1.80); Review opening brief (0.80); Draft outline for responsive brief in appeal (1.30). | 3.90 | $3,077.10 |
| 02/12/19 | Lary Alan Rappaport | 219 | Gracia: Communication with M. Firestein regarding Gracia opening brief on appeal (0.10). | 0.10 | $78.90 |
| 02/12/19 | Jeffrey W. Levitan | 219 | Gracia: E-mail to J. Roberts regarding Gracia (0.10); Teleconference with S. Ma regarding Gracia (0.10); Review Gracia decision (0.40); Review Gracia opening brief (0.70); Review J. Roberts e-mail regarding brief (0.10). | 1.40 | $1,104.60 |
| 02/12/19 | Michael A. Firestein | 219 | Gracia: Review Gracia opening brief on appeal (0.30). | 0.30 | $236.70 |
| 02/12/19 | Alex D. Silagi | 219 | Gracia: Research lift-stay standard for memorandum (4.10); Review appellant's brief (1.10). | 5.20 | $4,102.80 |
| 02/13/19 | Alex D. Silagi | 219 | Gracia: Review and revise memorandum on lift-stay factors (1.40); Communication with J. Roberts regarding issue-spotting for appeal (0.30); Call with S. Ma regarding drafting appeal (0.40); Review First Circuit cases involving Gracia-Gracia (2.90). | 5.00 | $3,945.00 |
| 02/13/19 | Steve MA | 219 | Gracia: Call with A. Silagi regarding Gracia lift-stay appeal. | 0.40 | $315.60 |
| 02/13/19 | Jeffrey W. Levitan | 219 | Gracia: Review Gracia-Gracia appellate brief. | 2.10 | $1,656.90 |
| 02/13/19 | John E. Roberts | 219 | Gracia: Review pending issues in appeal. | 2.00 | $1,578.00 |
| 02/13/19 | Lucas Kowalczyk | 219 | AMP: Legal research regarding standard of review and appealability issues in connection with AMP lift-stay appeal (1.90). | 1.90 | $1,499.10 |
| 02/13/19 | Marc Palmer | 219 | Natal-Albelo: Research organizational standing and res judicata for use in motion to dismiss (2.70); Draft research e-mail to L. Wolf and L. Stafford (0.40). | 3.10 | $2,445.90 |
| 02/14/19 | Steve MA | 219 | Gracia: Call with A. Silagi regarding Gracia appeal arguments. | 0.90 | $710.10 |
| 02/14/19 | Steve MA | 219 | Gracia: Review Gracia appeal brief. | 1.90 | $1,499.10 |
| 02/14/19 | Timothy W. Mungovan | 219 | Gracia: Review order from First Circuit ordering Gracia Gracia to file conforming brief (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190109847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/14/19 | Jeffrey W. Levitan | 219 | Gracia: Review Gracia-Gracia pleadings (0.90); E-mails with J. Roberts regarding reply brief (0.20); Review appellate brief (0.40); Review cases cited therein (0.80); E-mail to M. Firestein regarding appeal (0.10). | 2.40 | $1,893.60 |
| 02/14/19 | Alex D. Silagi | 219 | Gracia: Research regarding lift-stay appellate issues (3.30); Review pleadings before District Court to determine appellant's arguments (1.80); Call with S. Ma regarding potential arguments for appellate brief (0.90). | 6.00 | $4,734.00 |
| 02/14/19 | Lary Alan Rappaport | 219 | Gracia: Review Gracia-Gracia opening brief on appeal (0.20); Review underlying motion and order in appeal (0.20); E-mails with J. Roberts, M. Firestein, J. Levitan, P. Possinger regarding appeal, opening brief, strategy (0.20); Communication with M. Firestein regarding appellate strategy (0.20). | 0.80 | $631.20 |
| 02/14/19 | Michael A. Firestein | 219 | Gracia: Review Gracia-Gracia appellate brief on lift stay (0.20); Draft memorandum on Gracia appeal (0.20); Communication with J. Roberts on Gracia strategy on appeal (0.20). | 0.60 | $473.40 |
| 02/14/19 | Alexandra K. Skellet | 219 | Gracia: Draft motion for extension of time for appellate brief. | 1.30 | $1,025.70 |
| 02/15/19 | Alex D. Silagi | 219 | Gracia: Review First Circuit cases relevant to underlying litigation (1.20); Call with J. Levitan, J. Roberts, S. Ma regarding plan for arguments on appeal (0.50); Draft responsive brief (2.60). | 4.30 | $3,392.70 |
| 02/15/19 | John E. Roberts | 219 | Gracia: Call with J. Levitan, A. Siegel and S. Ma regarding strategy for appellate brief. | 0.50 | $394.50 |
| 02/15/19 | Steve MA | 219 | Gracia: Review materials for Gracia lift-stay appeal (0.50); Attend call with J. Levitan, J. Roberts, and A. Silagi regarding preparation of reply brief for same (0.50). | 1.00 | $789.00 |
| 02/15/19 | Jeffrey W. Levitan | 219 | Gracia: Draft list of appellate issues (0.30); Teleconference with J. Roberts, A. Silogi, and S. Ma regarding Gracia-Gracia (0.50); Communication with M. Bienenstock regarding appeal brief (0.20); Review order regarding supplemental briefing (0.10); E-mail to M. Bienenstock regarding briefs (0.30); E-mail to S. Ma regarding brief (0.20). | 1.60 | $1,262.40 |
| 02/16/19 | Alex D. Silagi | 219 | Gracia: Draft responsive brief (3.30). | 3.30 | $2,603.70 |
| 02/18/19 | Alex D. Silagi | 219 | Gracia: Draft appellate brief (1.20). | 1.20 | $946.80 |
| 02/18/19 | Steve MA | 219 | Gracia: Review underlying cases in connection with Gracia lift-stay appeal. | 2.30 | $1,814.70 |

33260 FOMB                                                                Invoice 190109847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                            Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/19 | Alex D. Silagi | 219 | Gracia: Draft appellate brief (3.30); Research statutory history of certain statute (1.10). | 4.40 | $3,471.60 |
| 02/19/19 | Timothy W. Mungovan | 219 | AMP: Communications with J. Roberts regarding motion by Autonomous Municipality of Ponce for additional time to file its appellate brief (0.20). | 0.20 | $157.80 |
| 02/19/19 | Lucas Kowalczyk | 219 | Gracia: Research regarding standard of review in connection with lift stay-appeal (1.20). | 1.20 | $946.80 |
| 02/19/19 | Jeffrey W. Levitan | 219 | Gracia: Review Gracia-Gracia appendix (0.70). | 0.70 | $552.30 |
| 02/20/19 | Lucas Kowalczyk | 219 | Gracia: Conference with A. Silagi regarding standard of review in connection with Gracia lift-stay appeal (0.30). | 0.30 | $236.70 |
| 02/20/19 | Lucas Kowalczyk | 219 | Gracia: Research standard of review in connection with lift-stay appeal (0.90). | 0.90 | $710.10 |
| 02/20/19 | Timothy W. Mungovan | 219 | Gracia: Review notice that plaintiffs filed their opening appeal brief (0.30). | 0.30 | $236.70 |
| 02/20/19 | Alex D. Silagi | 219 | Gracia: Call with L. Kowalczyk regarding standard of review (0.30); Call with J. Roberts regarding updates on appellate brief (0.50); Draft appeal brief (5.00). | 5.80 | $4,576.20 |
| 02/20/19 | John E. Roberts | 219 | Gracia: Call with A. Silagi to discuss responsive brief. | 0.50 | $394.50 |
| 02/20/19 | Michael A. Firestein | 219 | Gracia: Review Gracia brief (0.30). | 0.30 | $236.70 |
| 02/21/19 | Lary Alan Rappaport | 219 | Gracia: Review brief and appendix in appeal (0.10); Communication with M. Firestein regarding Gracia Gracia appeal strategy (0.10). | 0.20 | $157.80 |
| 02/21/19 | Michael A. Firestein | 219 | Gracia: Review strategic memoranda on Gracia-Gracia appellate issues (0.20). | 0.20 | $157.80 |
| 02/21/19 | Alex D. Silagi | 219 | Gracia: Draft appeal brief (5.20). | 5.20 | $4,102.80 |
| 02/22/19 | Alex D. Silagi | 219 | Gracia: Call with S. Ma regarding updates on appellate arguments (0.10). | 0.10 | $78.90 |
| 02/22/19 | Alex D. Silagi | 219 | Gracia: Draft appeal brief (4.80). | 4.80 | $3,787.20 |
| 02/23/19 | Alex D. Silagi | 219 | Gracia: Draft appeal brief (0.80); Research regarding lift-stay factors (0.60). | 1.40 | $1,104.60 |
| 02/24/19 | Alex D. Silagi | 219 | Gracia: Draft appellate brief (2.10). | 2.10 | $1,656.90 |
| 02/26/19 | John E. Roberts | 219 | Gracia: Revise motion for extension of time for appellate brief. | 0.50 | $394.50 |
| 02/26/19 | Michael A. Firestein | 219 | Gracia: Review order concerning appellate appendix (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190109847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Michael A. Firestein | 219 | Pinto Lugo: Teleconference with L. Rappaport regarding strategy for motion to dismiss (0.10); Teleconference with C. Febus on Pinto Lugo issues in light of Court order (0.10); Teleconference with L. Stafford on Pinto Lugo strategic issues (0.20); Review Pinto Lugo counsel's correspondence concerning new Court order (0.10). | 0.50 | $394.50 |
| 02/26/19 | Michael A. Firestein | 219 | Mandry-Mercado: Review Mandry motion for reconsideration in First Circuit (0.10). | 0.10 | $78.90 |
| 02/26/19 | Steve MA | 219 | Gracia: Review and revise Gracia reply brief section regarding funds. | 0.60 | $473.40 |
| 02/26/19 | Alex D. Silagi | 219 | Gracia: Draft appellate brief (5.90); E-mail S. Ma regarding wording of fact section of appellate brief (0.20). | 6.10 | $4,812.90 |
| 02/26/19 | Alexandra K. Skellet | 219 | Gracia: Review and finalize motion for extension to file appellate brief. | 0.80 | $631.20 |
| 02/26/19 | Timothy W. Mungovan | 219 | Gracia: Review order directing Gracia-Gracia appellants to file conforming appendix (0.10). | 0.10 | $78.90 |
| 02/27/19 | Alexandra K. Skellet | 219 | Gracia: Revise motion for extension in Gracia-Gracia appeal (0.80). | 0.80 | $631.20 |
| 02/27/19 | Timothy W. Mungovan | 219 | Gracia: Review revised draft of motion for an extension of time for Board defendants to file their responsive brief (0.20). | 0.20 | $157.80 |
| 02/27/19 | Alex D. Silagi | 219 | Gracia: Call with J. Roberts regarding updates on appellate brief (0.50); Draft appellate brief (8.20). | 8.70 | $6,864.30 |
| 02/27/19 | Michael A. Firestein | 219 | Gracia: Review Board motion in appeal (0.20). | 0.20 | $157.80 |
| 02/27/19 | John E. Roberts | 219 | Gracia: Call with A. Silagi to discuss appellate brief (0.50); Draft status update chart in connection with appellate issues (1.90); Revise motion for extension of time in Gracia-Gracia appeal (0.30). | 2.70 | $2,130.30 |
| 02/28/19 | Steve MA | 219 | Gracia: Review status report in connection with Gracia lift-stay order and e-mail A. Silagi regarding same. | 0.30 | $236.70 |
| 02/28/19 | Alex D. Silagi | 219 | Gracia: Draft appellate brief (5.10); Research lift-stay factors in connection with appellate brief (3.60). | 8.70 | $6,864.30 |
| **Appeal** | | | | **144.40** | **$113,931.60** |

**Total for Professional Services**                                          **$244,118.40**

33260 FOMB

Invoice 190109847

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 23

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.30 | 789.00 | $236.70 |
| CHANTEL L. FEBUS | PARTNER | 29.30 | 789.00 | $23,117.70 |
| EHUD BARAK | PARTNER | 1.10 | 789.00 | $867.90 |
| GUY BRENNER | PARTNER | 0.10 | 789.00 | $78.90 |
| JEFFREY W. LEVITAN | PARTNER | 8.20 | 789.00 | $6,469.80 |
| JONATHAN E. RICHMAN | PARTNER | 19.70 | 789.00 | $15,543.30 |
| LARY ALAN RAPPAPORT | PARTNER | 6.90 | 789.00 | $5,444.10 |
| MATTHEW H. TRIGGS | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 13.40 | 789.00 | $10,572.60 |
| PAUL POSSINGER | PARTNER | 1.40 | 789.00 | $1,104.60 |
| RALPH C. FERRARA | PARTNER | 0.20 | 789.00 | $157.80 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.60 | 789.00 | $2,840.40 |
| **Total for PARTNER** | | **84.70** | | **$66,828.30** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 16.00 | 789.00 | $12,624.00 |
| **Total for SENIOR COUNSEL** | | **16.00** | | **$12,624.00** |
| | | | | |
| ALEX D. SILAGI | ASSOCIATE | 82.80 | 789.00 | $65,329.20 |
| ALEXANDRA K. SKELLET | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| BROOKE L. BLACKWELL | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| CARL MAZUREK | ASSOCIATE | 18.40 | 789.00 | $14,517.60 |
| JOSHUA A. ESSES | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| LAURA STAFFORD | ASSOCIATE | 20.30 | 789.00 | $16,016.70 |
| LUCAS KOWALCZYK | ASSOCIATE | 18.70 | 789.00 | $14,754.30 |
| LUCY WOLF | ASSOCIATE | 1.70 | 789.00 | $1,341.30 |
| MAJA ZERJAL | ASSOCIATE | 3.50 | 789.00 | $2,761.50 |
| MARC PALMER | ASSOCIATE | 3.10 | 789.00 | $2,445.90 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 3.60 | 789.00 | $2,840.40 |
| STEVE MA | ASSOCIATE | 26.70 | 789.00 | $21,066.30 |
| ZACHARY CHALETT | ASSOCIATE | 17.10 | 789.00 | $13,491.90 |
| **Total for ASSOCIATE** | | **200.90** | | **$158,510.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 13.80 | 270.00 | $3,726.00 |
| CLAIRE ROTHSCHILD | LEGAL ASSISTANT | 2.10 | 270.00 | $567.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 1.10 | 270.00 | $297.00 |
| **Total for LEGAL ASSISTANT** | | **19.80** | | **$5,346.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 3.00 | 270.00 | $810.00 |
| **Total for LAW CLERK** | | **3.00** | | **$810.00** |
| | | | | |
| | **Total** | **324.40** | | **$244,118.40** |

**For Charges and Disbursements**

33260 FOMB                                                                    Invoice 190109847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                            Page 24

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $7.10 |
| 02/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $9.10 |
| 02/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $10.80 |
| 02/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $13.10 |
| 02/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.30 |
| 02/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $14.10 |
| 02/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $9.10 |
| 02/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $8.80 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $17.00 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $8.80 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109847

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 25

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $17.00 |
| 02/08/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/11/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/12/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/12/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/12/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/12/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/12/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/13/2019 | Suzanne A. Bernabeo | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/13/2019 | Suzanne A. Bernabeo | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/13/2019 | Suzanne A. Bernabeo | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/13/2019 | Suzanne A. Bernabeo | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/13/2019 | Suzanne A. Bernabeo | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/13/2019 | Suzanne A. Bernabeo | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/14/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/15/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/15/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/19/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/19/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/19/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/19/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/19/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/20/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/22/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/25/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $8.40 |
| 02/25/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $7.30 |
| 02/26/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/26/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/27/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/27/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/28/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/28/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/28/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $2.30 |

33260 FOMB
Invoice 190109847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | Page 26 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/28/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $2.10 |
| | | | **Total for REPRODUCTION** | **$244.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/18/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 02/19/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 02/26/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $87.00 |
| 02/27/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$97.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/07/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 34 Lines Printed | $1,634.00 |
| 02/08/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24 Lines Printed | $388.00 |
| 02/08/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 44 Lines Printed | $796.00 |
| 02/10/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $286.00 |
| 02/11/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 29 Lines Printed | $858.00 |
| 02/11/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33 Lines Printed | $1,449.00 |
| 02/12/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38 Lines Printed | $2,228.00 |
| 02/13/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23 Lines Printed | $185.00 |
| 02/13/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $204.00 |
| 02/13/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| 02/14/2019 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23 Lines Printed | $143.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109847

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 27

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/15/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $347.00 |
| 02/16/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $572.00 |
| 02/17/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| 02/19/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $143.00 |
| 02/20/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $286.00 |
| 02/21/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31 Lines Printed | $572.00 |
| 02/22/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 34 Lines Printed | $1,716.00 |
| 02/26/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 02/27/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38 Lines Printed | $1,531.00 |
| 02/28/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 39 Lines Printed | $1,205.00 |
| | | | **Total for WESTLAW** | **$14,972.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/08/2019 | Steve MA | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges for non-PR Courts | $23.10 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$23.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/28/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS, INC.; INV 90310438; INV DATE 02/28/19; PRINTING BLOWBACKS WITH ASSEMBLY documents related to Gracia Gracia First Circuit Appeal | $26.68 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$26.68** |

33260 FOMB                                                                Invoice 190109847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 28

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/28/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISC HOLDINGS LLC; INV 070488; INV DATE 02/28/19; RELATIVITY DATA HOSTING | $704.68 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$704.68** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| REPRODUCTION | | 244.70 |
| LEXIS | | 97.00 |
| WESTLAW | | 14,972.00 |
| OTHER DATABASE RESEARCH | | 23.10 |
| PRINTING, BINDING, ETC. | | 26.68 |
| PRACTICE SUPPORT VENDORS | | 704.68 |
| | **Total Expenses** | **$16,068.16** |
| | **Total Amount for this Matter** | **$260,186.56** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109855

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.20 | $946.80 |
| 208 | Stay Matters | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 10.50 | $8,284.50 |
| 211 | Non-Working Travel Time | 0.30 | $236.70 |
| 212 | General Administration | 4.90 | $1,587.00 |
| 219 | Appeal | 152.90 | $120,638.10 |
| | **Total** | **170.10** | **$131,929.80** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109855

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Timothy W. Mungovan | 201 | Legislative: Communications with M. Morris and K. Rifkind regarding timing of Legislature providing draft budget to Board (0.30). | 0.30 | $236.70 |
| 02/01/19 | Timothy W. Mungovan | 201 | Legislative: Communications with K. Rifkind to prepare for call with Board on February 1 (0.20). | 0.20 | $157.80 |
| 02/27/19 | Timothy W. Mungovan | 201 | Rossello: Review correspondence from Board to Governor concerning financial information (0.30). | 0.30 | $236.70 |
| 02/27/19 | Timothy W. Mungovan | 201 | Rossello: Review response of Governor to Board's letter concerning financial information (0.40). | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **1.20** | **$946.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/19 | Zachary Chalett | 208 | Popular Democratic: Draft e-mail regarding stay in light of Aurelius opinion (0.30). | 0.30 | $236.70 |
| **Stay Matters** | | | | **0.30** | **$236.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Timothy W. Mungovan | 210 | Legislative: Communications with M. Morris, J. Roberts, and L. Rappaport regarding timing of Legislature providing draft budget to Board (0.40). | 0.40 | $315.60 |
| 02/02/19 | Stephen L. Ratner | 210 | Legislative: E-mail to T. Mungovan, M. Morris, et al. regarding oral argument (0.20). | 0.20 | $157.80 |
| 02/02/19 | Matthew J. Morris | 210 | Rossello: Draft memorandum analyzing potential issues with Governor. | 5.40 | $4,260.60 |
| 02/04/19 | Lucy Wolf | 210 | Legislative: Communication with L. Stafford and J. Alonzo concerning summaries of cases and chief of staff duties (0.60); Research on cases with 106(e) arguments (1.10). | 1.70 | $1,341.30 |
| 02/05/19 | Julia D. Alonzo | 210 | Legislative: Review documents containing arguments on PROMESA 106(e) for upcoming hearing (0.60); Correspond with L. Stafford and L. Wolf regarding same (0.10). | 0.70 | $552.30 |

33260 FOMB                                                                          Invoice 190109855
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                                                  Page 3
     PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/17/19 | Laura Stafford | 210 | Popular Democratic: Draft summary regarding impact of Aurelius decision (0.80). | 0.80 | $631.20 |
| 02/19/19 | Timothy W. Mungovan | 210 | Rossello: Communications with M. Firestein and L. Rappaport regarding Board's letter to Governor concerning financial information (0.40). | 0.40 | $315.60 |
| 02/28/19 | Michael A. Firestein | 210 | Rossello: Review correspondence by Governor on budget enforcement issues (0.20). | 0.20 | $157.80 |
| 02/28/19 | Matthew J. Morris | 210 | Rossello: Review recent correspondence between Board and AAFAF to gauge impact on litigation. | 0.30 | $236.70 |
| 02/28/19 | Timothy W. Mungovan | 210 | Rossello: Review communications between Governor and Board, and statements by Governor, concerning Aurelius decision (0.20). | 0.20 | $157.80 |
| 02/28/19 | Timothy W. Mungovan | 210 | Rossello: Communications with M. Firestein regarding comments by Governor (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **10.50** | **$8,284.50** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/19 | Timothy W. Mungovan | 211 | Legislative: Travel to and from Federal courthouse for oral argument (Total travel time is 0.60 hours). | 0.30 | $236.70 |
| **Non-Working Travel Time** | | | | **0.30** | **$236.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/19 | Laura M. Geary | 212 | Legislative: Review and organize appendices for L. Rappaport per J. Roberts. | 0.20 | $54.00 |
| 02/04/19 | Yvonne O. Ike | 212 | Legislative: Review e-mail from L. Wolf regarding PROMESA 106(e) substantive documents in pleadings database (0.20); Create saved search of same in Relativity and perform quality control review of documents (1.50); E-mail saved search to L. Wolf (0.20). | 1.90 | $741.00 |
| 02/05/19 | Yvonne O. Ike | 212 | Legislative: Correspondence with case team regarding PROMESA 106(e) search request (0.30). | 0.30 | $117.00 |

33260 FOMB                                                                      Invoice 190109855
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0061 COMMONWEALTH TITLE III - FISCAL                                            Page 4
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/19 | Julia L. Sutherland | 212 | Legislative: Review pleadings containing arguments regarding PROMESA Section 106(e) per J. Alonzo and T. Mungovan. | 2.50 | $675.00 |
| **General Administration** | | | | **4.90** | **$1,587.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Lary Alan Rappaport | 219 | Legislative: Review T. Mungovan and J. Roberts e-mails, attachments for moot court regarding oral argument (0.20); Prepare for moot court regarding oral argument (1.10); Attend moot court regarding oral argument (1.90); Fact and record research for T. Mungovan regarding preparation for oral argument (0.50); E-mails with T. Mungovan, J. Roberts, M. Morris regarding fact, and record research in preparation for oral argument (0.30). | 4.00 | $3,156.00 |
| 02/01/19 | Stephen L. Ratner | 219 | Legislative: Review outline for oral argument preparation session (1.90); Attend moot court session (1.90). | 3.80 | $2,998.20 |
| 02/01/19 | Kevin J. Perra | 219 | Legislative: Prepare for moot court session for Legislature argument on appeal (1.40); Participate in same (1.90). | 3.30 | $2,603.70 |
| 02/01/19 | Guy Brenner | 219 | Legislative: Review materials in preparation for moot court (1.40); Participate in moot court session (1.90). | 3.30 | $2,603.70 |
| 02/01/19 | Michael A. Firestein | 219 | Legislative: Prepare for moot court argument on appeal (0.40); Attend moot court argument for Legislative appeal with T. Mungovan, S. Ratner, M. Morris, L. Rappaport, K. Perra and others (1.90). | 2.30 | $1,814.70 |
| 02/01/19 | Lucy Wolf | 219 | Legislative: Prepare with T. Mungovan for Board presentation regarding appeal of Legislature's case on February 6 (1.70); Communication with same regarding same (0.10). | 1.80 | $1,420.20 |
| 02/01/19 | Matthew J. Morris | 219 | Legislative: Attend moot court regarding Legislature's appeal (1.90); Review strategy in connection with results of same (1.80); Draft memorandum in connection with same (0.90). | 4.60 | $3,629.40 |

33260 FOMB                                                                    Invoice 190109855
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                        Page 5
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | John E. Roberts | 219 | Legislative: Prepare for moot court session (2.10); Attend moot argument in Legislature appeal (1.90); Review strategy for addressing issues identified in same (1.50). | 5.50 | $4,339.50 |
| 02/01/19 | Timothy W. Mungovan | 219 | Legislative: Prepare for moot court by continuing to read appendix (4.20). | 4.20 | $3,313.80 |
| 02/01/19 | Timothy W. Mungovan | 219 | Legislative: Prepare for moot court with L. Wolf by reviewing chronology of events relating to development of budget (1.70). | 1.70 | $1,341.30 |
| 02/01/19 | Timothy W. Mungovan | 219 | Legislative: Prepare for presentation to Board concerning Legislature's appeal and oral argument (1.10). | 1.10 | $867.90 |
| 02/01/19 | Timothy W. Mungovan | 219 | Legislative: Participate in meeting with Board concerning Legislature's appeal and oral argument (0.40). | 0.40 | $315.60 |
| 02/01/19 | Timothy W. Mungovan | 219 | Legislative: Communications with M. Bienenstock regarding preparing for oral argument (0.30). | 0.30 | $236.70 |
| 02/01/19 | Timothy W. Mungovan | 219 | Legislative: Communications with S. Ratner regarding preparing for oral argument (0.30). | 0.30 | $236.70 |
| 02/01/19 | Timothy W. Mungovan | 219 | Legislative: Communications with J. Roberts and L. Rappaport regarding chronology of events in connection with preparing for oral argument (1.10). | 1.10 | $867.90 |
| 02/01/19 | Timothy W. Mungovan | 219 | Legislative: Prepare for moot court by reviewing outline for oral argument (0.90). | 0.90 | $710.10 |
| 02/01/19 | Timothy W. Mungovan | 219 | Legislative: Attend moot court for oral argument (1.90). | 1.90 | $1,499.10 |
| 02/02/19 | Lary Alan Rappaport | 219 | Legislative: E-mails with J. Roberts, T. Mungovan regarding outline, chronology and preparation for oral argument (0.30). | 0.30 | $236.70 |
| 02/02/19 | John E. Roberts | 219 | Legislative: Research issues related to upcoming oral argument in Legislature appeal (1.50); Draft e-mails with responses to Tim Mungovan (0.30). | 1.80 | $1,420.20 |
| 02/02/19 | Michael A. Firestein | 219 | Legislative: Prepare for moot court for oral argument (0.50). | 0.50 | $394.50 |
| 02/03/19 | Lary Alan Rappaport | 219 | Legislative: E-mails with T. Mungovan, J. Roberts, M. Morris, L. Geary regarding chronology, appendix, preparation for oral argument (0.40); Review appendix in preparation for oral argument (0.20); Review chronology in preparation for oral argument (0.20). | 0.80 | $631.20 |
| 02/03/19 | Michael A. Firestein | 219 | Legislative: Prepare for moot court argument (0.60). | 0.60 | $473.40 |

33260 FOMB                                                              Invoice 190109855
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0061 COMMONWEALTH TITLE III - FISCAL                                     Page 6
        PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/19 | Timothy W. Mungovan | 219 | Legislative: Analyze plan and projections for Commonwealth for fiscal year 2019 in connection with oral argument preparation (1.90). | 1.90 | $1,499.10 |
| 02/03/19 | Timothy W. Mungovan | 219 | Legislative: Review and revise chronology of events related to development of plan and budget in preparing for oral argument (2.60). | 2.60 | $2,051.40 |
| 02/03/19 | Timothy W. Mungovan | 219 | Legislative: Review April fiscal plan in connection with oral argument preparation (1.40). | 1.40 | $1,104.60 |
| 02/03/19 | Timothy W. Mungovan | 219 | Legislative: Revise outline of argument for hearing on February 6 (1.40). | 1.40 | $1,104.60 |
| 02/03/19 | Timothy W. Mungovan | 219 | Legislative: Communications with J. Roberts, M. Morris, and L. Rappaport regarding chronology of events in connection with preparing or oral argument (0.70). | 0.70 | $552.30 |
| 02/04/19 | Ana Vermal | 219 | Rossello: Review e-mail regarding approval of budget in 2018 and translated Spanish document. | 0.50 | $394.50 |
| 02/04/19 | Julia D. Alonzo | 219 | Legislative: Correspond with L. Wolf and L. Stafford regarding review of pleadings involving PROMESA 106(e) in connection with oral argument issues (0.50). | 0.50 | $394.50 |
| 02/04/19 | Michael A. Firestein | 219 | Legislative: Prepare for moot court argument (0.50); Attend moot court for lLgislative appeal with T. Mungovan, L. Rappaport, S. Ratner, J. Roberts and others (1.90); Communication with T. Mungovan on further oral argument strategy (0.20). | 2.60 | $2,051.40 |
| 02/04/19 | John E. Roberts | 219 | Legislative: Attend moot argument in Legislature appeal (1.90); Prepare for same (1.20). | 3.10 | $2,445.90 |
| 02/04/19 | Matthew J. Morris | 219 | Legislative: Participate in moot court for oral argument (1.90); Prepare for same (0.30). | 2.20 | $1,735.80 |
| 02/04/19 | Stephen L. Ratner | 219 | Legislative: Participate in moot session with T. Mungovan, M. Firestein, L. Rappaport, K. Perra, M. Morris, J. Roberts, et al. regarding oral argument (1.90); Review outline, briefs regarding same (0.70). | 2.60 | $2,051.40 |

33260 FOMB                                                                      Invoice 190109855
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                                                  Page 7
   PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/19 | Lary Alan Rappaport | 219 | Legislative: Review memorandum, timeline, and outline for preparation for oral argument appeals (0.50); Attend and participate in moot court for oral argument (1.90); Communication with M. Firestein regarding strategy for oral argument (0.20); E-mails with M. Morris, T. Mungovan, J. Roberts, L. Stafford, L. Wolf regarding timeline, issues, and information for preparation of oral argument (0.30). | 2.90 | $2,288.10 |
| 02/04/19 | Guy Brenner | 219 | Legislative: Prepare for moot court on Legislature appeal (3.30); Participate in moot court (1.90). | 5.20 | $4,102.80 |
| 02/04/19 | Timothy W. Mungovan | 219 | Legislative: Continue to prepare for moot court session for oral argument (1.70). | 1.70 | $1,341.30 |
| 02/04/19 | Timothy W. Mungovan | 219 | Legislative: Participate in moot court session for oral argument (1.90). | 1.90 | $1,499.10 |
| 02/04/19 | Timothy W. Mungovan | 219 | Legislative: Review factual record concerning development of plans in April, May, and June (2.30). | 2.30 | $1,814.70 |
| 02/04/19 | Timothy W. Mungovan | 219 | Legislative: Review Governor's complaint, brief of Governor in opposition to motion to dismiss, and decision of district Court on motion to dismiss Governor's complaint in relation to appeal with Legislature (1.80). | 1.80 | $1,420.20 |
| 02/04/19 | Timothy W. Mungovan | 219 | Legislative: Review District Court's decision granting Board's motion to dismiss Legislature's complaint (0.70). | 0.70 | $552.30 |
| 02/04/19 | Timothy W. Mungovan | 219 | Legislative: Review and revise outline for oral argument (3.10). | 3.10 | $2,445.90 |
| 02/04/19 | Timothy W. Mungovan | 219 | Legislative: Communications with L. Stafford and L. Wolf regarding decisions bearing on scope of 106(e) to prepare for oral argument (0.60). | 0.60 | $473.40 |
| 02/04/19 | Timothy W. Mungovan | 219 | Legislative: Continue to review fact record concerning development of budget in connection with oral argument issues (2.10). | 2.10 | $1,656.90 |
| 02/04/19 | Kevin J. Perra | 219 | Legislative: Prepare for moot court meeting (0.60); Attend moot court meeting for Legislature oral argument (1.90). | 2.50 | $1,972.50 |
| 02/05/19 | Kevin J. Perra | 219 | Legislative: E-mails with T. Mungovan, L. Stafford and others regarding oral argument issues. | 0.20 | $157.80 |
| 02/05/19 | Timothy W. Mungovan | 219 | Legislative: Confer with J. Roberts regarding preparing for oral argument on Legislature's appeal (2.80). | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190109855
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                    Page 8
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/19 | Timothy W. Mungovan | 219 | Legislative: Review letter to Governor and Legislature in connection with argument on Legislature's appeal (0.40). | 0.40 | $315.60 |
| 02/05/19 | Timothy W. Mungovan | 219 | Legislative: Revise chronology of events related to development of plan and budget in connection with oral argument (0.80). | 0.80 | $631.20 |
| 02/05/19 | Timothy W. Mungovan | 219 | Legislative: Communications with M. Morris regarding chronology in connection with oral argument (0.40). | 0.40 | $315.60 |
| 02/05/19 | Timothy W. Mungovan | 219 | Legislative: Review list of likely questions from panel and proposed answers (0.70). | 0.70 | $552.30 |
| 02/05/19 | Timothy W. Mungovan | 219 | Legislative: Continue to prepare for oral argument including reviewing outline of argument and reading cases cited in parties' briefs (4.70). | 4.70 | $3,708.30 |
| 02/05/19 | Timothy W. Mungovan | 219 | Legislative: Communications with M. Firestein regarding preparing for oral argument on appeal (0.40). | 0.40 | $315.60 |
| 02/05/19 | Timothy W. Mungovan | 219 | Legislative: Communications with J. El Koury regarding appeal (0.20). | 0.20 | $157.80 |
| 02/05/19 | Timothy W. Mungovan | 219 | Legislative: Review press release in connection with oral argument on appeal (0.60). | 0.60 | $473.40 |
| 02/05/19 | Michael A. Firestein | 219 | Legislative: Final review of oral argument issues in preparation for argument (0.50); Review, prepare and research handling of certain issues for purposes of appeal (0.20); Teleconferences with T. Mungovan and L. Rappaport on oral argument strategy (0.50); Review proposed outline for proposed argument (0.30). | 1.50 | $1,183.50 |
| 02/05/19 | Stephen L. Ratner | 219 | Legislative: E-mail to T. Mungovan, et al. regarding argument (0.20). | 0.20 | $157.80 |
| 02/05/19 | Lary Alan Rappaport | 219 | Legislative: Communication with T. Mungovan regarding oral argument (0.50); E-mails with M. Firestein, T. Mungovan, M. Morris and J. Roberts regarding preparation for oral argument (0.40); Conferences with M. Firestein, T. Mungovan, M. Morris and J. Roberts regarding preparation for oral argument (0.50); Review and revise outline for oral argument (0.30). | 1.70 | $1,341.30 |
| 02/05/19 | John E. Roberts | 219 | Legislative: Confer with T. Mungovan regarding preparing for oral argument on Legislature's appeal (2.80); Revise outline for T. Mungovan in preparation for oral argument (3.70). | 6.50 | $5,128.50 |
| 02/05/19 | Matthew J. Morris | 219 | Legislative: Assist with preparations for Rivera-Schatz oral argument. | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190109855
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                          Page 9
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/19 | Laura Stafford | 219 | Legislative: Review documents addressing arguments anticipated for appeal argument (1.10). | 1.10 | $867.90 |
| 02/06/19 | Lary Alan Rappaport | 219 | Legislative: Communication with T. Mungovan regarding oral argument in appeal (0.20); Communication with M. Firestein regarding oral argument (0.10); E-mails with T. Mungovan, L. Stafford, Board regarding oral argument (0.10). | 0.40 | $315.60 |
| 02/06/19 | John E. Roberts | 219 | Legislative: Prepare for oral argument (3.10); Attend oral argument (1.00). | 4.10 | $3,234.90 |
| 02/06/19 | Stephen L. Ratner | 219 | Legislative: Communication with T. Mungovan, et al. regarding oral argument (0.20). | 0.20 | $157.80 |
| 02/06/19 | Timothy W. Mungovan | 219 | Legislative: Continue to prepare for oral argument in appeal by refining outline and reviewing cases cited in parties briefs (5.70). | 5.70 | $4,497.30 |
| 02/06/19 | Timothy W. Mungovan | 219 | Legislative: Attend oral argument on Legislature's appeal (1.00). | 1.00 | $789.00 |
| 02/06/19 | Timothy W. Mungovan | 219 | Legislative: Communications with M. Bienenstock regarding oral argument (0.30). | 0.30 | $236.70 |
| 02/06/19 | Timothy W. Mungovan | 219 | Legislative: Communications with S. Ratner regarding oral argument (0.30). | 0.30 | $236.70 |
| 02/06/19 | Timothy W. Mungovan | 219 | Legislative: Communications with K. Rifkind regarding oral argument (0.20). | 0.20 | $157.80 |
| 02/06/19 | Timothy W. Mungovan | 219 | Legislative: Communications with N. Jaresko regarding oral argument (0.20). | 0.20 | $157.80 |
| 02/06/19 | Timothy W. Mungovan | 219 | Legislative: Communications with M. Firestein regarding oral argument (0.20). | 0.20 | $157.80 |
| 02/06/19 | Ralph C. Ferrara | 219 | Legislative: Review summary regarding Legislature's appeal of Court's dismissal of plan and budget lawsuit in connection with advising Board on fiscal plan and budget (0.70). | 0.70 | $552.30 |
| 02/06/19 | Michael A. Firestein | 219 | Legislative: Review outline comments regarding oral argument in Legislative appeal (0.20); Communication with T. Mungovan on results of oral argument (0.30); Listen to portion of oral argument on Legislative appeal based on involvement in case to assist with Governor's parrallel appeal (0.90). | 1.40 | $1,104.60 |
| 02/07/19 | John E. Roberts | 219 | Rossello: Draft outline of issues for appeal. | 3.90 | $3,077.10 |
| 02/15/19 | Michael A. Firestein | 219 | Legislative: Assess Aurelius opinion for impact on Legislative appeal (0.90); Further review of opinion for additional impact issues (0.20). | 1.10 | $867.90 |

33260 FOMB
Invoice 190109855
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                  Page 10
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/21/19 | Stephen L. Ratner | 219 | Legislative: E-mail with G. Brenner, J. El Koury, T. Mungovan, et al. regarding procedural matters. | 0.10 | $78.90 |
| 02/22/19 | Lary Alan Rappaport | 219 | Legislative: Review opinion in appeal (0.30); E-mails with M. Bienenstock, T. Mungovan, J. Roberts, M. Firestein, G. Brenner regarding Opinion in appeal (0.10); Communication with M. Firestein regarding opinion appeal (0.20). | 0.60 | $473.40 |
| 02/22/19 | Timothy W. Mungovan | 219 | Legislative: Review Court's decision affirming dismissal of Legislature's complaint (0.80). | 0.80 | $631.20 |
| 02/22/19 | Timothy W. Mungovan | 219 | Legislative: Communications with K. Rifkind regarding Court's decision affirming dismissal of Legislature's complaint (0.20). | 0.20 | $157.80 |
| 02/22/19 | Timothy W. Mungovan | 219 | Legislative: Communications with M. Firestein, S. Ratner, K. Perra, G. Brenner, and J. Roberts regarding Court's decision affirming dismissal of Legislature's complaint (0.40). | 0.40 | $315.60 |
| 02/22/19 | John E. Roberts | 219 | Legislative: Review First Circuit decision. | 0.80 | $631.20 |
| 02/22/19 | Jeffrey W. Levitan | 219 | Legislative: Review circuit decision. | 0.60 | $473.40 |
| 02/22/19 | Michael A. Firestein | 219 | Legislative: Review Legislative appellate decision (0.60). | 0.60 | $473.40 |
| 02/22/19 | Michael A. Firestein | 219 | Legislative: Communication with T. Mungovan regarding opinion results and related strategy (0.10). | 0.10 | $78.90 |
| 02/22/19 | Stephen L. Ratner | 219 | Legislative: E-mail with G. Brenner, T. Mungovan, et al. regarding procedural matters. | 0.10 | $78.90 |
| 02/22/19 | Stephen L. Ratner | 219 | Legislative: Review First Circuit opinion. | 0.30 | $236.70 |
| 02/22/19 | Guy Brenner | 219 | Legislative: Review First Circuit ruling on Legislature action. | 0.50 | $394.50 |
| 02/23/19 | Stephen L. Ratner | 219 | Legislative: E-mail with G. Brenner, T. Mungovan, et al. regarding information provided. | 0.10 | $78.90 |
| 02/23/19 | Jonathan E. Richman | 219 | Legislative: Review First Circuit's decision for potential relevance to pending cases. | 0.60 | $473.40 |
| 02/23/19 | Timothy W. Mungovan | 219 | Rossello: Review decision in Legislative appeal dated February 22, in connection with preparing for Governor's appeal (0.40). | 0.40 | $315.60 |
| 02/23/19 | Matthew J. Morris | 219 | Rossello: Review First Circuit's Rivera-Schatz decision and consider impact on anticipated Rossello appeal. | 0.40 | $315.60 |
| 02/26/19 | John E. Roberts | 219 | Rossello: Review record in appeal case. | 5.40 | $4,260.60 |

33260 FOMB

Invoice 190109855

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Guy Brenner | 219 | Rossello: Communication with J. Roberts regarding Governor's appeal, appendix and timelines for appellate arguments. | 0.20 | $157.80 |
| 02/26/19 | Stephen L. Ratner | 219 | Rossello: Communication with T. Mungovan, et al. regarding procedural matter regarding appeal. | 0.10 | $78.90 |
| 02/26/19 | Timothy W. Mungovan | 219 | Rossello: Communications with counsel for Governor regarding designations to record appendix on appeal (0.30). | 0.30 | $236.70 |
| 02/26/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. Roberts regarding working with counsel for Governor regarding designations to record appendix on appeal (0.20). | 0.20 | $157.80 |
| 02/27/19 | Matthew J. Morris | 219 | Rossello: Review and comment on proposed appendix for Rossello appeal. | 0.50 | $394.50 |
| 02/27/19 | John E. Roberts | 219 | Rossello: Review issues in Governor's appeal (3.00); Draft response to Governor's counsel concerning contents of joint appendix (0.50). | 3.50 | $2,761.50 |
| 02/28/19 | John E. Roberts | 219 | Rossello: Draft outline of issues in Governor's appeal. | 5.10 | $4,023.90 |
| **Appeal** | | | | **152.90** | **$120,638.10** |

**Total for Professional Services**      **$131,929.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109855

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 12

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 0.50 | 789.00 | $394.50 |
| GUY BRENNER | PARTNER | 9.20 | 789.00 | $7,258.80 |
| JEFFREY W. LEVITAN | PARTNER | 0.60 | 789.00 | $473.40 |
| JONATHAN E. RICHMAN | PARTNER | 0.60 | 789.00 | $473.40 |
| KEVIN J. PERRA | PARTNER | 6.00 | 789.00 | $4,734.00 |
| LARY ALAN RAPPAPORT | PARTNER | 10.70 | 789.00 | $8,442.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 10.90 | 789.00 | $8,600.10 |
| RALPH C. FERRARA | PARTNER | 0.70 | 789.00 | $552.30 |
| STEPHEN L. RATNER | PARTNER | 7.70 | 789.00 | $6,075.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 58.00 | 789.00 | $45,762.00 |
| **Total for PARTNER** | | **104.90** | | **$82,766.10** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 39.70 | 789.00 | $31,323.30 |
| JULIA D. ALONZO | SENIOR COUNSEL | 1.20 | 789.00 | $946.80 |
| **Total for SENIOR COUNSEL** | | **40.90** | | **$32,270.10** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| LUCY WOLF | ASSOCIATE | 3.50 | 789.00 | $2,761.50 |
| MATTHEW J. MORRIS | ASSOCIATE | 13.70 | 789.00 | $10,809.30 |
| ZACHARY CHALETT | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| **Total for ASSOCIATE** | | **19.40** | | **$15,306.60** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 2.20 | 390.00 | $858.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **2.20** | | **$858.00** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 2.50 | 270.00 | $675.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| **Total for LEGAL ASSISTANT** | | **2.70** | | **$729.00** |
| | **Total** | **170.10** | | **$131,929.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/01/2019 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/01/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $20.60 |
| 02/01/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $20.60 |
| 02/01/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/01/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/01/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/01/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109855

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 13

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/01/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/01/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2019 | Timothy W. Mungovan | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/05/2019 | Timothy W. Mungovan | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/06/2019 | Timothy W. Mungovan | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/06/2019 | Timothy W. Mungovan | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2019 | Timothy W. Mungovan | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$50.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/05/2019 | John E. Roberts | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges for non-PR Courts | $29.10 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$29.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/31/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS, INC.; INV 90300974; INV DATE 01/31/19; PRINTING WITH ASSEMBLY - mini books for February Mendez-Nunez and Rivera-Schatz oral argument | $1,362.85 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$1,362.85** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/05/2019 | Timothy W. Mungovan | TRIAL TRANSCRIPTIONS | TRIAL TRANSCRIPTIONS - - VENDOR: SOUTHERN DISTRICT REPORTERS PC - transcript for omnibus heaing held on January 30th | $219.04 |

33260 FOMB                                                                      Invoice 190109855
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                          Page 14
     PLAN/BUDGET LITIGATION

Total for TRIAL
TRANSCRIPTIONS                                      **$219.04**

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 50.50 |
| OTHER DATABASE RESEARCH | 29.10 |
| PRINTING, BINDING, ETC. | 1,362.85 |
| TRIAL TRANSCRIPTIONS | 219.04 |
| **Total Expenses** | **$1,661.49** |
| **Total Amount for this Matter** | **$133,591.29** |

33260 FOMB

Invoice 190109857

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0063 COMMONWEALTH TITLE III - SENATE BANK
ACCOUNT

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 7.00 | $5,523.00 |
| 202 | Legal Research | 1.00 | $789.00 |
| 204 | Communications with Claimholders | 6.00 | $4,734.00 |
| 206 | Documents Filed on Behalf of the Board | 53.00 | $41,817.00 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 22.10 | $17,436.90 |
| 212 | General Administration | 3.40 | $918.00 |
| | **Total** | **92.90** | **$71,533.50** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109857

0063 COMMONWEALTH TITLE III - SENATE BANK ACCOUNT

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding draft complaint against Senate related to failure to produce documents and information (0.30). | 0.30 | $236.70 |
| 02/12/19 | Timothy W. Mungovan | 201 | Communications with O'Neill regarding draft complaint against Senate related to failure to produce documents and information (0.40). | 0.40 | $315.60 |
| 02/13/19 | Guy Brenner | 201 | Call with J. El Koury regarding strategic issues in connection with complaint (0.20); Call with C. Garcia-Benitez regarding same (0.20). | 0.40 | $315.60 |
| 02/14/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury and K. Perra regarding as-filed complaint against Senate and next steps (0.30). | 0.30 | $236.70 |
| 02/15/19 | Timothy W. Mungovan | 201 | Conference with J. El Koury, O'Neill team, K. Perra, S. Ratner, G. Brenner, and M. Morris regarding complaint against Senate concerning Senate's failure to provide bank account information (0.50). | 0.50 | $394.50 |
| 02/15/19 | Timothy W. Mungovan | 201 | Communications with Board regarding complaint against Senate concerning Senate's failure to provide bank account information (0.20). | 0.20 | $157.80 |
| 02/15/19 | Kevin J. Perra | 201 | Conference with client and team regarding strategy (0.50); E-mails with same regarding same (0.20); Review documents for same (1.30). | 2.00 | $1,578.00 |
| 02/15/19 | Stephen L. Ratner | 201 | Conference with T. Mungovan, J. El Koury, P. Pierlusi, G. Brenner, M. Gierbaloni, K. Rifkind, M. Morris, C. Garcia, K. Perra, et al. regarding complaint and related matters (0.50); Review complaint in connection with same (0.50). | 1.00 | $789.00 |
| 02/15/19 | Guy Brenner | 201 | Call with J. El Koury and litigation team regarding strategy for Senate complaint (0.50). | 0.50 | $394.50 |
| 02/15/19 | Matthew J. Morris | 201 | Call with J. El Koury, T. Mungovan, and Proskauer lawyers regarding strategy and next steps (0.50). | 0.50 | $394.50 |
| 02/20/19 | Guy Brenner | 201 | Communication with client regarding expedited consideration motion (0.10); Communication with client regarding materials received from opposing counsel (0.10). | 0.20 | $157.80 |
| 02/21/19 | Guy Brenner | 201 | Call with J. El Koury regarding next steps for litigation (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190109857

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0063 COMMONWEALTH TITLE III - SENATE BANK ACCOUNT

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/19 | Guy Brenner | 201 | Confer with J. El Koury regarding approach to responding to Senate information (0.30). | 0.30 | $236.70 |
| 02/27/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury and G. Brenner regarding correspondence to counsel for Senate concerning deficiencies in production (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **7.00** | **$5,523.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/19 | Michael A. Firestein | 202 | Research remedy issues in connection with Senate complaint (0.30). | 0.30 | $236.70 |
| 02/13/19 | Michael A. Firestein | 202 | Research legislative department issues in Commonwealth government (0.50). | 0.50 | $394.50 |
| 02/14/19 | Michael A. Firestein | 202 | Research next steps in litigation against Senate (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **1.00** | **$789.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/19 | Guy Brenner | 204 | Draft communication to Senate counsel regarding meet and confer (0.30). | 0.30 | $236.70 |
| 02/20/19 | Guy Brenner | 204 | Communication to opposing counsel regarding expedited briefing (0.10); Review materials from opposing counsel and assess sufficiency of same (0.30). | 0.40 | $315.60 |
| 02/21/19 | Matthew J. Morris | 204 | Review and comment on Senate's correspondence regarding new complaint. | 0.30 | $236.70 |
| 02/23/19 | Guy Brenner | 204 | Review issues regarding approach to responding to Senate information (0.10); Review assessment of Senate information and draft outline of letter regarding same (0.20). | 0.30 | $236.70 |
| 02/24/19 | Jennifer L. Roche | 204 | Analysis Senate response to request for financial information (0.70; Draft letter requesting follow-up (1.30). | 2.00 | $1,578.00 |
| 02/25/19 | Jennifer L. Roche | 204 | Review and revise letter to Senate for follow-up financial information (0.30); E-mails with K. Perra and G. Brenner regarding letter (0.10). | 0.40 | $315.60 |
| 02/25/19 | Guy Brenner | 204 | Revise letter to Senate attorneys regarding data provided. | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109857

0063 COMMONWEALTH TITLE III - SENATE BANK ACCOUNT

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/19 | Stephen L. Ratner | 204 | E-mail with G. Brenner, J. Roche, et al. regarding draft letter regarding document production (0.10); Review draft letter (0.10). | 0.20 | $157.80 |
| 02/25/19 | Kevin J. Perra | 204 | Review draft letter to Senate (0.10); E-mails with G. Brenner and others regarding same (0.10). | 0.20 | $157.80 |
| 02/26/19 | Jennifer L. Roche | 204 | E-mails with client and G. Brenner regarding draft letter to Senate for further financial information (0.20); Revise draft letter (0.20). | 0.40 | $315.60 |
| 02/26/19 | Timothy W. Mungovan | 204 | Communications with G. Brenner regarding draft letter to Senate concerning deficiencies of their production (0.30). | 0.30 | $236.70 |
| 02/26/19 | Guy Brenner | 204 | Review and revise letter to Senate regarding data provided (0.40); Review client and other counsel feedback regarding same and incorporate changes (0.20). | 0.60 | $473.40 |
| 02/27/19 | Guy Brenner | 204 | Finalize letter to Senate counsel regarding data issues. | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **6.00** | **$4,734.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/19 | Paul Possinger | 206 | Review e-mails from M. Firestein, K. Perra, et al. regarding complaint against Senate (0.20). | 0.20 | $157.80 |
| 02/12/19 | Timothy W. Mungovan | 206 | Review draft complaint against Senate related to failure to produce documents and information (0.40). | 0.40 | $315.60 |
| 02/12/19 | Guy Brenner | 206 | Review and analyze draft complaint (0.60); Review and analyze edits from M. Bienenstock to same (0.40); Call with T. Mungovan, M. Morris, K. Perra, L. Rappaport and M. Firestein regarding same (0.30). | 1.30 | $1,025.70 |
| 02/12/19 | Michael A. Firestein | 206 | Conference with L. Rappaport on complaint strategy (0.20); Teleconference with T. Mungovan, K. Perra, M. Morris and L. Rappaport on new complaint strategy (0.30); Draft memoranda to T. Mungovan on strategy for new action for Board (0.30); Teleconference with T. Mungovan on new complaint strategy (0.20). | 1.00 | $789.00 |
| 02/12/19 | Michael A. Firestein | 206 | Review potential complaint by Board (0.90). | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109857

0063 COMMONWEALTH TITLE III - SENATE BANK ACCOUNT

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/19 | Matthew J. Morris | 206 | Review complaint against Senate (0.90); Discuss same with T. Mungovan, M. Firestein, K. Perra, L. Rappaport, and G. Brenner (0.30); Revise same (2.00). | 3.20 | $2,524.80 |
| 02/12/19 | Stephen L. Ratner | 206 | Review draft complaint (0.20); E-mail to T. Mungovan, M. Firestein, M. Bienenstock, K. Perra, L. Rappaport, M. Morris regarding same (0.10). | 0.30 | $236.70 |
| 02/12/19 | Lary Alan Rappaport | 206 | E-mails with T. Mungovan, M. Firestein, M. Bienenstock, K. Perra, M. Morris, G. Brenner, local counsel, K. Rifkind and J. El Koury regarding draft complaint (0.50); Conference call with T. Mungovan, K. Perra, M. Morris, G. Brenner regarding same (0.30); Review and revise complaint (0.50); Conference call with M. Firestein, K. Perra, M. Morris, G. Brenner regarding draft complaint (0.30); Conferences with M. Firestein regarding draft complaint (0.40); Communications with T. Mungovan, M. Firestein, et al. regarding same (0.20); E-mail with same regarding same (0.30). | 2.50 | $1,972.50 |
| 02/12/19 | Kevin J. Perra | 206 | Calls with T. Mungovan, G. Brenner, M. Firestein, M. Morris, et al. regarding strategy for Senate complaint (0.30); E-mails with M. Morris and others regarding same (0.40); Review and revise complaint (1.70); Draft strategy issues for same (1.20). | 3.60 | $2,840.40 |
| 02/12/19 | Timothy W. Mungovan | 206 | Conference with M. Firestein et al. regarding draft complaint against Senate related to failure to produce documents and information (0.20); Communications with L. Rappaport regarding same (0.50). | 0.70 | $552.30 |
| 02/12/19 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding draft complaint against Senate related to failure to produce documents and information (0.30). | 0.30 | $236.70 |
| 02/12/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding draft complaint against Senate related to failure to produce documents and information (0.30). | 0.30 | $236.70 |
| 02/13/19 | Timothy W. Mungovan | 206 | Communications with M. Firestein and G. Brenner regarding complaint against Senate (0.40). | 0.40 | $315.60 |
| 02/13/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding revisions to draft complaint against Senate (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109857

0063 COMMONWEALTH TITLE III - SENATE BANK ACCOUNT

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/19 | Timothy W. Mungovan | 206 | Review M. Bienenstock's revisions to draft complaint against Senate (0.30). | 0.30 | $236.70 |
| 02/13/19 | Kevin J. Perra | 206 | Review and revise Senate complaint (2.30); Communications with G. Brenner regarding same (0.50); Review documents for same (0.70); Communications with G. Brenner et al. regarding same (0.50). | 4.00 | $3,156.00 |
| 02/13/19 | Elisa Carino | 206 | Review draft complaint (0.30); Draft related PROMESA cover sheet, civil case cover sheet, category cover sheet, and summons (1.60). | 1.90 | $1,499.10 |
| 02/13/19 | Matthew J. Morris | 206 | Revise and finalize complaint against Senate (8.10); E-mails with client and co-counsel regarding plans for filing (0.50). | 8.60 | $6,785.40 |
| 02/13/19 | Lary Alan Rappaport | 206 | Review draft complaint against Senate (0.30); E-mails with M. Morris, M. Firestein, K. Parra, and G. Brenner regarding same (0.50); E-mails with local counsel regarding same (0.50); Teleconference with local counsel regarding draft complaint (0.20); Review source materials and exhibits for draft complaint (0.50); Conference with M. Firestein regarding draft complaint (0.20); E-mails with same regarding same (0.20); Review and revise complaint against Senate (0.30); E-mail with local counsel regarding factual and legal issues in draft complaint (0.20); E-mails with M. Morris, K. Perra, G. Brenner and M. Firestein regarding factual and legal support for claims (0.10); Conference with T. Mungovan regarding draft complaint (0.20); Communication with M. Firestein regarding draft complaint (0.20). | 3.40 | $2,682.60 |
| 02/13/19 | Stephen L. Ratner | 206 | Review draft complaint (0.30); E-mail with T. Mungovan, J. El Koury, M. Firestein, L. Rappaport, M. Morris, et al. regarding same (0.10). | 0.40 | $315.60 |
| 02/13/19 | Michael A. Firestein | 206 | Review complaint (0.40); Revise complaint against Senate (1.00). | 1.40 | $1,104.60 |
| 02/13/19 | Guy Brenner | 206 | Review and revise Senate complaint (0.70); Develop strategy in connection with same (0.60). | 1.30 | $1,025.70 |
| 02/14/19 | Stephen L. Ratner | 206 | Review complaint regarding bank account data (0.40). | 0.40 | $315.60 |
| 02/14/19 | Michael A. Firestein | 206 | Review complaint and supporting filings (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190109857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
　　0063 COMMONWEALTH TITLE III - SENATE BANK                                          Page 7
　　ACCOUNT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/19 | Timothy W. Mungovan | 206 | Review as-filed complaint against Senate (0.40). | 0.40 | $315.60 |
| 02/14/19 | Timothy W. Mungovan | 206 | Communications with L. Rappaport and M. Firestein regarding as-filed complaint against Senate (0.30). | 0.30 | $236.70 |
| 02/15/19 | Elisa Carino | 206 | Draft motion to expedite. | 6.80 | $5,365.20 |
| 02/15/19 | Matthew J. Morris | 206 | Review draft motion to expedite (0.40). | 0.40 | $315.60 |
| 02/17/19 | Jennifer L. Roche | 206 | Review draft motion to expedite briefing on Senate complaint (0.40); E-mail with G. Brenner regarding same (0.10). | 0.50 | $394.50 |
| 02/18/19 | Jennifer L. Roche | 206 | Revise draft motion to expedite briefing on Senate complaint (2.70); E-mails with G. Brenner and K. Perra regarding draft motion and strategy regarding same (0.30). | 3.00 | $2,367.00 |
| 02/18/19 | Guy Brenner | 206 | Review status of service issue (0.10); Review and revise request for expedited consideration (0.20); Communication with K. Perra regarding obtaining extension in light of developing issue (0.20). | 0.50 | $394.50 |
| 02/18/19 | Kevin J. Perra | 206 | Review draft motion to expedite Senate complaint proceedings (0.70); Review documents for same (0.50); E-mails with G. Brenner and others regarding same (0.20). | 1.40 | $1,104.60 |
| 02/19/19 | Kevin J. Perra | 206 | E-mails with G. Brenner and others regarding Senate complaint and draft motion to expedite (0.20); Review motion to expedite (0.20). | 0.40 | $315.60 |
| 02/19/19 | Stephen L. Ratner | 206 | Review draft motion to expedite. | 0.10 | $78.90 |
| 02/20/19 | Jennifer L. Roche | 206 | E-mail and conference with G. Brenner regarding draft motion to expedite briefing on Senate complaint (0.10); Review meet and confer communications regarding same (0.10); Review T. Mungovan comments regarding draft motion and revise same (0.40). | 0.60 | $473.40 |
| 02/20/19 | Guy Brenner | 206 | Review next steps regarding expedited consideration (0.20); Review edits to motion regarding same (0.20). | 0.40 | $315.60 |
| 02/20/19 | Timothy W. Mungovan | 206 | Revise draft motion to expedite response to complaint and briefing regarding same (0.50). | 0.50 | $394.50 |
| 02/20/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner and K. Perra regarding draft motion to expedite response to complaint and briefing regarding same (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **53.00** | **$41,817.00** |

33260 FOMB                                                                                     Invoice 190109857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0063 COMMONWEALTH TITLE III - SENATE BANK                                      Page 8
    ACCOUNT

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/19 | Timothy W. Mungovan | 207 | Review pretrial order referring new action to Judge Dein (0.10). | 0.10 | $78.90 |
| 02/24/19 | Timothy W. Mungovan | 207 | Communications with J. Roche, K. Perra, and G. Brenner regarding draft letter to Senate (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **0.40** | **$315.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/19 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on new complaint strategy against Senate (0.20); Review financial statements of Government for pleading issues (0.30); Draft strategic memorandum on complaint (0.40); Review transcript of Board hearing in connection with same (0.20). | 1.10 | $867.90 |
| 02/14/19 | Michael A. Firestein | 210 | Teleconference with M. Morris on go forward strategy on new complaint (0.10). | 0.10 | $78.90 |
| 02/14/19 | Matthew J. Morris | 210 | Draft comments on summary of Senate action (0.90); Verify timely filing of complaint (0.30); E-mails with M. Firestein et al. regarding plans for service and next steps (0.20). | 1.40 | $1,104.60 |
| 02/14/19 | Lary Alan Rappaport | 210 | Review complaint and related exhibits in adversary action (0.20); Communications with M. Firestein regarding filing of Senate adversary complaint (0.40); E-mails K. Rifkind, J. El Koury, M. Morris, T. Mungovan, S. Ratner regarding adversary action, strategy, next steps (0.20). | 0.80 | $631.20 |
| 02/14/19 | Kevin J. Perra | 210 | E-mails and discussions with G. Brenner and others regarding strategy for Senate complaint (0.50); Review documents for same (1.40). | 1.90 | $1,499.10 |
| 02/15/19 | Michael A. Firestein | 210 | Conference with J. Roche regarding litigation strategy (0.30); Communication with M. Morris on same (0.10); Communication with G. Brenner on same (0.20); Communication with L. Rappaport on same (0.30). | 0.90 | $710.10 |

33260 FOMB
Invoice 190109857

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0063 COMMONWEALTH TITLE III - SENATE BANK ACCOUNT
Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/19 | Timothy W. Mungovan | 210 | Communications with K. Perra and G. Brenner regarding effecting service of process and establishing an expedited briefing schedule (0.30). | 0.30 | $236.70 |
| 02/15/19 | Ralph C. Ferrara | 210 | Review summary regarding complaint against Senate (0.20). | 0.20 | $157.80 |
| 02/15/19 | Jennifer L. Roche | 210 | Review complaint (0.80); Review expedited draft briefing motion (0.30); Conference with M. Firestein regarding complaint and strategy (0.30); Communication with E. Carino regarding draft motion for expedited briefing (0.30); Communication with G. Brenner regarding case strategy (0.20). | 1.90 | $1,499.10 |
| 02/15/19 | Timothy W. Mungovan | 210 | Prepare for call with Board concerning complaint against Senate concerning Senate's failure to provide bank account information (0.40). | 0.40 | $315.60 |
| 02/15/19 | Guy Brenner | 210 | Review strategy regarding service of complaint, meet and confer issues, and expedited briefing issues (0.60). | 0.60 | $473.40 |
| 02/16/19 | Kevin J. Perra | 210 | E-mails with G. Brenner regarding Senate complaint. | 0.10 | $78.90 |
| 02/17/19 | Kevin J. Perra | 210 | E-mails with G. Brenner regarding Senate complaint. | 0.10 | $78.90 |
| 02/19/19 | Stephen L. Ratner | 210 | E-mail with G. Brenner, T. Mungovan, et al regarding procedural matters. | 0.10 | $78.90 |
| 02/19/19 | Guy Brenner | 210 | Review service issues in connection with complaint (0.20); Discuss briefing strategy with J. Roche and E. Jones (0.50); Continue review of service issues (0.20). | 0.90 | $710.10 |
| 02/19/19 | Michael A. Firestein | 210 | Communication with J. Roche on draft motion to expendite in Senate litigation and go-forward strategy (0.20). | 0.20 | $157.80 |
| 02/19/19 | Jennifer L. Roche | 210 | Conference with G. Brenner and E. Jones regarding Senate complaint and strategy (0.50). | 0.50 | $394.50 |
| 02/19/19 | Erica T. Jones | 210 | Review Senate Complaint (0.80); Meet with G. Brenner and J. Roche to discuss strategy for same (0.50); Review case materials and related attachments (0.50); Draft memorandum per G. Brenner (1.00). | 2.80 | $2,209.20 |
| 02/19/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner and S. Ratner regarding advancing action against Senate (0.40). | 0.40 | $315.60 |
| 02/20/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner and K. Perra regarding financial information produced by Senate (0.40). | 0.40 | $315.60 |
| 02/20/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner and K. Perra regarding financial information produced by Senate (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109857

0063 COMMONWEALTH TITLE III - SENATE BANK ACCOUNT

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/19 | Erica T. Jones | 210 | Review documents provided by Senate in light of documents requested by Board to assess compliance per G. Brenner and J. Roche. | 1.50 | $1,183.50 |
| 02/20/19 | Lary Alan Rappaport | 210 | Review e-mails with G. Brenner, T. Mungovan, J. El Koury, M. Firestein regarding service complaint (0.10); Conference with M. Firestein regarding Senate response to complaint (0.20). | 0.30 | $236.70 |
| 02/20/19 | Michael A. Firestein | 210 | Conference with J. Roche on Senate litigation (0.10); Review correspondence on Senate compliance with document demands (0.20); Teleconference with T. Mungovan on Senate litigation case and strategy (0.10). | 0.40 | $315.60 |
| 02/20/19 | Jennifer L. Roche | 210 | Conferences with G. Brenner regarding strategy for Senate complaint and draft motion to expedite (0.30); E-mails with client regarding same (0.10); Review and analyze documents provided by Senate and summary of same (0.80); E-mail and conference with E. Jones regarding Senate documents and analysis (0.10). | 1.30 | $1,025.70 |
| 02/20/19 | Kevin J. Perra | 210 | E-mails with G. Brenner and others regarding Senate complaint and strategy. | 0.20 | $157.80 |
| 02/21/19 | Jennifer L. Roche | 210 | E-mails with client regarding Senate response (0.10); E-mails and conference with G. Brenner regarding Senate response to request for financial information and Board complaint (0.20); Conference with E. Jones regarding same (0.10). | 0.40 | $315.60 |
| 02/21/19 | Erica T. Jones | 210 | Discuss action items moving forward with J. Roche in light of new info. | 0.20 | $157.80 |
| 02/21/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner and K. Perra regarding documents and financial information produced by Senate (0.40). | 0.40 | $315.60 |
| 02/21/19 | Guy Brenner | 210 | Review analysis of information provided by Senate lawyers (0.60); Assess next steps for litigation (0.30). | 0.90 | $710.10 |
| 02/22/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner regarding financial documents and information produced by Senate and impact of production on litigation against Senate (0.30). | 0.30 | $236.70 |
| 02/22/19 | Guy Brenner | 210 | Communications with T. Mungovan regarding data produced by Senate and impact on litigation (0.10); Review state of data and documents received (0.20). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109857

0063 COMMONWEALTH TITLE III - SENATE BANK
ACCOUNT

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/22/19 | Kevin J. Perra | 210 | E-mails with G. Brenner and others regarding strategy regarding complaint against Senate. | 0.20 | $157.80 |
| 02/26/19 | Stephen L. Ratner | 210 | E-mail with G. Brenner, M. Bienenstock, T. Mungovan, P. Pierlusi, et al. regarding document production. | 0.10 | $78.90 |
| 02/26/19 | Kevin J. Perra | 210 | E-mails with G. Brenner and others regarding letter to Senate. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **22.10** | **$17,436.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/13/19 | Laura M. Geary | 212 | Legal cite check of complaint (1.60); Records check complaint against Senate per M. Morris (0.30). | 1.90 | $513.00 |
| 02/13/19 | Julia L. Sutherland | 212 | Review and organize Senate pleadings in connection with motion to expedite briefing schedule per E. Carino. | 0.40 | $108.00 |
| 02/15/19 | Lawrence T. Silvestro | 212 | Draft notices of appearance for G. Brenner and K. Perra (1.10). | 1.10 | $297.00 |
| **General Administration** | | | | **3.40** | **$918.00** |

**Total for Professional Services**                                                    **$71,533.50**

33260 FOMB                                                                          Invoice 190109857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0063 COMMONWEALTH TITLE III - SENATE BANK                                        Page 12
    ACCOUNT

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 10.00 | 789.00 | $7,890.00 |
| KEVIN J. PERRA | PARTNER | 14.20 | 789.00 | $11,203.80 |
| LARY ALAN RAPPAPORT | PARTNER | 7.00 | 789.00 | $5,523.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 7.40 | 789.00 | $5,838.60 |
| PAUL POSSINGER | PARTNER | 0.20 | 789.00 | $157.80 |
| RALPH C. FERRARA | PARTNER | 0.20 | 789.00 | $157.80 |
| STEPHEN L. RATNER | PARTNER | 2.60 | 789.00 | $2,051.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 9.30 | 789.00 | $7,337.70 |
| **Total for PARTNER** | | **50.90** | | **$40,160.10** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 11.00 | 789.00 | $8,679.00 |
| **Total for SENIOR COUNSEL** | | **11.00** | | **$8,679.00** |
| | | | | |
| ELISA CARINO | ASSOCIATE | 8.70 | 789.00 | $6,864.30 |
| ERICA T. JONES | ASSOCIATE | 4.50 | 789.00 | $3,550.50 |
| MATTHEW J. MORRIS | ASSOCIATE | 14.40 | 789.00 | $11,361.60 |
| **Total for ASSOCIATE** | | **27.60** | | **$21,776.40** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.10 | 270.00 | $297.00 |
| **Total for LEGAL ASSISTANT** | | **3.40** | | **$918.00** |
| | | | | |
| | **Total** | **92.90** | | **$71,533.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/12/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/12/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/13/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/13/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/13/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/13/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/13/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/14/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/14/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/14/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/14/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/14/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/19/2019 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2019 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2019 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/19/2019 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2019 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/19/2019 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/19/2019 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2019 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 190109857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0063 COMMONWEALTH TITLE III - SENATE BANK                        Page 13
   ACCOUNT

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/19/2019 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2019 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $16.10 |
| 02/20/2019 | Erica T. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$33.70** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 33.70 |
| **Total Expenses** | **$33.70** |
| **Total Amount for this Matter** | **$71,567.20** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-----------------------------------------------------------------x

PROMESA

Title III

No. 17 BK 3283-LTS

(Jointly Administered)


## COVER SHEET TO TWENTY-FOURTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF PUERTO RICO
## <u>FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019</u>


Name of Applicant:

     <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:

     Financial Oversight and Management Board, as Representative for the Debtors Pursuant to <u>PROMESA Section 315(b)</u>

Period for which compensation and
reimbursement for fees and services
is sought:

     <u>March 1, 2019 through March 31, 2019</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:          **$1,810,583.70**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **$49,310.56**

Total Amount for these Invoices:          **$1,859,894.26**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's twenty-fourth monthly fee application in these.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for March 2019.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On May 1, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

Summary of Legal Fees for the Period March 2019

| | Commonwealth - General | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 87.50 | $69,037.50 |
| 202 | Legal Research | 25.60 | $16,669.20 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 5.80 | $4,576.20 |
| 204 | Communications with Claimholders | 38.80 | $30,613.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.30 | $1,025.70 |
| 206 | Documents Filed on Behalf of the Board | 319.10 | $196,236.90 |
| 207 | Non-Board Court Filings | 26.30 | $20,595.00 |
| 210 | Analysis and Strategy | 356.80 | $265,530.00 |
| 211 | Non-Working Travel Time | 9.90 | $7,811.10 |
| 212 | General Administration | 269.30 | $72,711.00 |
| 213 | Labor, Pension Matters | 22.60 | $17,831.40 |
| 215 | Plan of Adjustment and Disclosure Statement | 359.60 | $283,724.40 |
| 216 | Confirmation | 2.00 | $1,578.00 |
| 217 | Tax | 4.70 | $3,708.30 |
| 218 | Employment and Fee Applications | 52.20 | $20,477.70 |
| 220 | Fee Applications for Other Parties | 3.00 | $1,640.40 |
| | **Total** | **1,584.50** | **$1,013,766.00** |

**Summary of Legal Fees for the Period March 2019**

| Commonwealth – ACP Master | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 4.20 | $3,13.80 |
| | **Total** | **4.20** | **$3,313.80** |

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 3.30 | $891.00 |
| 219 | Appeal | 34.20 | $26,983.80 |
| | **Total** | **37.50** | **$27,874.80** |

| Commonwealth – Appointments Clause | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| 219 | Appeal | 1.30 | $870.00 |
| | **Total** | **1.90** | **$1,343.40** |

**Summary of Legal Fees for the Period March 2019**

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $157.80 |
| 204 | Communications with Claimholders | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 14.00 | $11,046.00 |
| 212 | General Administration | 6.40 | $1,728.00 |
| | **Total** | **21.20** | **$13,405.20** |

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.30 | $236.70 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| | **Total** | **1.70** | **$1,341.30** |

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.20 | $1,735.80 |
| 202 | Legal Research | 32.70 | $24,295.20 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 0.30 | $236.70 |
| 204 | Communications with Claimholders | 8.90 | $7,022.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.10 | $867.90 |
| 206 | Documents Filed on Behalf of the Board | 294.10 | $232,044.90 |
| 207 | Non-Board Court Filings | 60.70 | $47,892.30 |
| 208 | Stay Matters | 17.50 | $13,807.50 |
| 210 | Analysis and Strategy | 62.30 | $49,154.70 |
| 212 | General Administration | 38.70 | $10,449.00 |
| 214 | Legal/Regulatory Matters | 2.60 | $2,051.40 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.30 | $236.70 |
| 219 | Appeal | 301.20 | $236,868.30 |
| | **Total** | **822.60** | **$626,662.50** |

| Commonwealth – Fiscal Plan/Budget Litigation | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.60 | $473.40 |
| 206 | Documents Filed on Behalf of the Board | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 22.30 | $17,594.70 |
| 212 | General Administration | 4.20 | $1,134.00 |

**Summary of Legal Fees for the Period March 2019**

| Commonwealth – Fiscal Plan/Budget Litigation | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 105.20 | $83,002.80 |
| | **Total** | **132.50** | **$102,362.70** |

| Commonwealth – Senate Bank Account | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 9.70 | $7,653.30 |
| 202 | Legal Research | 0.50 | $394.50 |
| 204 | Communications with Claimholders | 5.30 | $4,181.70 |
| 206 | Documents Filed on Behalf of the Board | 4.70 | $3,708.30 |
| 207 | Non-Board Court Filings | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 4.80 | $3,787.20 |
| | **Total** | **26.00** | **$20,514.00** |

Summary of Legal Fees for the Period March 2019

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $789.00 | 1.50 | $1,183.50 |
| Ann M. Ashton | Partner | Litigation | $789.00 | 0.60 | $473.40 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 147.40 | $116,298.60 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 87.60 | $69,116.40 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 48.00 | $37,872.00 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 0.80 | $631.20 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 18.60 | $14,675.40 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 62.90 | $49,628.10 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 102.00 | $80,478.00 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 18.60 | $14,675.40 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 108.00 | $85,212.00 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 1.60 | $1,262.40 |
| Mark Harris | Partner | Litigation | $789.00 | 2.50 | $1,972.50 |
| Mark W. Batten | Partner | Labor & Employment | $789.00 | 1.00 | $789.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 90.10 | $71,088.90 |
| Martin T. Hamilton | Partner | Tax | $789.00 | 4.40 | $3,471.60 |
| Matthew Triggs | Partner | Litigation | $789.00 | 22.50 | $17,752.50 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 69.70 | $54,993.30 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 2.20 | $1,735.80 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 4.20 | $3,313.80 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 51.60 | $40,712.40 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 39.80 | $31,402.20 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 36.00 | $28,404.00 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 48.10 | $37,950.90 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 23.20 | $18,304.80 |

**Summary of Legal Fees for the Period March 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 104.70 | $82,608.30 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 41.00 | $32,349.00 |
| Alex D. Silagi | Associate | Litigation | $789.00 | 91.90 | $72,509.10 |
| Alexandra K. Skellet | Associate | Litigation | $789.00 | 8.70 | $6,864.30 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 11.10 | $8,757.90 |
| Amelia Friedman | Associate | Litigation | $789.00 | 2.80 | $2,209.20 |
| Blake Cushing | Associate | Litigation | $789.00 | 34.80 | $27,457.20 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 18.40 | $14,517.60 |
| Carl Mazurek | Associate | Litigation | $789.00 | 7.40 | $5,838.60 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 50.20 | $39,607.80 |
| Courtney M. Bowman | Associate | Litigation | $789.00 | 2.90 | $2,288.10 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 5.60 | $4,418.40 |
| Elisa Carino | Associate | Litigation | $789.00 | 19.80 | $15,622.20 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 33.80 | $26,668.20 |
| Hena Vora | Associate | Litigation | $789.00 | 27.20 | $21,460.80 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 103.60 | $81,740.40 |
| Laura Stafford | Associate | Litigation | $789.00 | 53.80 | $42,448.20 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 102.90 | $81,188.10 |
| Lucy Wolf | Associate | Litigation | $789.00 | 41.00 | $32,349.00 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 105.50 | $83,239.50 |
| Marc Palmer | Associate | Litigation | $789.00 | 10.30 | $8,126.70 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 18.80 | $14,833.20 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 36.70 | $28,956.30 |
| Mee R. Kim | Associate | Litigation | $789.00 | 76.80 | $60,595.20 |
| Rucha Desai | Associate | Litigation | $789.00 | 10.10 | $7,968.90 |
| Steve Ma | Associate | BSGR & B | $789.00 | 53.10 | $41,895.90 |
| Zachary Chalett | Associate | Litigation | $789.00 | 53.50 | $42,211.50 |

**Summary of Legal Fees for the Period March 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| TOTAL | | | | 2,119.30 | $1,672,127.70 |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 56.70 | $15,309.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 0.80 | $216.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 113.10 | $30,537.00 |
| David C. Cooper | Legal Assistant | Labor & Employment | $270.00 | 3.10 | $837.00 |
| Emily Kline | Law Clerk | Corporate | $270.00 | 1.50 | $405.00 |
| Javier Sosa | Law Clerk | Litigation | $270.00 | 4.00 | $1,080.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $270.00 | 14.50 | $3,915.00 |
| Julia L. Sutherland | Legal Assistant | Professional Resources | $270.00 | 71.80 | $19,386.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 48.30 | $13,041.00 |
| Laurie A. Henderson | Litigation Support | Litigation | $270.00 | 1.20 | $324.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 33.10 | $8,937.00 |
| Natasha Petrov | Legal Assistant | Litigation | $270.00 | 17.80 | $4,806.00 |
| Philip Omorogbe | Law Clerk | Litigation | $270.00 | 146.60 | $39,582.00 |
| Sherri Cupplo | Library | Professional Resources | $270.00 | 0.30 | $81.00 |
| | | | TOTAL | 512.80 | $138,456.00 |

| SUMMARY OF LEGAL FEES | Hours 2,632.10 | Fees $1,810,583.70 |
|---|---|---|

12

**Summary of Disbursements for the Period March 2019**


ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $1,360.21 |
| Data Base Search Serv. | $42.50 |
| Food Service/Conf. Dining | $3,409.42 |
| Lexis | $6,476.00 |
| Lodging | $1,837.95 |
| Other Database Research | $1,088.50 |
| Out Of Town Meals | $19.60 |
| Out Of Town Transportation | $50.00 |
| Outside Reproduction | $78.17 |
| Reproduction | $3,380.30 |
| Taxi, Carfare, Mileage And Parking | $312.36 |
| Taxicab/Car Svc. | $280.55 |
| Westlaw | $30,975.00 |
| **Total** | **$49,310.56** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,629,525.33, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $49,310.56) in the total amount of $1,678,835.89.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB   Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH   Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 87.50 | $69,037.50 |
| 202 | Legal Research | 25.60 | $16,669.20 |
| 203 | Hearings and other non-filed communications with the Court | 5.80 | $4,576.20 |
| 204 | Communications with Claimholders | 38.80 | $30,613.20 |
| 205 | Communications with the Commonwealth and its Representatives | 1.30 | $1,025.70 |
| 206 | Documents Filed on Behalf of the Board | 319.10 | $196,236.90 |
| 207 | Non-Board Court Filings | 26.30 | $20,595.00 |
| 210 | Analysis and Strategy | 356.80 | $265,530.00 |
| 211 | Non-Working Travel Time | 9.90 | $7,811.10 |
| 212 | General Administration | 269.30 | $72,711.00 |
| 213 | Labor, Pension Matters | 22.60 | $17,831.40 |
| 215 | Plan of Adjustment and Disclosure Statement | 359.60 | $283,724.40 |
| 216 | Confirmation | 2.00 | $1,578.00 |
| 217 | Tax | 4.70 | $3,708.30 |
| 218 | Employment and Fee Applications | 52.20 | $20,477.70 |
| 220 | Fee Applications for Other Parties | 3.00 | $1,640.40 |
| | **Total** | **1,584.50** | **$1,013,766.00** |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Brian S. Rosen | 201 | Memorandum to S. Beville regarding allocation call (0.10). | 0.10 | $78.90 |
| 03/03/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as March 1, 2019 (0.30). | 0.30 | $236.70 |
| 03/03/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of February 28, 2019 (0.30). | 0.30 | $236.70 |
| 03/04/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding plan of adjustment (0.10). | 0.10 | $78.90 |
| 03/04/19 | Paul Possinger | 201 | Participate in weekly update call with O'Neill (0.50). | 0.50 | $394.50 |
| 03/04/19 | Elliot Stevens | 201 | Conference call with team and O'Neill relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 03/04/19 | Maja Zerjal | 201 | Participate in update call with O'Neill (0.50). | 0.50 | $394.50 |
| 03/04/19 | Ehud Barak | 201 | Participate in weekly call with O'Neill (0.50). | 0.50 | $394.50 |
| 03/04/19 | Ehud Barak | 201 | Discuss issues list memorandum for Board's meeting with Citi (0.80). | 0.80 | $631.20 |
| 03/04/19 | Steve MA | 201 | Participate in call with O'Neill regarding case updates. | 0.50 | $394.50 |
| 03/04/19 | Daniel Desatnik | 201 | Participate in weekly O'Neill update call (0.50). | 0.50 | $394.50 |
| 03/05/19 | Ehud Barak | 201 | Call with N. Jaresko to prepare for Board call (0.50); Participate in Board call regarding plan of adjustment issues (1.30). | 1.80 | $1,420.20 |
| 03/05/19 | Paul Possinger | 201 | Call with Brown Rudnick regarding avoidance actions (0.80). | 0.80 | $631.20 |
| 03/05/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of March 4, 2019 (0.30). | 0.30 | $236.70 |
| 03/05/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of March 3, 2019 (0.30). | 0.30 | $236.70 |
| 03/06/19 | Timothy W. Mungovan | 201 | Communications with C. Febus and K. Rifkind regarding plan of adjustment (0.50). | 0.50 | $394.50 |
| 03/06/19 | Chantel L. Febus | 201 | Draft e-mail to K. Rifkind regarding plan of adjustment issues. | 1.10 | $867.90 |
| 03/07/19 | Timothy W. Mungovan | 201 | Communications with E. Trigo and J. El Koury regarding draft letter from Board to AAFAF responding to AAFAF's letter dated February 28 (0.30). | 0.30 | $236.70 |
| 03/07/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of for March 5, 2019 (0.30). | 0.30 | $236.70 |
| 03/07/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of March 6, 2019 (0.30). | 0.30 | $236.70 |
| 03/08/19 | Paul Possinger | 201 | Call with McKinsey to review BIT model. | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/19 | Paul Possinger | 201 | Participate in weekly Board call (1.20); Review materials in advance of same (0.40). | 1.60 | $1,262.40 |
| 03/08/19 | Martin J. Bienenstock | 201 | Review Board materials (1.40); Participate in Board meeting (1.20). | 2.60 | $2,051.40 |
| 03/08/19 | Martin J. Bienenstock | 201 | Draft e-mails to N. Jaresko regarding status report Judge Swain (0.40); Draft related status report (2.30). | 2.70 | $2,130.30 |
| 03/08/19 | Ehud Barak | 201 | Participate in Board call. | 1.20 | $946.80 |
| 03/08/19 | Maja Zerjal | 201 | Review materials for Board call (0.30); Participate in same (1.20). | 1.50 | $1,183.50 |
| 03/08/19 | Brian S. Rosen | 201 | Review materials and participate on Board call (1.80). | 1.80 | $1,420.20 |
| 03/09/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of March 7, 2019 (0.30). | 0.30 | $236.70 |
| 03/09/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of March 8, 2019 (0.30). | 0.30 | $236.70 |
| 03/11/19 | Timothy W. Mungovan | 201 | Revise litigation overview for J. El Koury (0.30). | 0.30 | $236.70 |
| 03/11/19 | Timothy W. Mungovan | 201 | Communications J. El Koury, L. Stafford, J. Alonzo, and L. Wolf regarding litigation overview (0.30). | 0.30 | $236.70 |
| 03/11/19 | Elliot Stevens | 201 | Conference call with team and O'Neill relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 03/11/19 | Daniel Desatnik | 201 | Participate in weekly O'Neill coordination call (0.50). | 0.50 | $394.50 |
| 03/11/19 | Steve MA | 201 | Attend call with O'Neill regarding case updates. | 0.50 | $394.50 |
| 03/11/19 | Maja Zerjal | 201 | Discuss case status with O'Neill team (0.50). | 0.50 | $394.50 |
| 03/11/19 | Maja Zerjal | 201 | Correspond with McKinsey regarding omnibus hearing (0.10). | 0.10 | $78.90 |
| 03/12/19 | Ehud Barak | 201 | Participate in weekly call with advisors (0.40); Prepare for same (0.10). | 0.50 | $394.50 |
| 03/12/19 | Paul Possinger | 201 | Call with K. Rifkind regarding status of labor and pension negotiations (0.50); Call with AFT counsel regarding same (0.30). | 0.80 | $631.20 |
| 03/12/19 | Paul Possinger | 201 | Participate in weekly update call with Board regarding fiscal plans. | 0.40 | $315.60 |
| 03/13/19 | Timothy W. Mungovan | 201 | Communications with L. Wolf, J. Alonzo, J. El Koury, K. Rifkind, and L. Stafford regarding litigation update chart for J. El Koury (0.30). | 0.30 | $236.70 |
| 03/13/19 | Julia D. Alonzo | 201 | Correspond with K. Rifkind, T. Mungovan, L. Wolf, and L. Stafford regarding updated information for D&O insurers (0.40). | 0.40 | $315.60 |
| 03/13/19 | Brian S. Rosen | 201 | Conference call with Board advisors regarding Court hearing (0.30); Memorandum to J. El Koury regarding Court comments (0.10). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/19 | Ehud Barak | 201 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.70 | $1,341.30 |
| 03/14/19 | Ehud Barak | 201 | Call with Kramer Levin and O'Melveny regarding securitization (1.00); Follow-up discussion with same (0.10). | 1.10 | $867.90 |
| 03/14/19 | Paul Possinger | 201 | Meeting with Citi and PJT regarding Commonwealth plan structure (1.50). | 1.50 | $1,183.50 |
| 03/15/19 | Paul Possinger | 201 | Call with Board regarding PREPA status and Commonwealth plan status. | 1.40 | $1,104.60 |
| 03/15/19 | Ehud Barak | 201 | Participate in Board call (1.40); Prepare for same (0.10). | 1.50 | $1,183.50 |
| 03/15/19 | Brian S. Rosen | 201 | Participate in Board call (1.40); Review materials regarding same (0.70). | 2.10 | $1,656.90 |
| 03/17/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of March 12, 2019 (0.30). | 0.30 | $236.70 |
| 03/17/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of March 13, 2019 (0.30). | 0.30 | $236.70 |
| 03/17/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of March 14, 2019 (0.30). | 0.30 | $236.70 |
| 03/17/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of March 15, 2019 (0.30). | 0.30 | $236.70 |
| 03/17/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of March 11, 2019 (0.30). | 0.30 | $236.70 |
| 03/18/19 | Paul Possinger | 201 | Call with K. Rifkind regarding Union issues (0.50). | 0.50 | $394.50 |
| 03/18/19 | Paul Possinger | 201 | Weekly update call with O'Neill (0.40). | 0.40 | $315.60 |
| 03/18/19 | Steve MA | 201 | Call with O'Neill regarding case updates. | 0.40 | $315.60 |
| 03/18/19 | Maja Zerjal | 201 | Participate in call with O'Neill (0.40). | 0.40 | $315.60 |
| 03/19/19 | Paul Possinger | 201 | Call with K. Rifkind and G. Malhotra regarding AFT negotiations. | 0.60 | $473.40 |
| 03/19/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of March 17, 2019 (0.30). | 0.30 | $236.70 |
| 03/19/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of March 18, 2019 (0.30). | 0.30 | $236.70 |
| 03/22/19 | Courtney M. Bowman | 201 | Participate in weekly call with L. Stafford, B. Cushing, J. Herriman, and K. Harmon regarding status of Commonwealth claims (0.90). | 0.90 | $710.10 |
| 03/24/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of March 19, 2019 (0.30). | 0.30 | $236.70 |
| 03/25/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of March 20, 2019 (0.30). | 0.30 | $236.70 |
| 03/25/19 | Paul Possinger | 201 | Participate in portion of strategy meeting with Board regarding PREPA, Commonwealth, other issues. | 4.20 | $3,313.80 |
| 03/25/19 | Martin J. Bienenstock | 201 | Participate in meetings with J. Carrion, AJG, DS, and N. Jaresko (1.10); Meeting with Board and advisors regarding all pending restructuring issues (5.10). | 6.20 | $4,891.80 |

33260 FOMB                                                          Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Maja Zerjal | 201 | Participate in portion of Board meeting. | 1.50 | $1,183.50 |
| 03/25/19 | Ehud Barak | 201 | Prepare for Board meeting (1.20); Participate in Board strategy meeting (5.10); Follow-up discussion with N. Jaresko regarding same (0.30). | 6.60 | $5,207.40 |
| 03/25/19 | Brian S. Rosen | 201 | Meeting with S. Beville regarding avoidance actions (0.60). | 0.60 | $473.40 |
| 03/25/19 | Brian S. Rosen | 201 | Prepare for Board meeting (0.80); Attend same (5.10). | 5.90 | $4,655.10 |
| 03/26/19 | Elliot Stevens | 201 | Conference call with O'Neill and team relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 03/26/19 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neill. | 0.40 | $315.60 |
| 03/26/19 | Maja Zerjal | 201 | Participate in update call with O'Neill (0.40). | 0.40 | $315.60 |
| 03/27/19 | Brian S. Rosen | 201 | Meeting with Brown Rudnick, O'Melveny and Proskauer regarding avoidance actions and tolling (1.40); Memorandum to N. Jaresko regarding avoidance actions (0.30); Review memorandum of S. Beville regarding UCC call (0.10); Memorandum to S. Beville regarding same (0.10). | 1.90 | $1,499.10 |
| 03/27/19 | Julia D. Alonzo | 201 | Meet with S. Beville, A. Papalaskaris, B. Rosen, S. Uhland, S. Ratner, M. Firestein, and L. Rapaport regarding avoidance actions (1.40); Prepare for same (0.10). | 1.50 | $1,183.50 |
| 03/27/19 | Jeffrey W. Levitan | 201 | Conference with Proskauer, Brown Rudnick representatives regarding avoidance actions (1.40). | 1.40 | $1,104.60 |
| 03/27/19 | Timothy W. Mungovan | 201 | Revise and send litigation update for March 25, 2019 (0.30). | 0.30 | $236.70 |
| 03/27/19 | Timothy W. Mungovan | 201 | Revise and send litigation update for March 26, 2019 (0.30). | 0.30 | $236.70 |
| 03/27/19 | Timothy W. Mungovan | 201 | Revise and send litigation update for March 24, 2019 (0.30). | 0.30 | $236.70 |
| 03/27/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind and C. Febus regarding advice concerning plan of adjustment (0.40). | 0.40 | $315.60 |
| 03/27/19 | Martin J. Bienenstock | 201 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 03/28/19 | Timothy W. Mungovan | 201 | Revise and send litigation update for March 27, 2019 (0.30). | 0.30 | $236.70 |
| 03/28/19 | Lucy Wolf | 201 | Correspondence with J. Alonzo, B. Rosen, and O'Neil and Borges regarding filing response to UCC avoidance action procedures motion. | 0.30 | $236.70 |
| 03/29/19 | Martin J. Bienenstock | 201 | Call with McKinsey regarding best interests issues. | 0.50 | $394.50 |
| 03/29/19 | Martin J. Bienenstock | 201 | Participate in Board meeting regarding restructuring and negotiations. | 1.20 | $946.80 |

33260 FOMB                                                                Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/19 | Paul Possinger | 201 | Participate in weekly Board call (1.20); Prepare for same (0.30). | 1.50 | $1,183.50 |
| 03/29/19 | Paul Possinger | 201 | Call with McKinsey regarding plan analysis (0.50); Prepare for same (0.20). | 0.70 | $552.30 |
| 03/29/19 | Brian S. Rosen | 201 | Review S. Beville memorandum regarding tolling agreement meeting (0.10); Memorandum to S. Beville regarding same (0.10); Memorandum to S. Beville regarding clause objection meeting (0.10); Review S. Beville memorandum regarding same (0.10); Call with S. Beville regarding tolling agreement order (0.30). | 0.70 | $552.30 |
| 03/29/19 | Brian S. Rosen | 201 | Review Board meeting materials (0.60); Memorandum to S. Negron regarding meeting (0.10). | 0.70 | $552.30 |
| 03/29/19 | Blake Cushing | 201 | Call with Alvarez Marsal regarding claims administration (0.70). | 0.70 | $552.30 |
| 03/29/19 | Maja Zerjal | 201 | Participate in Board call (1.20); Prepare for same (0.10). | 1.30 | $1,025.70 |
| 03/29/19 | Ehud Barak | 201 | Participate in Board call (1.20); Prepare for same (0.10). | 1.30 | $1,025.70 |
| 03/29/19 | Ehud Barak | 201 | Call with McKinsey regarding best interest test. | 0.50 | $394.50 |
| 03/30/19 | Brian S. Rosen | 201 | Review N. Jaresko memorandum regarding tolling agreement (0.10); Memorandum to N. Jaresko regarding same (0.10). | 0.20 | $157.80 |
| 03/30/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of March 28, 2019 (0.30). | 0.30 | $236.70 |
| 03/30/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of March 29, 2019 (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **87.50** | **$69,037.50** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Michael A. Firestein | 202 | Research best interest issues and draft memorandum in connection with same (0.50). | 0.50 | $394.50 |
| 03/02/19 | Michael A. Firestein | 202 | Research and review best interest issues on plan of adjustment (1.30). | 1.30 | $1,025.70 |
| 03/04/19 | Michael A. Firestein | 202 | Research best interest test to prepare for conference call (0.60). | 0.60 | $473.40 |
| 03/05/19 | Michael A. Firestein | 202 | Research revenue implications on plan of adjustment (0.20); Research issues for plan of adjustment (0.20); Research best interest issues for plan of adjustment (0.40); Research additional issues for plan of adjustment (0.30). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/19 | Philip Omorogbe | 202 | Review jurisprudence and statute regarding issues pertinent to adversary filing in Commonwealth restructuring (1.10). | 1.10 | $297.00 |
| 03/06/19 | Michael A. Firestein | 202 | Research third-party fiscal plan related materials on new fiscal plan developments (0.20). | 0.20 | $157.80 |
| 03/07/19 | Michael A. Firestein | 202 | Research plan of adjustment issues (0.20). | 0.20 | $157.80 |
| 03/10/19 | Michael A. Firestein | 202 | Research and draft plan of adjustment correspondence (0.30). | 0.30 | $236.70 |
| 03/11/19 | Michael A. Firestein | 202 | Research plan of adjustment issues. | 0.40 | $315.60 |
| 03/15/19 | Philip Omorogbe | 202 | Review Puerto Rico statutes related to upcoming filing regarding Commonwealth's restructuring (1.60); Draft analysis regarding same (1.10). | 2.70 | $729.00 |
| 03/15/19 | Philip Omorogbe | 202 | Review Puerto Rican law in connection with claims against Commonwealth (1.10); Draft analysis regarding same (1.90). | 3.00 | $810.00 |
| 03/18/19 | Michael A. Firestein | 202 | Research notice of violations of Commonwealth fiscal plan and related review of Governor plan (0.60). | 0.60 | $473.40 |
| 03/20/19 | Joshua A. Esses | 202 | Research on claims objections procedures. | 4.50 | $3,550.50 |
| 03/26/19 | Elliot Stevens | 202 | Analyze First Circuit opinions for purposes of drafting future pleadings (0.20). | 0.20 | $157.80 |
| 03/29/19 | Chris Theodoridis | 202 | Research jurisprudence regarding Takings Clause claims and Contracts Clause claims for purposes of omnibus claim objections. | 5.30 | $4,181.70 |
| 03/29/19 | Jonathan E. Richman | 202 | Research for objection to ERS fiscal agent's claim. | 3.60 | $2,840.40 |
| **Legal Research** | | | | **25.60** | **$16,669.20** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/19 | Brian S. Rosen | 203 | Prepare for omnibus hearing (3.30); Attend omnibus hearing (2.50). | 5.80 | $4,576.20 |
| **Hearings and other non-filed communications with the Court** | | | | **5.80** | **$4,576.20** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Maja Zerjal | 204 | Review claimholders' discussion materials. | 0.50 | $394.50 |

33260 FOMB                                                              Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | Brian S. Rosen | 204 | Telephone call with E. Abdulmasiek regarding claims procedure (0.30); Revise ADR procedures regarding Allen & Overy requests (0.50). | 0.80 | $631.20 |
| 03/05/19 | Brian S. Rosen | 204 | Meeting with M. Scott regarding claims (1.30). | 1.30 | $1,025.70 |
| 03/08/19 | Martin J. Bienenstock | 204 | Meeting with L. Despins regarding pending matters. | 0.50 | $394.50 |
| 03/14/19 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (4.70); [REDACTED: Work relating to court-ordered mediation] (1.10). | 5.80 | $4,576.20 |
| 03/14/19 | Paul Possinger | 204 | Meeting with creditor group regarding Commonwealth plan structure (1.80). | 1.80 | $1,420.20 |
| 03/14/19 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (2.00). | 2.00 | $1,578.00 |
| 03/20/19 | Ehud Barak | 204 | Meeting with GO creditors (2.30); Prepare for same (1.20); Discussion with M. Zerjal regarding same (0.20); Review GO creditors presentation (1.30); Compare to PJT's presentation (1.20). | 6.20 | $4,891.80 |
| 03/21/19 | Maja Zerjal | 204 | Review creditor questions regarding Duff & Phelps report (0.70); Review internal correspondence regarding same (0.30); Discuss same with E. Barak (0.20); Discuss same with E. Trigo (0.30). | 1.50 | $1,183.50 |
| 03/21/19 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 03/22/19 | Timothy W. Mungovan | 204 | Communications with counsel for UCC concerning potential avoidance actions (0.30). | 0.30 | $236.70 |
| 03/22/19 | Maja Zerjal | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.50 | $1,183.50 |
| 03/25/19 | Brian S. Rosen | 204 | Memorandum to E. Abdelmazieh regarding omnibus procedures (0.20); Review and revise objections to claims (0.30); Memorandum to D. Perez regarding omnibus procedures order (0.10). | 0.60 | $473.40 |
| 03/26/19 | Brian S. Rosen | 204 | Telephone call E. Abdulmazieh regarding ADR (0.40); Review E. Abdulmazieh memorandum regarding motion (0.10); Telephone call with L. Stafford regarding same (0.30); Memorandum to L. Stafford regarding motion (0.10). | 0.90 | $710.10 |
| 03/26/19 | Maja Zerjal | 204 | Review correspondence related to Aurelius informative motion regarding Appointments Clause decision. | 0.30 | $236.70 |
| 03/26/19 | Maja Zerjal | 204 | Respond to UCC inquiry regarding certain adversary proceedings. | 0.20 | $157.80 |

33260 FOMB                                                                              Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/19 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (2.10). | 5.20 | $4,102.80 |
| 03/27/19 | Michael T. Mervis | 204 | Meeting with B. Rosen, M. Firestein, L. Rappaport, J. Levitan, J. Alonso, counsel for claims committee regarding UCC motion concerning avoidance actions and claims committee's investigation of same. | 1.50 | $1,183.50 |
| 03/27/19 | Brian S. Rosen | 204 | Memorandum to F. Batlle regarding transfer information (0.10); Review D. Barrett memorandum and information regarding same (0.40); Review memorandum from F. Batlle regarding same (0.10); Memorandum to D. Barrett regarding data/transfer (0.10). | 0.70 | $552.30 |
| 03/28/19 | Brian S. Rosen | 204 | Telephone call with D. Perez regarding claims procedure update (0.30); Review L. Stafford memorandum regarding same (0.20); Telephone call with S. Beville regarding UCC tolling (0.30); Conference call with L. Despins and S. Beville regarding same (0.40); Revise response to UCC Motion (0.20); Memorandum to L. Wolf, et al. regarding same (0.10). | 1.50 | $1,183.50 |
| 03/29/19 | Brian S. Rosen | 204 | Memorandum to S. Kirpalani regarding clause objection meeting (0.10); Review S. Kirpalani memorandum regarding same (0.10). | 0.20 | $157.80 |
| 03/29/19 | Laura Stafford | 204 | Call with E. Abdelmasieh regarding amended omnibus objection (0.50); E-mail to B. Rosen regarding same (0.30). | 0.80 | $631.20 |
| **Communications with Claimholders** | | | | **38.80** | **$30,613.20** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/19 | Brian S. Rosen | 205 | Memorandum to L. Despins regarding UCC actions (0.10); Review L. Despins memorandum regarding same (0.10); Review P. Friedman memorandum regarding HTA/Commonwealth comments (0.10); Memorandum to P. Friedman regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/19 | Brian S. Rosen | 205 | Memorandum to S. Uhland regarding UCC issues (0.10); Review P. Friedman memorandum regarding same (0.10); Memorandum to P. Friedman regarding same (0.10); Memorandum to L. Despins regarding tolling call (0.10). | 0.40 | $315.60 |
| 03/29/19 | Brian S. Rosen | 205 | Memorandum to L. Despins, et al. regarding claim meeting (0.30). | 0.30 | $236.70 |
| 03/31/19 | Brian S. Rosen | 205 | Review L. Despins memorandum regarding tolling agreements (0.10); Draft memorandum to L. Despins regarding same (0.10). | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.30** | **$1,025.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Elliot Stevens | 206 | Draft claim objection (2.30). | 2.30 | $1,814.70 |
| 03/01/19 | Philip Omorogbe | 206 | Draft portion of upcoming filing related to Commonwealth's plan (3.50); Review pleadings related to issues regarding upcoming filing (2.30). | 5.80 | $1,566.00 |
| 03/03/19 | Philip Omorogbe | 206 | Draft portion of response to claims against Commonwealth related to Commonwealth Plan (7.20). | 7.20 | $1,944.00 |
| 03/04/19 | Elliot Stevens | 206 | Draft claims objection (3.20). | 3.20 | $2,524.80 |
| 03/04/19 | Joshua A. Esses | 206 | Review and revise omnibus hearing agenda (1.10); Draft omnibus claim objection (2.80). | 3.90 | $3,077.10 |
| 03/05/19 | Joshua A. Esses | 206 | Draft claim objection (11.10); Revise omnibus hearing agenda (0.30). | 11.40 | $8,994.60 |
| 03/05/19 | Philip Omorogbe | 206 | Review pleadings, order and appeal arguments for precedent relevant to filing for Commonwealth's restructuring (5.10); Draft portion of pleading pertinent to same (3.70). | 8.80 | $2,376.00 |
| 03/05/19 | Maja Zerjal | 206 | Review draft agenda and related pleadings for March 13 hearing. | 0.80 | $631.20 |
| 03/05/19 | Chris Theodoridis | 206 | Draft omnibus claim objection. | 5.40 | $4,260.60 |
| 03/06/19 | Chris Theodoridis | 206 | Draft omnibus claim objection. | 3.50 | $2,761.50 |
| 03/06/19 | Philip Omorogbe | 206 | Draft portion of argument responding to claims against Commonwealth related to its upcoming plan (5.10); Review PROMESA regarding same (1.70); Review Bankruptcy Code sections regarding same (0.90); Review Puerto Rico statutes regarding same (2.10). | 9.80 | $2,646.00 |

33260 FOMB                                                          Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/19 | Maja Zerjal | 206 | Review informative motion for omnibus hearing (0.10); Discuss same with J. Esses (0.10); Discuss omnibus hearing agenda with P. Possinger (0.20); Review correspondence regarding updates to agenda (0.20). | 0.60 | $473.40 |
| 03/06/19 | Daniel Desatnik | 206 | Discuss claim objection with P. Omorogbe (0.30). | 0.30 | $236.70 |
| 03/06/19 | Elliot Stevens | 206 | Discuss claim objections with P. Omorogbe (0.30); Draft claim objection (5.40). | 5.70 | $4,497.30 |
| 03/06/19 | Joshua A. Esses | 206 | Draft claims objections. | 2.20 | $1,735.80 |
| 03/06/19 | Joshua A. Esses | 206 | Review and revise omnibus hearing agenda. | 1.10 | $867.90 |
| 03/06/19 | Paul Possinger | 206 | Review notice of presentment of 365(d)(4) order on non-PBA leases (0.30). | 0.30 | $236.70 |
| 03/07/19 | Joshua A. Esses | 206 | Review and revise omnibus hearing agenda. | 0.90 | $710.10 |
| 03/07/19 | Elliot Stevens | 206 | Discuss claim objection with C. Theodoridis and P. Omorogbe (0.20); Draft edits to claim objection (0.40); E-mail same to J. Levitan (0.10). | 0.70 | $552.30 |
| 03/07/19 | Philip Omorogbe | 206 | Draft objections to claims against Commonwealth (3.70); Review statutes and resolutions regarding same (3.00). | 6.70 | $1,809.00 |
| 03/07/19 | Chris Theodoridis | 206 | Draft omnibus claim objection. | 6.20 | $4,891.80 |
| 03/08/19 | Chris Theodoridis | 206 | Draft omnibus claim objection. | 4.20 | $3,313.80 |
| 03/08/19 | Maja Zerjal | 206 | Review and revise informative motion (0.20); Discuss same internally (0.10). | 0.30 | $236.70 |
| 03/08/19 | Elliot Stevens | 206 | Draft edits to claim objection for P. Omorogbe (2.70). | 2.70 | $2,130.30 |
| 03/08/19 | Elliot Stevens | 206 | Draft claim objection procedures motion (3.10). | 3.10 | $2,445.90 |
| 03/08/19 | Joshua A. Esses | 206 | Revise omnibus hearing agenda (0.20); Revise informative motion for omnibus hearing (0.50). | 0.70 | $552.30 |
| 03/09/19 | Elliot Stevens | 206 | Draft edits to claim objection for P. Omorogbe (1.30); E-mails with same and with C. Theodoridis (0.10). | 1.40 | $1,104.60 |
| 03/09/19 | Philip Omorogbe | 206 | Draft objection to claims against Commonwealth pertinent to Commonwealth's plan (6.20); Review pleadings and jurisprudence regarding same (4.60). | 10.80 | $2,916.00 |
| 03/10/19 | Philip Omorogbe | 206 | Draft objection to claims against Commonwealth pertinent to Commonwealth's upcoming restructuring. | 8.80 | $2,376.00 |
| 03/10/19 | Elliot Stevens | 206 | Review claim objection for P. Omorogbe (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/19 | Maja Zerjal | 206 | Review correspondence regarding updated notice on extension of deadline to assumer/reject unexpired leases (0.20); Review final version for filing (0.20). | 0.40 | $315.60 |
| 03/11/19 | Joshua A. Esses | 206 | Review and revise omnibus hearing agenda (2.10); Finalize same for filing (0.40); Finalize 365(d)(4) notice of presentment for filing (0.30). | 2.80 | $2,209.20 |
| 03/12/19 | Elliot Stevens | 206 | Review claim objection (0.20); E-mails with C. Theodoridis and P. Omorogbe relating to same (0.10). | 0.30 | $236.70 |
| 03/13/19 | Elliot Stevens | 206 | Draft bond claim objections procedure (1.30). | 1.30 | $1,025.70 |
| 03/13/19 | Jeffrey W. Levitan | 206 | Review, note comments, draft list of issues with respect to draft objections to GO priority and clawback revenue claims. | 2.40 | $1,893.60 |
| 03/14/19 | Jeffrey W. Levitan | 206 | Teleconference with B. Rosen, A. Miller regarding tolling (0.20); Teleconference with M. Firestein regarding tolling (0.10); E-mails with E. Stevens regarding claims objections (0.20); Conference with P. Omorogbe regarding HTA tolling (0.10); Review clawback and GO claims, analysis of objections (3.70). | 4.30 | $3,392.70 |
| 03/14/19 | Elliot Stevens | 206 | Draft claim objection procedures motion (2.20); E-mails with team relating to claim objections (0.20). | 2.40 | $1,893.60 |
| 03/15/19 | Jeffrey W. Levitan | 206 | Review draft clawback objection, draft list of revisions (0.90); Prepare agenda for call (0.30); Conference with E. Stevens, P. Omorogbe regarding clawback claims objection (1.10); Review chart of clawback claims (0.20); E-mails P. Omorogbe regarding clawback claims (0.10). | 2.60 | $2,051.40 |
| 03/15/19 | Joshua A. Esses | 206 | Draft objection to ERS bondholders' claims. | 2.20 | $1,735.80 |
| 03/16/19 | Brian S. Rosen | 206 | Review and revise claims procedures motion (0.60). | 0.60 | $473.40 |
| 03/17/19 | Brian S. Rosen | 206 | Review and revise claims procedure motion (0.90). | 0.90 | $710.10 |
| 03/18/19 | Philip Omorogbe | 206 | Draft pleading to be filed regarding emergent issues pertinent to Commonwealth's plan (3.80); Review case law regarding same (2.10); Review statutes regarding same (1.80). | 7.70 | $2,079.00 |
| 03/18/19 | Joshua A. Esses | 206 | Draft objection to bondholder claims (4.60); Call with S. Weise on perfection arguments (0.10). | 4.70 | $3,708.30 |

33260 FOMB                                                          Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/19 | Jeffrey W. Levitan | 206 | Review chart of trustee clawback claims and conference with P. Omorogbe regarding research and analysis (0.70); Review HTA indentures (0.40). | 1.10 | $867.90 |
| 03/19/19 | Michael A. Firestein | 206 | Review revised stipulation on intervenor dismissal (0.10); Further review of revised stipulation on intervenor dismissal (0.10). | 0.20 | $157.80 |
| 03/19/19 | Joshua A. Esses | 206 | Draft omnibus claim objection to ERS bondholders' clams against Commonwealth. | 0.60 | $473.40 |
| 03/19/19 | Maja Zerjal | 206 | Review status of notice of presentment regarding 365(d)(4) extension (0.20); Discuss same with Chambers (0.10); Review correspondence in connection with same (0.30); Draft e-mail to Chambers regrading same (0.10). | 0.70 | $552.30 |
| 03/19/19 | Elliot Stevens | 206 | E-mails with P. Omorogbe relating to claim objections (0.20). | 0.20 | $157.80 |
| 03/19/19 | Philip Omorogbe | 206 | Draft pleading to be filed regarding emergent issues pertinent to Commonwealth's plan (7.50); Review case law regarding same (1.90); Review statutes regarding same (2.20); Internal conference regarding same (0.50); Review Board and other parties filings regarding same (1.40). | 13.50 | $3,645.00 |
| 03/19/19 | Brian S. Rosen | 206 | Revise claims procedures motion (1.60); Memorandum to L. Stafford regarding same (0.10). | 1.70 | $1,341.30 |
| 03/20/19 | Philip Omorogbe | 206 | Draft pleading regarding emergent issues pertinent to Commonwealth plan. | 3.90 | $1,053.00 |
| 03/20/19 | Jeffrey W. Levitan | 206 | Review revised clawback objection. | 1.10 | $867.90 |
| 03/20/19 | Laura Stafford | 206 | Draft objections to large claims (1.30). | 1.30 | $1,025.70 |
| 03/22/19 | Laura Stafford | 206 | Revise draft amended omnibus objection procedures (1.30). | 1.30 | $1,025.70 |
| 03/22/19 | Joshua A. Esses | 206 | Draft omnibus claim objection. | 1.00 | $789.00 |
| 03/22/19 | Brian S. Rosen | 206 | Revise ADR motion and distribute draft (1.70); Review L. Stafford revisions to same (0.40). | 2.10 | $1,656.90 |
| 03/25/19 | Joshua A. Esses | 206 | Draft claim objection to ERS fiscal agent claim against Commonwealth. | 10.50 | $8,284.50 |
| 03/25/19 | Gregg M. Mashberg | 206 | Participate in weekly status call. | 0.30 | $236.70 |
| 03/26/19 | Joshua A. Esses | 206 | Call with L. Stafford on claims objections (0.10); Call with J. Herriman on claims objections (0.20); Call with Alvarez Marsal team on claims objection (0.40); Draft Commonwealth claims objection against ERS claims (5.60); Follow up call with L. Stafford (0.10). | 6.40 | $5,049.60 |

33260 FOMB                                                          Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/19 | Jonathan E. Richman | 206 | Teleconference with J. Levitan regarding objection to ERS bondholders' claim (0.10); Revise objecting related documents (5.60). | 5.70 | $4,497.30 |
| 03/27/19 | Jonathan E. Richman | 206 | Teleconference with J. Levitan regarding objection to ERS fiscal agent's claim (0.10); Revise objections to ERS fiscal agent's claim (2.30); Teleconference with J. Levitan, J. Esses regarding objections to ERS fiscal agent's claim (0.60); Teleconference with M. Morris regarding objections to ERS fiscal agent's claim (0.10). | 3.10 | $2,445.90 |
| 03/27/19 | Julia D. Alonzo | 206 | Meet with B. Rosen regarding response to UCC procedures motion action (0.50); Draft and revise response to UCC procedures motions regarding avoidance actions (3.10). | 3.60 | $2,840.40 |
| 03/27/19 | Joshua A. Esses | 206 | Call with J. Richman and J. Levitan on objection to ERS bondholder claims against Commonwealth (0.70); Draft objection to ERS bondholder claims against Commonwealth (8.40); Discuss same with J. Levitan (1.10). | 10.20 | $8,047.80 |
| 03/27/19 | Stephen L. Ratner | 206 | Review materials regarding potential avoidance actions (0.70); Conferences with B. Rosen, S. Beville, A. Bevalaque, J. Alonzo, M. Firestein, L. Rappaport, J. Levitan, M. Mervis regarding potential avoidance action and response to UCC motion regarding avoidance actions (1.60); Review draft response to UCC motion regarding avoidance actions (0.40). | 2.70 | $2,130.30 |
| 03/27/19 | Laura Stafford | 206 | Revise objections to claims (1.40); Communications with team regarding claims objections (0.30). | 1.70 | $1,341.30 |
| 03/27/19 | Timothy W. Mungovan | 206 | Communications with J. Alonzo regarding draft response to UCC's urgent motion concerning avoidance actions (0.20). | 0.20 | $157.80 |
| 03/27/19 | Brian S. Rosen | 206 | Review and revise tolling response (0.50). | 0.50 | $394.50 |
| 03/28/19 | Elliot Stevens | 206 | Draft background section for claims objection (0.70). | 0.70 | $552.30 |
| 03/28/19 | Maja Zerjal | 206 | Review M. Bienenstock e-mail regarding filing in support of fee examiner presumptive standards motion (0.20); Correspond with J. Esses regarding same (0.20); Review outline regarding same (0.40). | 0.80 | $631.20 |

33260 FOMB                                                                 Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/19 | Timothy W. Mungovan | 206 | Review Board's response to UCC's motion to establish procedures regarding disclosure of avoidance actions (0.20). | 0.20 | $157.80 |
| 03/28/19 | Michael A. Firestein | 206 | Review Board response to UCC motion on avoidance (0.20). | 0.20 | $157.80 |
| 03/28/19 | Stephen L. Ratner | 206 | Review materials regarding potential avoidance actions (0.30); Review draft response to UCC motion regarding avoidance actions (0.10). | 0.40 | $315.60 |
| 03/28/19 | Joshua A. Esses | 206 | Call with J. Richman regarding objection to ERS bondholder claims against Commonwealth (0.70); Draft related claim objections (8.30). | 9.00 | $7,101.00 |
| 03/28/19 | Julia D. Alonzo | 206 | Review and revise response to avoidance action procedures motion for filing (1.40). | 1.40 | $1,104.60 |
| 03/28/19 | Jonathan E. Richman | 206 | Revise objections to ERS fiscal agent claim (6.20); Communication with J. Levitan regarding objections to same (0.40); Teleconference with J. Esses regarding objections to same (0.70). | 7.30 | $5,759.70 |
| 03/29/19 | Joshua A. Esses | 206 | Draft objection to ERS fiscal agent claim against Commonwealth. | 8.10 | $6,390.90 |
| 03/29/19 | Chris Theodoridis | 206 | Review and revise Commonwealth omnibus claim objection with respect to constitutional arguments. | 6.20 | $4,891.80 |
| 03/29/19 | Philip Omorogbe | 206 | Draft portion of pleading regarding certain claims against Commonwealth (1.60); Discuss with C. Theodoridis regarding portion of pleading (0.40); Review claim documents related to same (2.50). | 4.50 | $1,215.00 |
| 03/29/19 | Elliot Stevens | 206 | Discuss claims objection arguments with C. Theodoridis (0.20). | 0.20 | $157.80 |
| 03/29/19 | Elliot Stevens | 206 | E-mail analysis to P. Omorogbe for claims objection (0.40). | 0.40 | $315.60 |
| 03/30/19 | Elliot Stevens | 206 | Call with P. Omorogbe relating to claims objection (0.20). | 0.20 | $157.80 |
| 03/30/19 | Philip Omorogbe | 206 | Draft pleading regarding to claims against Commonwealth (1.40); Communication with E. Stevens regarding jurisprudence pertinent to same (0.30); Confer with C. Theodoridis regarding same (0.30); Review case law regarding same (3.20). | 5.20 | $1,404.00 |
| 03/30/19 | Chris Theodoridis | 206 | Review and revise Commonwealth omnibus claim objection with respect to statutory and contract arguments. | 6.50 | $5,128.50 |
| 03/30/19 | Maja Zerjal | 206 | Review fee examiner's presumptive standards motion, report, and AAFAF response (0.80); Draft portion of response to same (0.90). | 1.70 | $1,341.30 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/19 | Joshua A. Esses | 206 | Draft objection to ERS fiscal agent claim against Commonwealth. | 3.80 | $2,998.20 |
| 03/30/19 | Jonathan E. Richman | 206 | Revise objections to ERS fiscal agent claim (5.20); Draft and review e-mails with J. Esses, J. Levitan regarding objections to same (0.20). | 5.40 | $4,260.60 |
| 03/31/19 | Jonathan E. Richman | 206 | Revise objections to ERS fiscal agent's claim. | 2.80 | $2,209.20 |
| 03/31/19 | Joshua A. Esses | 206 | Draft objection to fiscal agent claim against Commonwealth. | 1.80 | $1,420.20 |
| 03/31/19 | Laura Stafford | 206 | Revise draft motion for amended omnibus objection procedures (3.40). | 3.40 | $2,682.60 |
| 03/31/19 | Chris Theodoridis | 206 | Confer with P. Omorogbe regarding omnibus claim objections. | 1.00 | $789.00 |
| 03/31/19 | Chris Theodoridis | 206 | Finalize draft of Commonwealth omnibus claim objection and draft omnibus claim objection with respect to duplicate claims. | 7.20 | $5,680.80 |
| 03/31/19 | Philip Omorogbe | 206 | Draft pleading regarding claims against Commonwealth (5.20); Confer with C. Theodoridis regarding same (0.70); Review pertinent statutes regarding same (1.90); Review jurisprudence regarding same (1.20); Review previous pleadings and documents regarding same (2.60); Draft omnibus objection to duplicative motion (2.70). | 14.30 | $3,861.00 |
| 03/31/19 | Brian S. Rosen | 206 | Review and revise claims procedures motion (1.20). | 1.20 | $946.80 |
| **Documents Filed on Behalf of the Board** | | | | **319.10** | **$196,236.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 03/01/19 | Maja Zerjal | 207 | Review e-mail by K. Stadler regarding fee examiner's presumptive standards order (0.10); Review last report regrading same (0.10). | 0.20 | $157.80 |
| 03/01/19 | Stephen L. Ratner | 207 | Review UTIER's petition for rehearing in connection with overall strategy (0.20); E-mail with J. Roberts, T. Mungovan, M. Bienenstock, et al. regarding same (0.10). | 0.30 | $236.70 |
| 03/01/19 | Jeffrey W. Levitan | 207 | Review UTIER petition for rehearing in connection with overall case strategies (0.60). | 0.60 | $473.40 |
| 03/01/19 | Michael A. Firestein | 207 | Review rehearing petition by UTIER in connection with Commonwealth strategies (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Lary Alan Rappaport | 207 | Review petition for rehearing or rehearing en banc by UTIER (0.10); E-mails with M. Firestein, J. Roberts, T. Mungovan regarding impact of petition for rehearing or rehearing en banc by UTIER (0.20); Conference with M. Firestein regarding petition for rehearing or rehearing en banc by UTIER (0.10). | 0.40 | $315.60 |
| 03/03/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $157.80 |
| 03/04/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 03/04/19 | Maja Zerjal | 207 | Review order regarding March 13 hearing and status of agenda. | 0.20 | $157.80 |
| 03/05/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 03/05/19 | Michael A. Firestein | 207 | Review multiple orders regarding omnibus procedures (0.20). | 0.20 | $157.80 |
| 03/06/19 | Kevin J. Perra | 207 | Review filings across cases. | 0.60 | $473.40 |
| 03/06/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 03/06/19 | Maja Zerjal | 207 | Review order extending 365(d)(4) deadline (0.20). | 0.20 | $157.80 |
| 03/07/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 03/07/19 | Stephen L. Ratner | 207 | Review First Circuit order regarding rehearing and e-mail with T. Mungovan, J. Roberts, et al. regarding overall strategic issues. | 0.10 | $78.90 |
| 03/07/19 | Lary Alan Rappaport | 207 | Review order from First Circuit on petition for rehearing and rehearing en banc (0.10); E-mails with J. Roberts, M. Firestein, C. Febus and T. Mungovan regarding global strategy (0.20). | 0.30 | $236.70 |
| 03/07/19 | Michael A. Firestein | 207 | Review Del Fondo motion to dismiss opposition (0.30). | 0.30 | $236.70 |
| 03/08/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.50 | $394.50 |
| 03/08/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 03/08/19 | Maja Zerjal | 207 | Review GO group 2019 statement (0.20); Review fee examiner report and compare proposed order with prior version (0.70). | 0.90 | $710.10 |
| 03/09/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 03/09/19 | Paul Possinger | 207 | Review e-mails regarding fee examiner report and proposed order (0.20); E-mail with team regarding same (0.10). | 0.30 | $236.70 |
| 03/10/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 03/11/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/19 | Maja Zerjal | 207 | Review correspondence and revised proposed order regarding fee examiner's presumptive standards motion. | 0.20 | $157.80 |
| 03/11/19 | Kevin J. Perra | 207 | Review filings across various cases (0.50). | 0.50 | $394.50 |
| 03/11/19 | Jeffrey W. Levitan | 207 | Review, note comments on GO bond objection (1.80); Review clawback claim objection (1.90). | 3.70 | $2,919.30 |
| 03/12/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 03/13/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 03/14/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 03/14/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.80 | $631.20 |
| 03/15/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 03/15/19 | Philip Omorogbe | 207 | Review pleadings related to upcoming filing concerning Commonwealth's restructuring. | 0.30 | $81.00 |
| 03/16/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 03/17/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 03/18/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 03/19/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 03/20/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 03/21/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 03/21/19 | Michael A. Firestein | 207 | Review UTIER informative motion on de facto officer issues (0.20); Review Aurelius informative motion on de facto officer issues (0.20). | 0.40 | $315.60 |
| 03/22/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 03/23/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 03/25/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 03/25/19 | Elliot Stevens | 207 | Analyze UCC urgent motion based on sections 105 and 926 (0.30). | 0.30 | $236.70 |
| 03/25/19 | Brian S. Rosen | 207 | Review UCC motions regarding avoidance actions (0.30); Memorandum to L. Despins regarding timing (0.10). | 0.40 | $315.60 |
| 03/25/19 | Maja Zerjal | 207 | Review UCC procedures motion regarding avoidance actions (0.30); Draft e-mail to E. Stevens regarding same (0.10); Review research regarding same (0.20). | 0.60 | $473.40 |
| 03/25/19 | Michael A. Firestein | 207 | Review UCC claims motion (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Timothy W. Mungovan | 207 | Review UCC's motion to establish procedures regarding disclosure of avoidance actions and for expedited consideration thereof (0.30). | 0.30 | $236.70 |
| 03/25/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order scheduling briefing on PBA Funds, Assured, and QTCB Noteholder Group's joint motion for judgment on pleadings (0.20). | 0.20 | $157.80 |
| 03/25/19 | Stephen L. Ratner | 207 | Review UCC's urgent motion regarding avoidance actions and scheduling order regarding UCC's urgent motion regarding avoidance actions and scheduling order. | 0.10 | $78.90 |
| 03/26/19 | Michael A. Firestein | 207 | Review further UCC motion on procedures for avoidance issues (0.20). | 0.20 | $157.80 |
| 03/26/19 | Lary Alan Rappaport | 207 | Review UCC urgent motion for disclosure of avoidance actions and supporting papers (0.30); Conference call with B. Rosen, T. Mungovan, M. Firestein, S. Ratner regarding UCC urgent motion for disclosure of avoidance actions, strategy for response (0.40); Conference with M. Firestein regarding UCC urgent motion for disclosure of avoidance actions (0.10); E-mail with M. Firestein, M. Mervis regarding UCC urgent motion for disclosure of avoidance actions (0.10). | 0.90 | $710.10 |
| 03/26/19 | Julia D. Alonzo | 207 | Review UCC procedures motion (0.80). | 0.80 | $631.20 |
| 03/26/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 03/27/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 03/28/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 03/29/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 03/29/19 | Brian S. Rosen | 207 | Review Judge Swain order regarding tolling agreements (0.20). | 0.20 | $157.80 |
| 03/29/19 | Timothy W. Mungovan | 207 | Review UCC's reply in support of its motion to establish procedures regarding disclosure of avoidance actions (0.20). | 0.20 | $157.80 |
| 03/29/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order allowing UCC's motion regarding avoidance action issues (0.30). | 0.30 | $236.70 |
| 03/29/19 | Michael A. Firestein | 207 | Review UCC reply on avoidance procedure schedules (0.20). | 0.20 | $157.80 |
| 03/29/19 | Stephen L. Ratner | 207 | Review UCC reply regarding avoidance actions and related materials. | 0.20 | $157.80 |
| 03/30/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.60 | $473.40 |
| 03/31/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110341

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 20 |
|---|---|

| **Non-Board Court Filings** | **26.30** | **$20,595.00** |
|---|---|---|

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.50). | 1.50 | $1,183.50 |
| 03/01/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 03/01/19 | Hena Vora | 210 | Draft litigation update e-mail for March 1st. | 0.90 | $710.10 |
| 03/01/19 | Maja Zerjal | 210 | Draft internal task list. | 0.20 | $157.80 |
| 03/01/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and Board across Title III cases (0.50); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.10). | 0.60 | $473.40 |
| 03/01/19 | Jeffrey W. Levitan | 210 | Conference with C. Theodoridis regarding clawback (0.10); Conference with M. Zerjal regarding GOs (0.10). | 0.20 | $157.80 |
| 03/01/19 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on UTIER rehearing petition and overall case strategies (0.10). | 0.10 | $78.90 |
| 03/01/19 | Michael A. Firestein | 210 | Review strategic memoranda on rehearing petition by UTIER and effect on other cases (0.20). | 0.20 | $157.80 |
| 03/01/19 | Alexandra K. Skellet | 210 | Review status of all appeals for purposes of ensuring deadlines are met, appearances have been filed, and other matters. | 3.20 | $2,524.80 |
| 03/01/19 | Ralph C. Ferrara | 210 | Teleconference with B. Rosen regarding ultra vires action (0.40); E-mails with C. Febus regarding plan of adjustment (0.20); Review same (0.40); Research best interest issue (2.40); Review J. Richman memorandum regarding same (0.50); Teleconference with J. Richman regarding same (0.30); Teleconference with M. Firestein and L. Rapaport on same (0.40); Teleconference with M. Zerjal on best interest issues (0.30); E-mails with advisor regarding plan of adjustment (0.20). | 5.10 | $4,023.90 |
| 03/01/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.10 | $867.90 |
| 03/01/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 1.40 | $1,104.60 |

33260 FOMB                                                                          Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and Board across Title III cases (0.40); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.20). | 0.60 | $473.40 |
| 03/03/19 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner strategy call (0.20). | 0.20 | $157.80 |
| 03/03/19 | Lucy Wolf | 210 | E-mail partners regarding relevant deadline charts for Puerto Rico partners call. | 0.20 | $157.80 |
| 03/03/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 03/03/19 | Hena Vora | 210 | Draft litigation update e-mail for March 5th. | 0.30 | $236.70 |
| 03/03/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.70). | 0.70 | $552.30 |
| 03/04/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 03/04/19 | Hena Vora | 210 | Draft litigation update e-mail for March 4th. | 1.90 | $1,499.10 |
| 03/04/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for March 4. | 0.10 | $78.90 |
| 03/04/19 | Brian S. Rosen | 210 | Conference call with litigation team regarding open assignments (0.50). | 0.50 | $394.50 |
| 03/04/19 | Brian S. Rosen | 210 | Proskauer team meeting regarding open assignments (0.50). | 0.50 | $394.50 |
| 03/04/19 | Philip Omorogbe | 210 | Participate in update call with restructuring team (0.60). | 0.60 | $162.00 |
| 03/04/19 | Philip Omorogbe | 210 | Review constitutional jurisprudence regarding upcoming filing related to Commonwealth's restructuring (2.30); Draft portion of constitutional arguments related to same (4.50); Communication with C. Theodoridis regarding same (0.60); Review adversary proceedings regarding same (1.80). | 9.20 | $2,484.00 |
| 03/04/19 | Elliot Stevens | 210 | Call with restructuring team relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 03/04/19 | Mark Harris | 210 | Participate in weekly partner call. | 0.50 | $394.50 |
| 03/04/19 | Chris Theodoridis | 210 | Participate in restructuring internal weekly update meeting. | 0.60 | $473.40 |
| 03/04/19 | Maja Zerjal | 210 | Participate in weekly update call with litigation team (0.60); Participate in weekly update call with restructuring team (0.60); Review updated Commonwealth plan figures (0.10). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | Ehud Barak | 210 | Draft issues list memorandum for Board's meeting (4.70); Discuss same internally (1.40). | 6.10 | $4,812.90 |
| 03/04/19 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.50 | $394.50 |
| 03/04/19 | Daniel Desatnik | 210 | Participate in weekly restructuring team coordination meeting (0.60). | 0.60 | $473.40 |
| 03/04/19 | Steve MA | 210 | Participate in call with Proskauer team regarding status of claim objections. | 0.30 | $236.70 |
| 03/04/19 | Steve MA | 210 | Participate in call with restructuring team regarding case updates. | 0.60 | $473.40 |
| 03/04/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |
| 03/04/19 | Ehud Barak | 210 | Participate in portion of weekly call with restructuring team (0.50). | 0.50 | $394.50 |
| 03/04/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 03/04/19 | Lucy Wolf | 210 | Discussions with team from Puerto Rico partners call with pending issues concerning deadlines calendar. | 0.40 | $315.60 |
| 03/04/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners regarding events and deadlines for weeks of March 4 and 11. | 0.50 | $394.50 |
| 03/04/19 | Joshua A. Esses | 210 | Participate in meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 03/04/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.50 | $394.50 |
| 03/04/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.50 | $394.50 |

33260 FOMB                                                                      Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | Ralph C. Ferrara | 210 | E-mail to B. Rosen, T. Mungovan, S. Ratner and M. Firestein regarding relationship of Bankruptcy Code and PROMESA in preparation of Proskauer litigation team call (0.70); Participate in teleconference with B. Rosen, T. Mungovan, S. Ratner and M. Firestein on same (0.50); E-mail to C. Febus regarding plan of adjustment (0.10); Review summaries regarding UTIER's rehearing petition regarding Board's Appointments Clause litigation in connection with same (0.20); Review summary regarding Ambac's evaluation of First Circuit's Appointments Clause opinion (0.10); Review summary regarding Special Claims Committee accounting and financial advisory services (0.20); Review summary regarding First Circuit's Appointments Clause strategy (0.10); Review summary regarding government committees' response to Appointment clause ruling (0.20); Review summary regarding Governor's committee testimony (0.20); Review summary regarding Assured's comments regarding First Circuit's rulings regarding Board's appointment (0.20); Review summary regarding Commonwealth's revised fiscal plan (0.20). | 2.70 | $2,130.30 |
| 03/04/19 | Ann M. Ashton | 210 | Review e-mail correspondence regarding plan confirmation issues (0.60). | 0.60 | $473.40 |
| 03/04/19 | Julia D. Alonzo | 210 | Participate in weekly partners call (0.50). | 0.50 | $394.50 |
| 03/04/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.50 | $394.50 |
| 03/04/19 | Brooke L. Blackwell | 210 | Participate in team meeting with restructuring group regarding status and strategy. | 0.60 | $473.40 |

33260 FOMB                                                                              Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | Michael A. Firestein | 210 | Attend partner conference call for strategy on all Commonwealth cases (0.50); Review R. Ferrara memorandum on plan of adjustment (0.20); Teleconference with T. Mungovan on plan of adjustment strategy (0.20); Conference call with R. Ferrara, T. Mungovan, S. Ratner, B. Rosen on best interest strategy (0.60); Teleconference with C. Febus on plan of adjustment issues with related preparation of memorandum on same (0.30); Conference with L. Rappaport on plan of adjustment issues (0.20); Review and draft multiple strategic memoranda on plan of adjustment matters (0.20). | 2.20 | $1,735.80 |
| 03/04/19 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to review all deadlines and events for weeks of March 5 and March 12 (0.50). | 0.50 | $394.50 |
| 03/04/19 | Timothy W. Mungovan | 210 | Review all deadlines and events for weeks of March 5 and March 12 (0.20). | 0.20 | $157.80 |
| 03/04/19 | Lary Alan Rappaport | 210 | Review weekly calendars, schedules, tasks (0.10); Conference with T. Mungovan, M. Zerjal, B. Rosen, M. Dale, G. Mashberg, M. Firestein, J. Roberts, E. Barak, G. Brenner regarding schedules, calendar, tasks, assignments, analysis and strategy (0.50); Conference with M. Firestein regarding strategy for potential plan of adjustment (0.20). | 0.80 | $631.20 |
| 03/04/19 | Ana Vermal | 210 | Participate in weekly partners call. | 0.50 | $394.50 |
| 03/04/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.50); Conferences, e-mail with T. Mungovan, B. Rosen, M. Firestein, R. Ferrara regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases and regarding plan of adjustment matters (0.60). | 1.10 | $867.90 |
| 03/04/19 | Jeffrey W. Levitan | 210 | Review litigation deadline charts (0.20); Attend call with Proskauer team regarding deadlines (0.50); Attend restructuring group meeting regarding pending matters (0.60). | 1.30 | $1,025.70 |
| 03/04/19 | Kevin J. Perra | 210 | Participate in partner team call (0.50); Review deadline charts for same (0.10); Review filings across various cases (0.40). | 1.00 | $789.00 |
| 03/04/19 | Gregg M. Mashberg | 210 | Participate in weekly conference call regarding status and strategy (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | Matthew H. Triggs | 210 | Participate in partners' call to review two week calendar. | 0.50 | $394.50 |
| 03/04/19 | Laura Stafford | 210 | Participate in claims administration team call (0.30); Prepare for same (0.10); Participate in litigation weekly call (0.50); Participate in restructuring team call (0.60). | 1.50 | $1,183.50 |
| 03/04/19 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.50); Participate in weekly update call with restructuring team (0.60); Review updated Commonwealth plan figures (0.10). | 1.20 | $946.80 |
| 03/05/19 | Paul Possinger | 210 | E-mail to team regarding lien challenges (0.50); Call with M. Firestein regarding same (0.30). | 0.80 | $631.20 |
| 03/05/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases. | 0.40 | $315.60 |
| 03/05/19 | Lucy Wolf | 210 | Revise chart of active Puerto Rico cases. | 1.30 | $1,025.70 |
| 03/05/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.80 | $631.20 |
| 03/05/19 | Ehud Barak | 210 | Review and revise documents for Board call (2.50); Communication with P. Possinger regarding Board call regarding plan of adjustment (0.20). | 2.70 | $2,130.30 |
| 03/05/19 | Philip Omorogbe | 210 | Communication with C. Theodoridis regarding adversary filing pertinent to Commonwealth restructuring (0.70). | 0.70 | $189.00 |
| 03/05/19 | Elliot Stevens | 210 | Call and e-mail with P. Possinger relating to limitations period for avoidance actions (0.10). | 0.10 | $78.90 |
| 03/05/19 | Hena Vora | 210 | Draft litigation update e-mail for March 5th. | 3.60 | $2,840.40 |
| 03/05/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 03/06/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.80). | 0.80 | $631.20 |
| 03/06/19 | Hena Vora | 210 | Draft litigation update e-mail for March 6th. | 2.20 | $1,735.80 |
| 03/06/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 3/6/19. | 0.20 | $157.80 |
| 03/06/19 | Maja Zerjal | 210 | Review correspondence and drafts regarding order for additional lessors (0.30); Draft internal e-mail regarding same (0.10); Review correspondence regarding same (0.10). | 0.50 | $394.50 |
| 03/06/19 | Maja Zerjal | 210 | Discuss case status with P. Possinger. | 0.30 | $236.70 |
| 03/06/19 | Philip Omorogbe | 210 | Discuss argument regarding application of US Constitution to Commonwealth legislative actions with D. Desatnik (0.30). | 0.30 | $81.00 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 03/06/19 | Lucy Wolf | 210 | Correspond with C. Mazurek regarding examples of correspondence with chambers of Judge Swain (0.20); Call with D. Brown regarding March omnibus hearing (0.10). | 0.30 | $236.70 |
| 03/06/19 | Joshua A. Esses | 210 | Communication with E. Barak regarding status of and preparation for upcoming Board strategy session. | 0.10 | $78.90 |
| 03/06/19 | Ralph C. Ferrara | 210 | Review summary regarding US Bureau of Economic Analysis's plan to produce new economic data (0.30); Review summary regarding appellate issues in connection with First Circuit's Appointments Clause ruling (0.10); Review Governor's US Senate Energy and Natural Resources Committee written testimony (0.40). | 0.80 | $631.20 |
| 03/06/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.50); E-mail with T. Mungovan, C. Febus, M. Firestein, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases and regarding plan of adjustment (0.30). | 0.80 | $631.20 |
| 03/06/19 | Paul Possinger | 210 | Call with M. Zerjal regarding status of claim objections (0.40); Call with C. Theodoridis regarding same (0.20); Call with M. Firestein regarding HTA liens (0.20); Related e-mails (0.30); Review e-mails with Retiree Committee regarding status (0.30). | 1.40 | $1,104.60 |
| 03/06/19 | Paul Possinger | 210 | Review hearing agenda and status of APJ lift-stay motion (0.30). | 0.30 | $236.70 |
| 03/07/19 | Laura Stafford | 210 | Participate in portion of bankruptcy update call (0.50). | 0.50 | $394.50 |
| 03/07/19 | Paul Possinger | 210 | Review research regarding statute of limitation (0.30); E-mail to Brown Rudnick regarding same (0.20); E-mails with AMPR counsel regarding sick pay settlement (0.20). | 0.70 | $552.30 |
| 03/07/19 | Paul Possinger | 210 | E-mails with J. Esses regarding 3/13 hearing agenda. | 0.30 | $236.70 |
| 03/07/19 | Paul Possinger | 210 | Review latest proposal for GO restructuring (0.50); Discuss same with M. Zerjal (0.40). | 0.90 | $710.10 |

33260 FOMB                                                                Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/07/19 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting regarding pending matters (0.90); Conference with P. Omorogbe regarding clawbacks (0.20); Review Appointments Clause order, J. Roberts e-mail (0.10). | 1.20 | $946.80 |
| 03/07/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.40); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.20); Conferences with B. Rosen, M Bienenstock, D. Brownstein, T. Green, et al. regarding projected cash flow and related matters (1.10). | 1.70 | $1,341.30 |
| 03/07/19 | Timothy W. Mungovan | 210 | Review prior communications between Board and AAFAF in connection with draft letter from Board to AAFAF responding to AAFAF's letter dated February 28 (0.40). | 0.40 | $315.60 |
| 03/07/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner, K. Perra, J. Roche and S. Ratner regarding draft letter from Board to AAFAF responding to AAFAF's letter dated February 28 (0.40). | 0.40 | $315.60 |
| 03/07/19 | Ralph C. Ferrara | 210 | E-mail to S. Beville (Brown Rudnick) regarding motion to compel underwriters' document production (0.20); Teleconference with S. Beville regarding same (0.40); Correspondence with C. Febus regarding plan of adjustment next steps (0.10); Review summary and related materials regarding VLT cannibalization risks (0.50); Review report to House and Senate regarding congressional task force on economic growth (0.60). | 1.80 | $1,420.20 |
| 03/07/19 | Brooke L. Blackwell | 210 | Participate in portion of team meeting with restructuring group regarding status and strategy. | 0.60 | $473.40 |
| 03/07/19 | Chantel L. Febus | 210 | E-mail to T. Mungovan, J. Roberts and others providing update regarding Appointment Clause issues and overall strategy. | 0.20 | $157.80 |
| 03/07/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.20 | $157.80 |
| 03/07/19 | Joshua A. Esses | 210 | Communication with E. Barak regarding status of and preparation for upcoming Board strategy session. | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                      Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/19 | Joshua A. Esses | 210 | Participate in meeting with team on pending status items. | 0.90 | $710.10 |
| 03/07/19 | Philip Omorogbe | 210 | Participate in portion of call with restructuring team. | 0.60 | $162.00 |
| 03/07/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.90 | $710.10 |
| 03/07/19 | Maja Zerjal | 210 | Participate in internal meeting regarding case status (0.90); Discuss same with P. Possinger (0.40); Review strategy materials (0.20). | 1.50 | $1,183.50 |
| 03/07/19 | Hena Vora | 210 | Draft litigation update e-mail for March 7th. | 1.00 | $789.00 |
| 03/07/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.20). | 1.20 | $946.80 |
| 03/07/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.90). | 0.90 | $710.10 |
| 03/08/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.60). | 1.60 | $1,262.40 |
| 03/08/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 3/8/19. | 0.50 | $394.50 |
| 03/08/19 | Hena Vora | 210 | Draft litigation update e-mail for March 8th. | 1.50 | $1,183.50 |
| 03/08/19 | Maja Zerjal | 210 | E-mail to J. Esses regarding status of agenda and informative motion on participation (0.20); Review Court comments to agenda (0.20); Review correspondence from J. Esses regarding same (0.40); Discuss same with J Esses (0.10). | 0.90 | $710.10 |
| 03/08/19 | Philip Omorogbe | 210 | Communication with C. Theodoridis regarding application of PROMESA regarding issue pertinent to Commonwealth restructuring. | 0.70 | $189.00 |
| 03/08/19 | Philip Omorogbe | 210 | Draft arguments related to claims against Commonwealth (3.70); Review Bankruptcy Code regarding same (1.70); Draft common law arguments related to same (0.90); Review jurisprudence related to same (2.60). | 8.90 | $2,403.00 |
| 03/08/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.70 | $552.30 |
| 03/08/19 | Ralph C. Ferrara | 210 | Teleconference with C. Febus and R. Kim regarding plan of adjustment status and plan issues (0.90); Research on indemnification of Puerto Rico Vallejo employees (2.20). | 3.10 | $2,445.90 |
| 03/08/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner, K. Perra, J. Roche and S. Ratner regarding draft letter from Board to AAFAF responding to AAFAF's letter dated February 28 (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/19 | Jeffrey W. Levitan | 210 | Teleconference with B. Rosen, A. Gonzalez regarding GO, ERS issues (0.30); Conference with E. Stevens regarding GO bonds (0.10); Review Board presentation (0.20). | 0.60 | $473.40 |
| 03/08/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.20). | 0.90 | $710.10 |
| 03/09/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases. | 0.30 | $236.70 |
| 03/09/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner, K. Perra, J. Roche and S. Ratner regarding draft letter from Board to AAFAF responding to AAFAF's letter dated February 28 (0.30). | 0.30 | $236.70 |
| 03/09/19 | Timothy W. Mungovan | 210 | Revise draft letter from Board to AAFAF responding to AAFAF's letter dated February 28 (0.40). | 0.40 | $315.60 |
| 03/09/19 | Brian S. Rosen | 210 | Review K. Rifkind memorandum regarding Retiree analysis (0.30); Memorandum to M. Bienenstock regarding same (0.10). | 0.40 | $315.60 |
| 03/10/19 | Hena Vora | 210 | Draft litigation update e-mail for March 10th. | 0.20 | $157.80 |
| 03/10/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.70). | 0.70 | $552.30 |
| 03/10/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 03/10/19 | Michael A. Firestein | 210 | Review deadline chart to prepare for all partner call (0.20). | 0.20 | $157.80 |
| 03/10/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases. | 0.20 | $157.80 |
| 03/10/19 | Lucy Wolf | 210 | Correspondence to partners regarding relevant deadline charts for Puerto Rico partners call. | 0.60 | $473.40 |
| 03/10/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.70 | $552.30 |
| 03/11/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.60 | $473.40 |
| 03/11/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of March 11 and 18. | 0.50 | $394.50 |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.80 | $631.20 |
| 03/11/19 | Joshua A. Esses | 210 | Participate in restructuring meeting with team on pending status items (0.60). | 0.60 | $473.40 |
| 03/11/19 | Joshua A. Esses | 210 | Draft status chart for omnibus hearing for M. Bienenstock (0.70). | 0.70 | $552.30 |
| 03/11/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.50 | $394.50 |
| 03/11/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.50 | $394.50 |
| 03/11/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.50 | $394.50 |
| 03/11/19 | Julia D. Alonzo | 210 | Participate in weekly partners call (0.50). | 0.50 | $394.50 |
| 03/11/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.30); Participate in partner coordination call regarding litigations (0.50). | 1.30 | $1,025.70 |
| 03/11/19 | Jeffrey W. Levitan | 210 | Review litigation charts (0.20); Attend litigation status call (0.50); Attend restructuring group meeting regarding pending matters (0.60). | 1.30 | $1,025.70 |
| 03/11/19 | Matthew H. Triggs | 210 | Participate in partners' call to review two-week calendar. | 0.50 | $394.50 |
| 03/11/19 | Kevin J. Perra | 210 | Participate in litigation partner team call (0.50); Review deadline charts (0.10). | 0.60 | $473.40 |
| 03/11/19 | Paul Possinger | 210 | Revise final agenda and matters to be adjourned (0.20); E-mails with AMPR counsel and chambers regarding same (0.30). | 0.50 | $394.50 |
| 03/11/19 | Paul Possinger | 210 | Participate in weekly update call with litigation team. | 0.50 | $394.50 |
| 03/11/19 | Laura Stafford | 210 | Revise spreadsheet regarding D&O insurance (0.70). | 0.70 | $552.30 |
| 03/11/19 | Laura Stafford | 210 | Participate in litigation update call (0.50); Participate in bankruptcy update call (0.60). | 1.10 | $867.90 |

33260 FOMB                                                           Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/19 | Michael A. Firestein | 210 | Attend partner strategy call for all Commonwealth cases (0.50); Review and draft strategic correspondence on plan of adjustment issues (0.10); Review omnibus agenda (0.20); Draft litigation summaries at request of client (0.30); Review and draft correspondence on additional plan of adjustment issues (0.50); Teleconference with C. Febus on same (0.20). | 1.80 | $1,420.20 |
| 03/11/19 | Lary Alan Rappaport | 210 | Review schedules, deadlines in preparation for weekly status and strategy call (0.10); Conference call T. Mungovan, S. Ratner, M. Dale, M. Zerjal, E. Barak, P. Possinger, L. Stafford, M. Firestein, B, Rosen regarding status, analysis, strategy, tasks (0.50). | 0.60 | $473.40 |
| 03/11/19 | Timothy W. Mungovan | 210 | Review all outstanding deadlines for weeks of March 11 and March 18 (0.30). | 0.30 | $236.70 |
| 03/11/19 | Timothy W. Mungovan | 210 | Participate in portion of conference call with litigation and restructuring lawyers to review all upcoming events for weeks of March 11 and March 18 (0.40). | 0.40 | $315.60 |
| 03/11/19 | Timothy W. Mungovan | 210 | Review AAFAF's revised fiscal plan for FY2020 (0.40). | 0.40 | $315.60 |
| 03/11/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.90). | 0.90 | $710.10 |
| 03/11/19 | Lucy Wolf | 210 | Update chart of D&O insurance cases for T. Mungovan. | 1.60 | $1,262.40 |
| 03/11/19 | Hena Vora | 210 | Draft litigation update e-mail for March 11th. | 1.10 | $867.90 |
| 03/11/19 | Brian S. Rosen | 210 | Conference call with Proskauer litigation team regarding open issues (0.50). | 0.50 | $394.50 |
| 03/11/19 | Brian S. Rosen | 210 | Meeting with restructuring team regarding open issues strategy (0.60). | 0.60 | $473.40 |
| 03/11/19 | Mark Harris | 210 | Participate in weekly partner conference call. | 0.50 | $394.50 |
| 03/11/19 | Chris Theodoridis | 210 | Participate in restructuring internal weekly update meetings. | 0.60 | $473.40 |
| 03/11/19 | Maja Zerjal | 210 | Review two-week calendar (0.10); Draft e-mail regarding same to L. Wolf (0.10); Participate in weekly litigation call (0.50); Participate in internal status meeting (0.50). | 1.20 | $946.80 |
| 03/11/19 | Maja Zerjal | 210 | Review draft agenda (0.30); Review status of open items (0.30); Review correspondence regarding same (0.20). | 0.80 | $631.20 |
| 03/11/19 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH
Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/19 | Maja Zerjal | 210 | Review correspondence regarding internal project database (0.20); Discuss same internally (0.10); Draft e-mail regarding same to C. Tarrant (0.20). | 0.50 | $394.50 |
| 03/11/19 | Steve MA | 210 | Attend call with Proskauer team regarding claims objection update. | 0.10 | $78.90 |
| 03/11/19 | Steve MA | 210 | Attend call with restructuring team regarding case updates. | 0.60 | $473.40 |
| 03/11/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |
| 03/11/19 | Jennifer L. Roche | 210 | E-mails with T. Mungovan, J. Alonzo, L. Wolf and L. Stafford regarding matter update for Board and insurer (0.20); Analyze and provide update regarding certain matters (1.10); E-mail with M. Firestein regarding matter update (0.10). | 1.40 | $1,104.60 |
| 03/11/19 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting (0.60). | 0.60 | $473.40 |
| 03/12/19 | Jennifer L. Roche | 210 | E-mails with J. Alonzo, L. Wolf and L. Stafford regarding matter update for Board and insurer (0.10); Review revised update (0.30). | 0.40 | $315.60 |
| 03/12/19 | Maja Zerjal | 210 | Review script for March omnibus hearing (0.30); Draft addendum to same (0.30); Discuss same with M. Bienenstock (0.20); Review AAFAF and Fee Examiner's filings in advance of hearing with respect to presumptive standards motion (0.70); Draft internal e-mail regarding same (0.20); Review correspondence regarding amended informative motion regarding participation at hearing (0.30). | 2.00 | $1,578.00 |
| 03/12/19 | Hena Vora | 210 | Draft litigation update e-mail for March 12th. | 1.80 | $1,420.20 |
| 03/12/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.70 | $1,341.30 |
| 03/12/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.20). | 0.70 | $552.30 |
| 03/12/19 | Jonathan E. Richman | 210 | Review Governor's new fiscal plan in connection with various adversary proceedings. | 0.80 | $631.20 |
| 03/12/19 | Joshua A. Esses | 210 | Draft outline for status report at omnibus hearing. | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.90 | $710.10 |
| 03/12/19 | Lucy Wolf | 210 | Update chart of D&O insurance cases for T. Mungovan. | 0.60 | $473.40 |
| 03/13/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.50 | $394.50 |
| 03/13/19 | Ralph C. Ferrara | 210 | Review summary regarding termination of Rothschild financial advisory contracts (0.20). | 0.20 | $157.80 |
| 03/13/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.20). | 0.70 | $552.30 |
| 03/13/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.90). | 0.90 | $710.10 |
| 03/13/19 | Hena Vora | 210 | Draft litigation update e-mail for March 13th. | 1.00 | $789.00 |
| 03/13/19 | Steve MA | 210 | Review updates regarding March 13 omnibus hearing. | 0.30 | $236.70 |
| 03/13/19 | Jennifer L. Roche | 210 | E-mails with T. Mungovan, M. Dale and L. Wolf regarding status update regarding certain matters. | 0.10 | $78.90 |
| 03/14/19 | Jennifer L. Roche | 210 | Review matters and revision to matter status chart (0.20); E-mails with L. Wolf and L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 03/14/19 | Steve MA | 210 | Attend call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 03/14/19 | Steve MA | 210 | Attend call with Proskauer team regarding status of claims resolution and objections. | 0.50 | $394.50 |
| 03/14/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.50 | $394.50 |
| 03/14/19 | Philip Omorogbe | 210 | Participate in Puerto Rico update call with restructuring team. | 0.50 | $135.00 |
| 03/14/19 | Hena Vora | 210 | Draft litigation update e-mail for March 14th. | 0.40 | $315.60 |
| 03/14/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.10). | 1.10 | $867.90 |
| 03/14/19 | Brian S. Rosen | 210 | Conference call with A. Miller and J. Levitan regarding HTA/Commonwealth claims/tolling (0.20); Office conference with P. Omorogbe regarding motion and stipulation (0.20); Revise motion regarding same (0.20); Office conference with P. Omorogbe regarding stipulation (0.10). | 0.70 | $552.30 |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.40); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.20). | 0.60 | $473.40 |
| 03/14/19 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting regarding pending matters (0.50); Conference with B. Rosen regarding lien challenges, avoidance actions (0.10). | 0.60 | $473.40 |
| 03/14/19 | Laura Stafford | 210 | Communications with team regarding new case (0.30). | 0.30 | $236.70 |
| 03/14/19 | Laura Stafford | 210 | Participate in bankruptcy update call (0.50). | 0.50 | $394.50 |
| 03/14/19 | Michael A. Firestein | 210 | Review revised deadline charts for strategy on cases (0.20). | 0.20 | $157.80 |
| 03/14/19 | Ralph C. Ferrara | 210 | Communications to C. Febus regarding revised commonwealth plan draft (0.10); Teleconference with C. Tarrant regarding omnibus hearing transcript (0.10); Review summary regarding Board's plans to present Commonwealth plan of adjustment (0.40); Review summary of and revised Commonwealth plan draft (1.60). | 2.20 | $1,735.80 |
| 03/14/19 | Ralph C. Ferrara | 210 | Review summary regarding TSA cash flow report (0.20). | 0.20 | $157.80 |
| 03/14/19 | Brooke L. Blackwell | 210 | Participate in team meeting with restructuring group regarding status and strategy. | 0.50 | $394.50 |
| 03/14/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.80 | $631.20 |
| 03/14/19 | Joshua A. Esses | 210 | Participate in team meeting regarding pending status items. | 0.50 | $394.50 |
| 03/15/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and C. Mazurek. | 1.30 | $1,025.70 |
| 03/15/19 | Ralph C. Ferrara | 210 | Teleconference with R. Wolkinson, S. Beville, A. Papalaskaris and A. Ashton regarding GO bond offering (0.70); Review of transcripts of 3/13 omnibus hearing (1.40). | 2.10 | $1,656.90 |
| 03/15/19 | Michael A. Firestein | 210 | Review Governor fiscal plan draft (0.60); Review Duff & Phelps account report (0.50). | 1.10 | $867.90 |
| 03/15/19 | Jeffrey W. Levitan | 210 | Conference with E. Barak, P. Possinger regarding PREPA, GO issues (0.20). | 0.20 | $157.80 |

33260 FOMB                                                             Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.10). | 0.60 | $473.40 |
| 03/15/19 | Elliot Stevens | 210 | Conference call with P. Omorogbe and J. Levitan relating to claims objections (1.10). | 1.10 | $867.90 |
| 03/15/19 | Brian S. Rosen | 210 | Memorandum to M. Bienenstock in advance of Board call (0.20); Memorandum to M. Bienenstock following Board call (0.10). | 0.30 | $236.70 |
| 03/15/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.70). | 2.70 | $2,130.30 |
| 03/15/19 | Carl Mazurek | 210 | Call with A. Monforte to review and finalize litigation deadline charts (0.40); Review and revise litigation deadline charts for 3/15/19 (0.70). | 1.10 | $867.90 |
| 03/15/19 | Philip Omorogbe | 210 | Meeting with E. Stevens and J. Levitan to discuss upcoming filing pertinent to Commonwealth plan. | 1.10 | $297.00 |
| 03/16/19 | Michael A. Firestein | 210 | Further review of Governor fiscal plan (0.40); Further review of Duff & Phelps report (0.20). | 0.60 | $473.40 |
| 03/16/19 | Jonathan E. Richman | 210 | Review report regarding Commonwealth accounts. | 0.40 | $315.60 |
| 03/17/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |
| 03/17/19 | Lucy Wolf | 210 | Correspondence to partners regarding relevant deadline charts for Puerto Rico partners call. | 0.40 | $315.60 |
| 03/17/19 | Michael A. Firestein | 210 | Draft correspondence and research partner call strategy (0.20); Review deadline chart (0.20). | 0.40 | $315.60 |
| 03/17/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 03/17/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.50). | 0.50 | $394.50 |
| 03/18/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.90). | 2.90 | $2,288.10 |
| 03/18/19 | Hena Vora | 210 | Draft litigation update e-mail for March 18th. | 0.80 | $631.20 |
| 03/18/19 | Brian S. Rosen | 210 | Participate in litigation team update regarding open issues (0.40). | 0.40 | $315.60 |
| 03/18/19 | Mark Harris | 210 | Participate in weekly partner call. | 0.40 | $315.60 |
| 03/18/19 | Ehud Barak | 210 | Participate in litigation call. | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/19 | Maja Zerjal | 210 | Participate in weekly litigation call (0.40); Review deadline chart in advance of call (0.20); Discuss case status with E. Barak (0.30). | 0.90 | $710.10 |
| 03/18/19 | Maja Zerjal | 210 | Review report of March 13 omnibus hearing and related statements regarding plan of adjustment. | 0.50 | $394.50 |
| 03/18/19 | Maja Zerjal | 210 | Review correspondence regarding negotiation with statutory committees (0.20); Compile support documentation regarding same (0.30). | 0.50 | $394.50 |
| 03/18/19 | Michael A. Firestein | 210 | Attend partner strategy call for all Commonwealth cases (0.40); Prepare for same (0.20). | 0.60 | $473.40 |
| 03/18/19 | Lary Alan Rappaport | 210 | Review calendars, schedules for weekly call regarding assignments, status, tasks and strategy (0.10); Conference call M. Firestein, B. Rosen, M. Zerjal, E. Barak, G. Mashberg, S. Ratner regarding assignments, status, tasks and strategy (0.40). | 0.50 | $394.50 |
| 03/18/19 | Timothy W. Mungovan | 210 | Review deadlines for April 24 omnibus hearing (0.20). | 0.20 | $157.80 |
| 03/18/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.20); Partner coordination call regarding litigations (0.40). | 1.10 | $867.90 |
| 03/18/19 | Matthew H. Triggs | 210 | Participate in partner call to review two-week calendar. | 0.40 | $315.60 |
| 03/18/19 | Jeffrey W. Levitan | 210 | Review litigation status charts (0.20); Attend internal call regarding pending matters (0.40); Review Duff and Phelps report (0.60). | 1.20 | $946.80 |
| 03/18/19 | Laura Stafford | 210 | Participate in bankruptcy update call (0.70). | 0.70 | $552.30 |
| 03/18/19 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.40). | 0.40 | $315.60 |
| 03/18/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of March 18 and 25. | 0.40 | $315.60 |
| 03/18/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.10 | $867.90 |
| 03/18/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.40 | $315.60 |
| 03/18/19 | John E. Roberts | 210 | Participate in weekly litigation partnership meeting. | 0.40 | $315.60 |

33260 FOMB                                                                                      Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/19 | Jonathan E. Richman | 210 | Participate in weekly update call on all matters. | 0.40 | $315.60 |
| 03/18/19 | Julia D. Alonzo | 210 | Participate in weekly partners call (0.40). | 0.40 | $315.60 |
| 03/19/19 | Joshua A. Esses | 210 | Participate in meeting with team on pending status items. | 0.70 | $552.30 |
| 03/19/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.50 | $394.50 |
| 03/19/19 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting regarding pending matters. | 0.70 | $552.30 |
| 03/19/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.20). | 0.70 | $552.30 |
| 03/19/19 | Maja Zerjal | 210 | Review correspondence and related documentation regarding timing of Commonwealth's audited financial statements. | 0.30 | $236.70 |
| 03/19/19 | Maja Zerjal | 210 | Review correspondence regarding potential litigation matter. | 0.30 | $236.70 |
| 03/19/19 | Maja Zerjal | 210 | Review correspondence and analysis regarding special revenue funds. | 0.80 | $631.20 |
| 03/19/19 | Steve MA | 210 | Call with J. Esses regarding memorandum database. | 0.10 | $78.90 |
| 03/19/19 | Steve MA | 210 | Attend call with Proskauer restructuring team regarding case updates. | 0.70 | $552.30 |
| 03/19/19 | Daniel Desatnik | 210 | Participate in bi-weekly coordination meeting. | 0.70 | $552.30 |
| 03/19/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.70 | $552.30 |
| 03/19/19 | Brian S. Rosen | 210 | Participate in portion of Proskauer team meeting regarding open issues (0.50). | 0.50 | $394.50 |
| 03/19/19 | Philip Omorogbe | 210 | Participate in portion of call with Puerto Rico team (0.50). | 0.50 | $135.00 |
| 03/19/19 | Elliot Stevens | 210 | E-mail case updates and work flow information to B. Rosen (0.20). | 0.20 | $157.80 |
| 03/19/19 | Hena Vora | 210 | Draft litigation update e-mail for March 19th. | 0.60 | $473.40 |
| 03/19/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.60). | 1.60 | $1,262.40 |
| 03/20/19 | Hena Vora | 210 | Draft litigation update e-mail for March 20th. | 0.70 | $552.30 |
| 03/20/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.10 | $867.90 |
| 03/20/19 | Maja Zerjal | 210 | Review litigation summary chart. | 0.50 | $394.50 |

33260 FOMB                                                              Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/19 | Maja Zerjal | 210 | Review strategy materials (0.30); Participate in meeting with creditors (1.40); Discuss same with E. Barak (0.20). | 1.90 | $1,499.10 |
| 03/20/19 | Maja Zerjal | 210 | Coordinate logistics for Board meeting on 3/25. | 0.30 | $236.70 |
| 03/20/19 | Maja Zerjal | 210 | Review correspondence regarding potential litigation matter (0.40); Review internal reports regarding same (0.40). | 0.80 | $631.20 |
| 03/20/19 | Maja Zerjal | 210 | Discuss special revenue funds with E. Barak (0.20); Further review O'Neill memorandum regarding same and related internal memoranda (0.80); Draft e-mail to P. Possinger regarding same (0.20); Discuss same with P. Possinger (0.20). | 1.40 | $1,104.60 |
| 03/20/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.20). | 0.70 | $552.30 |
| 03/20/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 03/20/19 | Joshua A. Esses | 210 | Communication with E. Barak regarding status of and preparation for upcoming Board strategy session. | 0.10 | $78.90 |
| 03/20/19 | Mee R. Kim | 210 | Discussion with R. Ferrara regarding March 15 notice of violation to Commonwealth (0.20); Review same letter (0.50). | 0.70 | $552.30 |
| 03/20/19 | Ralph C. Ferrara | 210 | Review summary regarding weekly TSA net cash flow report (0.20). | 0.20 | $157.80 |
| 03/20/19 | Ralph C. Ferrara | 210 | Meeting with R. Kim regarding Board's notice of violation letter to Governor (0.20). | 0.20 | $157.80 |
| 03/21/19 | Brooke L. Blackwell | 210 | Participate in team meeting with restructuring group regarding status and strategy. | 0.50 | $394.50 |
| 03/21/19 | Joshua A. Esses | 210 | Communication with E. Barak regarding status of and preparation for upcoming Board strategy session. | 0.20 | $157.80 |
| 03/21/19 | Joshua A. Esses | 210 | Meet with J. Levitan on claim objections. | 0.30 | $236.70 |
| 03/21/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 1.10 | $867.90 |
| 03/21/19 | Joshua A. Esses | 210 | Participate in meet with team on pending status items. | 0.50 | $394.50 |

33260 FOMB                                                                Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.20). | 0.70 | $552.30 |
| 03/21/19 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting (0.50). | 0.50 | $394.50 |
| 03/21/19 | Maja Zerjal | 210 | Review Aurelius reservation of rights regarding Board actions. | 0.20 | $157.80 |
| 03/21/19 | Daniel Desatnik | 210 | Participate in bi-weekly team coordination meeting. | 0.50 | $394.50 |
| 03/21/19 | Steve MA | 210 | Attend call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 03/21/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.50 | $394.50 |
| 03/21/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.60). | 1.60 | $1,262.40 |
| 03/21/19 | Hena Vora | 210 | Draft litigation update e-mail for March 21st. | 1.20 | $946.80 |
| 03/21/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 3/21/19. | 0.20 | $157.80 |
| 03/21/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 03/21/19 | Philip Omorogbe | 210 | Participate in Puerto Rico update call with Puerto Rico team. | 0.50 | $135.00 |
| 03/21/19 | Brian S. Rosen | 210 | Proskauer team meeting regarding open issues. | 0.50 | $394.50 |
| 03/21/19 | Brian S. Rosen | 210 | Conference call with MOFO, Proskauer, et al. regarding schedules, etc. (0.80); Review motion filed (1.10); Memorandum to T. Mungovan, et al. regarding avoidance actions (0.10); Review L. Despins memorandum regarding actions/tolling (0.10); Memorandum to L. Despins regarding same (0.10). | 2.20 | $1,735.80 |
| 03/22/19 | Philip Omorogbe | 210 | Draft memorandum analyzing financing documents and statutes concerning arising issues related to Commonwealth's plan (1.10); Confer with C. Tarrant regarding same (0.30); Review financing documents regarding same (1.80); Review local statutes regarding same (2.10). | 5.30 | $1,431.00 |
| 03/22/19 | Hena Vora | 210 | Draft litigation update e-mail for March 22nd. | 0.60 | $473.40 |
| 03/22/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.70). | 1.70 | $1,341.30 |
| 03/22/19 | Ehud Barak | 210 | Draft materials and analysis for Board strategy meeting. | 4.70 | $3,708.30 |

33260 FOMB                                                                Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.40); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.20). | 0.60 | $473.40 |
| 03/22/19 | Timothy W. Mungovan | 210 | Communications with B. Rosen and M. Firestein and S. Ratner regarding potential avoidance actions (0.30). | 0.30 | $236.70 |
| 03/22/19 | Michael A. Firestein | 210 | Review multiple strategic correspondence on avoidance claim issues (0.20); Draft multiple strategic correspondence on informative motion by Board (0.50). | 0.70 | $552.30 |
| 03/22/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.80 | $631.20 |
| 03/22/19 | Joshua A. Esses | 210 | Communication with E. Barak regarding status and preparation for upcoming Board strategy session. | 0.10 | $78.90 |
| 03/22/19 | Ralph C. Ferrara | 210 | Review summary regarding Aurelius informative motion reserving right to challenge Board's actions (0.40); Review summaries regarding Board, U.S. and Governor replies in further support of its motion to dismiss constitutionality suit (0.20); Review summary regarding study regarding Puerto Rico economy (0.30). | 0.90 | $710.10 |
| 03/22/19 | Ralph C. Ferrara | 210 | Review Board's notice of violation letter to Governor regarding Commonwealth's proposed fiscal plan of March 11, 2019 (0.20). | 0.20 | $157.80 |
| 03/23/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.30); E-mail with T. Mungovan, C. Febus, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.10). | 0.40 | $315.60 |
| 03/23/19 | Hena Vora | 210 | Draft litigation update e-mail for March 23rd. | 0.60 | $473.40 |
| 03/24/19 | Hena Vora | 210 | Draft litigation update e-mail for March 24th. | 0.80 | $631.20 |
| 03/24/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.80). | 0.80 | $631.20 |
| 03/24/19 | Ehud Barak | 210 | Review and revise materials for Board strategy meeting. | 2.80 | $2,209.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases. | 0.30 | $236.70 |
| 03/24/19 | Michael A. Firestein | 210 | Review deadline chart in preparation for partner call (0.20). | 0.20 | $157.80 |
| 03/24/19 | Joshua A. Esses | 210 | Communication with E. Barak regarding status and preparation for upcoming Board strategy session. | 0.10 | $78.90 |
| 03/24/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.20 | $157.80 |
| 03/24/19 | Lucy Wolf | 210 | Correspondence to partners regarding relevant deadline charts for Puerto Rico partners call. | 0.40 | $315.60 |
| 03/25/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of March 25 and April 1. | 0.30 | $236.70 |
| 03/25/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.10 | $867.90 |
| 03/25/19 | Joshua A. Esses | 210 | Assist S. Negron in preparation for strategy session. | 1.20 | $946.80 |
| 03/25/19 | Brooke L. Blackwell | 210 | Participate in team meeting with restructuring group regarding status and strategy. | 0.50 | $394.50 |
| 03/25/19 | John E. Roberts | 210 | Participate in weekly litigation partnership meeting. | 0.30 | $236.70 |
| 03/25/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.30 | $236.70 |
| 03/25/19 | Julia D. Alonzo | 210 | Participate in weekly partners call (0.30); Correspond with J. Wolf, L. Geary, M. Palmer and B. Rosen regarding lien challenges (2.00); Review pleadings for lien challenges (1.10). | 3.40 | $2,682.60 |
| 03/25/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.30 | $236.70 |
| 03/25/19 | Michael A. Firestein | 210 | Review multiple correspondence on avoidance claims (0.20); Attend partner strategy call (0.30); Draft memorandum on good faith authority for Board to act (0.30); Review plan of adjustment issues (0.20); Teleconference with L. Rappaport on avoidance claims issues (0.20). | 1.20 | $946.80 |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Lary Alan Rappaport | 210 | Review schedules, calendars for weekly status and strategy call (0.10); Conference call S. Ratner, M. Zerjal, M. Dale, B. Rosen, G. Mashberg, G. Brenner, M. Firestein regarding calendar, status, tasks, assignments and strategy (0.30); Conference with M. Firestein regarding UCC urgent motion for disclosure (0.20). | 0.60 | $473.40 |
| 03/25/19 | Ana Vermal | 210 | Participate in weekly partners call. | 0.30 | $236.70 |
| 03/25/19 | Timothy W. Mungovan | 210 | Communications with B. Rosen, M. Firestein and S. Ratner regarding Board's potential avoidance actions (0.30). | 0.30 | $236.70 |
| 03/25/19 | Timothy W. Mungovan | 210 | Communications with B. Rosen, M. Firestein and S. Ratner regarding Board's avoidance actions (0.30). | 0.30 | $236.70 |
| 03/25/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and L. Rappaport regarding de facto officer doctrine (0.30). | 0.30 | $236.70 |
| 03/25/19 | Laura Stafford | 210 | Participate in litigation team call (0.30). | 0.30 | $236.70 |
| 03/25/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.10); Partner coordination call regarding litigations (0.30); E-mail with B. Rosen, et al., UCC regarding avoidance actions (0.10). | 1.00 | $789.00 |
| 03/25/19 | Jeffrey W. Levitan | 210 | Review litigation charts (0.20); Participate in update call on pending matters (0.30); Attend restructuring group meeting regarding pending matters (0.50); Conference with B. Rosen regarding committee issues (0.10). | 1.10 | $867.90 |
| 03/25/19 | Kevin J. Perra | 210 | Review deadline charts and upcoming due dates (0.20); Review filings across various cases (0.50). | 0.70 | $552.30 |
| 03/25/19 | Matthew H. Triggs | 210 | Participate in Monday partners' call to review two-week calendar (0.30). | 0.30 | $236.70 |
| 03/25/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.30). | 0.30 | $236.70 |
| 03/25/19 | Maja Zerjal | 210 | Coordinate Board strategy meeting. | 1.00 | $789.00 |
| 03/25/19 | Maja Zerjal | 210 | Review chart of deadlines and related status of matters (0.20); Participate in litigation call regarding same (0.30). | 0.50 | $394.50 |
| 03/25/19 | Mark Harris | 210 | Participate in weekly partner call. | 0.30 | $236.70 |

33260 FOMB                                                              Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Maja Zerjal | 210 | Participate in restructuring status meeting. | 0.50 | $394.50 |
| 03/25/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.80). | 1.80 | $1,420.20 |
| 03/25/19 | Marc Palmer | 210 | Call with J. Alonzo regarding researching potential avoidance actions in Title III case (0.10); Review and analyze pleadings in Title III case to identify possible avoidance actions (3.00). | 3.10 | $2,445.90 |
| 03/25/19 | Hena Vora | 210 | Draft litigation update e-mail for March 25th. | 1.40 | $1,104.60 |
| 03/25/19 | Brian S. Rosen | 210 | Teleconference with S. Ratner regarding tolling meeting (0.20); Teleconference with J. Alonzo regarding same (0.20); Conference call with Proskauer litigation team regarding open matters (0.30). | 0.70 | $552.30 |
| 03/25/19 | Philip Omorogbe | 210 | Update call with restructuring team. | 0.50 | $135.00 |
| 03/25/19 | Elliot Stevens | 210 | Conference call with restructuring team relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 03/25/19 | Brian S. Rosen | 210 | Proskauer team meeting regarding open matters (0.30); Prepare for same (0.20). | 0.50 | $394.50 |
| 03/26/19 | Brian S. Rosen | 210 | Proskauer meeting regarding tolling agreements/avoidance actions (1.40); Draft memorandum to G. Mashberg regarding litigation pleadings (0.10); Review comments to HTA/Commonwealth tolling steps (0.20); Review memorandum of P. Omorogbe regarding same (0.20). | 1.90 | $1,499.10 |
| 03/26/19 | Philip Omorogbe | 210 | Communication with C. Theodoridis regarding upcoming omnibus objection within Commonwealth restructuring. | 0.40 | $108.00 |
| 03/26/19 | Hena Vora | 210 | Draft litigation update e-mail for March 26th. | 0.60 | $473.40 |
| 03/26/19 | Marc Palmer | 210 | Review and analyze pleadings in Title III case to identify possible avoidance actions (6.10). | 6.10 | $4,812.90 |
| 03/26/19 | Maja Zerjal | 210 | Discuss case status with E. Barak (0.30). | 0.30 | $236.70 |
| 03/26/19 | Daniel Desatnik | 210 | Review First Circuit GO bondholders' decision (0.70). | 0.70 | $552.30 |
| 03/26/19 | Michael T. Mervis | 210 | Teleconference with M. Firestein regarding background on UCC motion for procedures order regarding avoidance claims (0.30); Review UCC motion papers (0.40). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/19 | Jeffrey W. Levitan | 210 | Conference with B. Rosen regarding avoidance actions (0.10); Conference with M. Zerjal regarding best interest (0.30); Conference with C. Theodoridis regarding clawbacks (0.10); Teleconference with J. Alonzo regarding avoidance claims (0.20); E-mail B. Rosen regarding GO (0.10). | 0.80 | $631.20 |
| 03/26/19 | Jeffrey W. Levitan | 210 | Review Assured opinion (0.60); Review ACP opinion (0.60); Review M. Bienenstock e-mail regarding opinions (0.10); Internal conferences regarding opinions (0.30). | 1.60 | $1,262.40 |
| 03/26/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.40). | 0.90 | $710.10 |
| 03/26/19 | Stephen L. Ratner | 210 | Conference, B. Rosen, M. Firestein, L. Rappaport, T. Mungovan, L. Stafford regarding potential avoidance actions (0.50); Review materials regarding potential avoidance actions (0.30). | 0.80 | $631.20 |
| 03/26/19 | Laura Stafford | 210 | Call with team regarding tolling issues (0.40). | 0.40 | $315.60 |
| 03/26/19 | Paul Possinger | 210 | Review First Circuit decision in Assured appeal (0.50); Review First Circuit decision in ACP appeal (0.60). | 1.10 | $867.90 |
| 03/26/19 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding avoidance actions (0.20). | 0.20 | $157.80 |
| 03/26/19 | Timothy W. Mungovan | 210 | Communications with M. Mervis regarding avoidance actions (0.30). | 0.30 | $236.70 |
| 03/26/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and S. Ratner regarding avoidance actions (0.60). | 0.60 | $473.40 |
| 03/26/19 | Timothy W. Mungovan | 210 | Communications with B. Rosen, M. Firestein, L. Rappaport, S. Ratner and J. Alonzo regarding avoidance actions (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                              Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                    Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/19 | Michael A. Firestein | 210 | Teleconference with B. Rosen, L. Rappaport, T. Mungovan and S. Ratner on avoidance actions strategy (0.50); Teleconference with T. Mungovan on strategy for avoidance issues (0.20); Teleconference with L. Rappaport on preference actions (0.20); Teleconference with M. Mervis on preference issues (0.20); Teleconference with J. Alonzo on claim avoidance research (0.30); Review and draft memorandum on claim avoidance research (0.20). | 1.60 | $1,262.40 |
| 03/26/19 | Ralph C. Ferrara | 210 | Review Duff & Phelps IFAT Report on Title III bank accounts (1.80); Draft e-mail to K. Rifkind regarding comments on same (0.80). | 2.60 | $2,051.40 |
| 03/26/19 | Julia D. Alonzo | 210 | Review and compile pleadings for lien challenge chart (6.00). | 6.00 | $4,734.00 |
| 03/26/19 | Joshua A. Esses | 210 | Communication with E. Barak regarding upcoming Board strategy session. | 0.10 | $78.90 |
| 03/26/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by J. Sutherland and H. Vora. | 1.60 | $1,262.40 |
| 03/27/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.30 | $1,025.70 |
| 03/27/19 | Julia D. Alonzo | 210 | Revise chart of lien challenges (0.80). | 0.80 | $631.20 |
| 03/27/19 | Ralph C. Ferrara | 210 | Review summary regarding procedures on Board's disclosure of avoidance actions (0.20); Review summary and opinion regarding First Circuit's affirmation of Judge Swain's ruling in GO bondholders' appeal (0.80). | 1.00 | $789.00 |
| 03/27/19 | Michael A. Firestein | 210 | Review memoranda on avoidance actions (0.40); Teleconference L. Rappaport on same (0.10); Review Proskauer chart on avoidance claims (0.40); Attend conference call with B. Rosen, Brown Rudnick, S. Ratner, J. Alonzo and others on avoidance claims strategy (1.50); Review and draft correspondence on plan of adjustment issues (0.20). | 2.60 | $2,051.40 |

33260 FOMB                                                        Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/19 | Lary Alan Rappaport | 210 | Review memoranda from B. Rosen, S. Beville, J. Alonzo regarding claim and lien analysis (0.50); Conference with B. Rosen, J. Levitan, S. Ratner, M. Mervis, M. Firestein, S. Beville, R. Sierra, J. Alonzo regarding claim and lien analysis, strategy (1.50); Conferences with M. Firestein regarding memoranda, issues, conference, strategy (0.30). | 2.30 | $1,814.70 |
| 03/27/19 | Timothy W. Mungovan | 210 | Communications with B. Rosen and M. Firestein regarding Brown Rudnick's analysis of avoidance actions (0.40). | 0.40 | $315.60 |
| 03/27/19 | Paul Possinger | 210 | Call with M. Zerjal regarding Commonwealth surplus, miscellaneous lift stays. | 0.50 | $394.50 |
| 03/27/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.50); Conferences, e-mail with T. Mungovan, B. Rosen, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.20). | 0.70 | $552.30 |
| 03/27/19 | Jeffrey W. Levitan | 210 | Review and edit omnibus objection, conference with J. Esses (0.40); Teleconference with J. Richman, J. Esses regarding claims objection (0.70); Review bondholders discovery response (0.30); E-mail W. Dalsen regarding discovery response (0.60); Conference with J. Esses regarding claim objection (1.10). | 3.10 | $2,445.90 |
| 03/27/19 | Jeffrey W. Levitan | 210 | Review chart of lien challenges (0.20); Conference with M. Zerjal regarding best interest (0.10); Review best interest charts, e-mail M. Zerjal (0.20); Conference with B. Rosen regarding same (0.20). | 0.70 | $552.30 |
| 03/27/19 | Maja Zerjal | 210 | Review chart and notes regarding asserted liens. | 0.50 | $394.50 |
| 03/27/19 | Maja Zerjal | 210 | Discuss case status with P. Possinger. | 0.50 | $394.50 |
| 03/27/19 | Marc Palmer | 210 | Review and analyze pleadings in Title III case to identify possible avoidance actions (1.10). | 1.10 | $867.90 |
| 03/27/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.60). | 1.60 | $1,262.40 |
| 03/27/19 | Hena Vora | 210 | Draft litigation update e-mail for March 27th. | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/19 | Brian S. Rosen | 210 | Review charts regarding lien avoidance actions (0.40); Memorandum to M. Bienenstock regarding same (0.10); Memorandum to T. Mungovan regarding Brown Rudnick actions (0.10); Memorandum to J. Alonzo regarding distribution (0.10). | 0.70 | $552.30 |
| 03/28/19 | Hena Vora | 210 | Draft litigation update e-mail for March 28th. | 1.30 | $1,025.70 |
| 03/28/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.60). | 1.60 | $1,262.40 |
| 03/28/19 | Blake Cushing | 210 | Call with C. Bowman, C. Theodoridis, L. Stafford and A. Friedman regarding Title III claims administration (0.40). | 0.40 | $315.60 |
| 03/28/19 | Blake Cushing | 210 | Track incoming granted objections (0.50); Draft internal memorandum detailing information of each (0.90). | 1.40 | $1,104.60 |
| 03/28/19 | Philip Omorogbe | 210 | Update call with Puerto Rico team. | 0.50 | $135.00 |
| 03/28/19 | Elliot Stevens | 210 | Participate in team meeting with restructuring group regarding status and strategy. | 0.50 | $394.50 |
| 03/28/19 | Brian S. Rosen | 210 | Review UCC objections to liens (0.30); Memorandum to E. Barak, et al. regarding same (0.10); Review G. Mainland memorandum regarding Commonwealth/HTA Actions (0.10); Memorandum to G. Mainland regarding same (0.10); Conference call with J. El Koury and S. Beville regarding transfer actions (0.30). | 0.90 | $710.10 |
| 03/28/19 | Brian S. Rosen | 210 | Proskauer team meeting regarding open issues. | 0.50 | $394.50 |
| 03/28/19 | Maja Zerjal | 210 | Participate in internal status meeting. | 0.50 | $394.50 |
| 03/28/19 | Maja Zerjal | 210 | Review deadline for April omnibus hearing and next interim fee applications. | 0.20 | $157.80 |
| 03/28/19 | Maja Zerjal | 210 | Review correspondence regarding fiscal plan amendment process (0.30); Correspond with C. Febus regarding same (0.30). | 0.60 | $473.40 |
| 03/28/19 | Chris Theodoridis | 210 | Confer with C. Bowman regarding status of Commonwealth claims and claims administration issues (0.30); Prepare for same (0.10). | 0.40 | $315.60 |
| 03/28/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.50 | $394.50 |
| 03/28/19 | Daniel Desatnik | 210 | Participate in bi-weekly coordination meeting. | 0.50 | $394.50 |
| 03/28/19 | Ehud Barak | 210 | Participate in team meeting. | 0.50 | $394.50 |
| 03/28/19 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting. | 0.50 | $394.50 |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.30). | 0.80 | $631.20 |
| 03/28/19 | Paul Possinger | 210 | Weekly update call with restructuring team. | 0.50 | $394.50 |
| 03/28/19 | Laura Stafford | 210 | Participate in bankruptcy update call (0.50). | 0.50 | $394.50 |
| 03/28/19 | Timothy W. Mungovan | 210 | Communications with R. Ferrara, M. Firestein, S. Ratner and L. Rappaport regarding analysis of avoidance actions (0.20). | 0.20 | $157.80 |
| 03/28/19 | Ralph C. Ferrara | 210 | E-mail to T. Mungovan regarding participation in review of certain claims (0.30). | 0.30 | $236.70 |
| 03/28/19 | Ralph C. Ferrara | 210 | Review Board annual ethics update 2019 presentation (0.70). | 0.70 | $552.30 |
| 03/28/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.90 | $1,499.10 |
| 03/28/19 | Joshua A. Esses | 210 | Participate in meeting with team on pending status items. | 0.50 | $394.50 |
| 03/28/19 | Brooke L. Blackwell | 210 | Participate in team meeting with restructuring group regarding status and strategy. | 0.50 | $394.50 |
| 03/29/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.10 | $867.90 |
| 03/29/19 | Julia D. Alonzo | 210 | Correspond with B. Rosen, S. Ratner, and T. Mungovan regarding avoidance action procedures motion (0.40). | 0.40 | $315.60 |
| 03/29/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding avoidance action issues (0.30). | 0.30 | $236.70 |
| 03/29/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding avoidance action issues (0.20). | 0.20 | $157.80 |
| 03/29/19 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding avoidance action issues (0.20). | 0.20 | $157.80 |
| 03/29/19 | Paul Possinger | 210 | Discuss certain issues in connection with plan analysis with E. Barak and M. Zerjal (0.40). | 0.40 | $315.60 |

33260 FOMB                                                             Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                  Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases and regarding plan of adjustment issues (0.40). | 0.90 | $710.10 |
| 03/29/19 | Maja Zerjal | 210 | Discuss plan strategy memorandum with E. Barak (0.30); Review related materials and draft outline (0.70). | 1.00 | $789.00 |
| 03/29/19 | Philip Omorogbe | 210 | Confer with C. Theodoridis regarding pleading concerning clams against Commonwealth. | 0.50 | $135.00 |
| 03/29/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.80). | 0.80 | $631.20 |
| 03/29/19 | Hena Vora | 210 | Draft litigation update e-mail for March 29th. | 1.30 | $1,025.70 |
| 03/29/19 | Brian S. Rosen | 210 | Memorandum to S. Ratner regarding order regarding tolling agreements (0.10). | 0.10 | $78.90 |
| 03/30/19 | Elliot Stevens | 210 | E-mails with M. Zerjal and D. Desatnik relating to Commonwealth instrumentalities (0.10). | 0.10 | $78.90 |
| 03/30/19 | Maja Zerjal | 210 | Review correspondence regarding plan strategy memorandum by P. Possinger (0.20); Draft response regarding same (0.20); Further review background materials (0.50). | 0.90 | $710.10 |
| 03/30/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases. | 0.30 | $236.70 |
| 03/30/19 | Paul Possinger | 210 | Review outline of memorandum regarding IFCUs. | 0.50 | $394.50 |
| 03/31/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Board for Title III cases. | 0.20 | $157.80 |
| 03/31/19 | Michael A. Firestein | 210 | Review deadline chart and preparation for partner call (0.20). | 0.20 | $157.80 |
| 03/31/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.10 | $78.90 |
| 03/31/19 | Maja Zerjal | 210 | Review two-week deadline chart. | 0.20 | $157.80 |
| 03/31/19 | Hena Vora | 210 | Draft litigation update e-mail for March 31st. | 0.60 | $473.40 |
| 03/31/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **356.80** | **$265,530.00** |

33260 FOMB                                                                Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 50

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/19 | Paul Possinger | 211 | Travel from Chicago to New York for meeting with AFT (Total travel time is 2.50 hours). | 1.20 | $946.80 |
| 03/23/19 | Paul Possinger | 211 | Travel to Chicago from New York following meeting with AFT (Total travel time is 3.00 hours). | 1.50 | $1,183.50 |
| 03/24/19 | Paul Possinger | 211 | Travel to New York for Board strategy meeting (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 03/26/19 | Paul Possinger | 211 | Travel from Chicago to attend Board strategy meeting (Total travel time is 3.00 hours). | 1.50 | $1,183.50 |
| 03/27/19 | Martin J. Bienenstock | 211 | [REDACTED: Work relating to court-ordered mediation]. | 2.00 | $1,578.00 |
| 03/28/19 | Martin J. Bienenstock | 211 | [REDACTED: Work relating to court-ordered mediation]. | 2.00 | $1,578.00 |
| **Non-Working Travel Time** | | | | **9.90** | **$7,811.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60). | 0.60 | $162.00 |
| 03/01/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings and deadlines per A. Skellet (0.20). | 0.50 | $135.00 |
| 03/01/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/01/19 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same per B. Cushing (0.40). | 0.80 | $216.00 |
| 03/01/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.80 | $486.00 |
| 03/04/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.90 | $243.00 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings and deadlines per A. Skellet (0.20); Review Fed. R. App. P. regarding amending case captions per A. Skellet (0.20). | 0.70 | $189.00 |
| 03/04/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/04/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (0.60); Review and update pleadings for consistent nomenclature (2.50); Review and revise production index (1.00). | 5.60 | $1,512.00 |
| 03/04/19 | Christopher M. Tarrant | 212 | Draft information motion and electronic device pleadings for March 13 hearing. | 1.60 | $432.00 |
| 03/04/19 | Christopher M. Tarrant | 212 | Review Title III main case and adversary dockets for newly filed pleadings (0.60); Review and revise agenda for March 13 hearings (1.20); Communications with J. Esses regarding same (0.30). | 2.10 | $567.00 |
| 03/04/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); E-mails with J. Esses, M. Zerjal and C. Tarrant regarding updates to draft omnibus hearing agenda for March 13 hearing (0.40); Review current draft of hearing agenda for March 13 omnibus hearing (0.40); E-mails with C. Tarrant and J. Esses regarding same (0.20). | 1.70 | $459.00 |
| 03/04/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |
| 03/05/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (0.90). | 0.90 | $243.00 |
| 03/05/19 | David C. Cooper | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Review e-mail from L. Stafford regarding updates to March 13 omnibus hearing agenda (0.10); E-mail with J. Esses regarding same (0.10). | 0.80 | $216.00 |
| 03/05/19 | Christopher M. Tarrant | 212 | Review all Title III main case and adversary cases for newly filed pleadings (1.10); Review and revise March 13 hearing agenda (1.20). | 2.30 | $621.00 |
| 03/05/19 | Julia L. Sutherland | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.40); Review and update pleadings for consistent nomenclature (0.20). | 1.30 | $351.00 |
| 03/05/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $81.00 |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/05/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/05/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 2.10 | $567.00 |
| 03/06/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.20 | $324.00 |
| 03/06/19 | Laura M. Geary | 212 | Organize and compile materials for March 13 omnibus agenda. | 0.70 | $189.00 |
| 03/06/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings and deadlines per A. Skellet (0.20). | 0.50 | $135.00 |
| 03/06/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/06/19 | Christopher M. Tarrant | 212 | Review and revise hearing agenda, informative motion and electronic device motion and order for March 13 hearings. | 2.40 | $648.00 |
| 03/06/19 | Christopher M. Tarrant | 212 | Research regarding form and sample of motion for M. Zerjal. | 1.10 | $297.00 |
| 03/06/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.60); Review and update pleadings for consistent nomenclature (0.30). | 1.90 | $513.00 |
| 03/06/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Provide new team members with credentials for PacerPro database (0.70); Prepare for internal paralegal conference call (0.90); Confer with C. Tarrant regarding standing orders filed in Title III and adversary proceedings (0.20). | 2.90 | $783.00 |
| 03/07/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Participate in paralegal conference call (0.90); Research hearing transcripts and provide to P. Possinger (0.60). | 2.60 | $702.00 |

33260 FOMB                                                          Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (0.50); Review and update pleadings for consistent nomenclature (0.20); Revise production index (1.00); Update production index with new productions received (1.00); Participate in paralegal meeting regarding status of ongoing cases and upcoming projects (0.50). | 4.70 | $1,269.00 |
| 03/07/19 | Christopher M. Tarrant | 212 | Review all Title III case and adversary documents for newly filed pleadings (1.40); Review and revised agenda for March 13 omnibus hearings (1.30); Communications with J. Esses regarding same (0.40); Draft electronic device letter and order (0.40); Draft information motion for March 13 omnibus hearing (1.30); E-mail communications with J. Esses regarding same (0.30). | 5.10 | $1,377.00 |
| 03/07/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings per A. Skellet (0.20). | 0.50 | $135.00 |
| 03/07/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/07/19 | Angelo Monforte | 212 | Participate in paralegal conference call. | 0.80 | $216.00 |
| 03/07/19 | Joseph P. Wolf | 212 | Conference with case team paralegals in order to discuss case status and assignments (0.80); Draft conference call meeting minutes for reference and review by case team paralegals (0.40). | 1.20 | $324.00 |
| 03/07/19 | Laura M. Geary | 212 | Participate in Puerto Rico paralegal meeting. | 1.00 | $270.00 |
| 03/07/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.40 | $378.00 |
| 03/07/19 | Natasha Petrov | 212 | Participate in Puerto Rico paralegals meeting regarding case management (0.70); Review minutes regarding same (0.20). | 0.90 | $243.00 |
| 03/07/19 | Charles H. King | 212 | Participate in paralegal meeting discussing status of ongoing cases and upcoming projects. | 0.80 | $216.00 |
| 03/08/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.60 | $432.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110341

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 54 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/08/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings per A. Skellet (0.20). | 0.50 | $135.00 |
| 03/08/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/08/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.80); Review and revise production index (1.80). | 3.60 | $972.00 |
| 03/08/19 | Julia L. Sutherland | 212 | Research docket and retrieve proofs of claim listed as contested on March omnibus hearing agenda for review by L. Stafford. | 1.40 | $378.00 |
| 03/08/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.20); Revise draft electronic device request for omnibus hearing (0.60). | 1.80 | $486.00 |
| 03/11/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |
| 03/11/19 | Christopher M. Tarrant | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.10); Draft hearing agenda for April 24 hearings (1.60). | 2.70 | $729.00 |
| 03/11/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.50). | 1.30 | $351.00 |
| 03/11/19 | Julia L. Sutherland | 212 | Assist with preparation for March 13 omnibus hearings (2.90); Retrieve proposed orders in connection with COFINA omnibus objections and format for submission to Court (2.10). | 5.00 | $1,350.00 |
| 03/11/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/11/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings per A. Skellet (0.20). | 0.50 | $135.00 |
| 03/11/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.60 | $432.00 |
| 03/12/19 | Laura M. Geary | 212 | Draft proof of claims objections, responses and replies for omnibus hearing per L. Stafford. | 3.40 | $918.00 |
| 03/12/19 | Laura M. Geary | 212 | Draft Cooperativas claim materials for omnibus hearing per B. Rosen. | 0.90 | $243.00 |
| 03/12/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.80 | $486.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110341

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 55 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/12/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.20 | $54.00 |
| 03/12/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/12/19 | Julia L. Sutherland | 212 | Assist with preparation for March 13 omnibus hearings (1.80); Research docket and retrieve proofs of claim associated with responses filed to COFINA omnibus objections (2.40). | 4.20 | $1,134.00 |
| 03/12/19 | Julia L. Sutherland | 212 | Review dockets (2.00); Update PROMESA litigation charts in connection with same (1.00); Review and update pleadings for consistent nomenclature (1.50); Review productions received and update master productions index (0.50). | 5.00 | $1,350.00 |
| 03/12/19 | Christopher M. Tarrant | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.70); Update draft of hearing agenda for 4/24 omnibus hearing (1.40); Draft informative motion for 4/24 omnibus hearing (1.10); Draft electronic devices order and letter for 4/24 omnibus hearing (0.60). | 4.80 | $1,296.00 |
| 03/12/19 | Christopher M. Tarrant | 212 | Review docket for GO bond-related claims objection documents and retrieve same (1.60); Begin draft of charge of related pleadings and legal arguments (0.40). | 2.00 | $540.00 |
| 03/12/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Provide C. Tarrant with PROMESA statutes and codes (0.30). | 1.40 | $378.00 |
| 03/13/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10); Assign PacerPro credentials for additional team members (0.20). | 1.30 | $351.00 |
| 03/13/19 | Christopher M. Tarrant | 212 | Review docket and internal documents and charts to compile updated parties-in-interest master chart (1.10); Update working chart regarding same (1.20); Internal communications regarding same (0.30). | 2.60 | $702.00 |
| 03/13/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.30); Review and update pleadings for consistent nomenclature (1.50); Review productions received and update master productions index (0.20); Review and update protective orders chart (0.30). | 3.30 | $891.00 |
| 03/13/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.20 | $54.00 |

33260 FOMB                                                                      Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 56 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/13/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/13/19 | Joseph P. Wolf | 212 | Call with C. Tarrant regarding notices of participation in connection with GO bondholder claim objection. | 0.40 | $108.00 |
| 03/13/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.70 | $459.00 |
| 03/14/19 | Laura M. Geary | 212 | Review and refresh B. Rosen PacerPro account per C. Tarrant. | 0.20 | $54.00 |
| 03/14/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.40 | $378.00 |
| 03/14/19 | Joseph P. Wolf | 212 | Research Title III dockets regarding filed notices of participation regarding GO bondholders' claim objection. | 0.80 | $216.00 |
| 03/14/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $81.00 |
| 03/14/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails and call with L. Geary regarding coverage of deadline calendars (0.40). | 1.50 | $405.00 |
| 03/14/19 | Julia L. Sutherland | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (0.50); Review and update pleadings for consistent nomenclature (0.30); Review productions received and update master productions index (0.30). | 2.20 | $594.00 |
| 03/14/19 | Christopher M. Tarrant | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.10); Revise hearing agenda for 4/24 hearings based on new filings (1.10). | 2.20 | $594.00 |
| 03/14/19 | Christopher M. Tarrant | 212 | Review docket for additional GO bond-related claims objection documents and retrieve same (0.80); Update chart of pleadings and legal arguments (1.20); Internal communications regarding same (0.30). | 2.30 | $621.00 |
| 03/14/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (0.90). | 0.90 | $243.00 |
| 03/15/19 | Christopher M. Tarrant | 212 | Conduct research regarding claims associated with AMA and Scotia Bank (1.70 ); Communications with P. Omorogbe regarding same (0.60). | 2.30 | $621.00 |
| 03/15/19 | Christopher M. Tarrant | 212 | Review docket for GO bond-related claims objection documents (0.60); Review and revise chart of pleadings and legal arguments (0.80). | 1.40 | $378.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/19 | Julia L. Sutherland | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.20). | 0.60 | $162.00 |
| 03/15/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.20 | $54.00 |
| 03/15/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80); Update two-week chart with new deadlines per C. Mazurek (0.70); Update litigation issues chart with new deadlines per C. Mazurek (0.70); Update Portal with new deadlines per C. Mazurek (1.10); Draft and circulate summary of deadlines per C. Mazurek (1.10); Call with C. Mazurek to review two-week calendar chart (0.40); Grant B. Clark access to Puerto Rico outlook calendar (0.20); Retrieve and circulate eight amended case management procedures per M. Rochman (0.10). | 6.20 | $1,674.00 |
| 03/15/19 | Joseph P. Wolf | 212 | Research Title III dockets regarding filed notices of participation regarding GO bondholders' claim objection. | 0.70 | $189.00 |
| 03/18/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.30); Update appeals status chart with new filings per A. Skellet (0.10). | 0.40 | $108.00 |
| 03/18/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/18/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.90 | $513.00 |
| 03/18/19 | Julia L. Sutherland | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.30); Review productions received and update master productions index (1.60). | 2.50 | $675.00 |
| 03/18/19 | Christopher M. Tarrant | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.40); Update draft of hearing agenda for April 24 omnibus hearing (0.70); Communication with J. Esses regarding same (0.10). | 2.20 | $594.00 |
| 03/18/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings for all matters (1.10). | 1.10 | $297.00 |
| 03/19/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/19 | Christopher M. Tarrant | 212 | Review docket for GO-related claims objection documents and retrieve same (1.10); Review and revise chart of pleadings and legal arguments (0.70). | 1.80 | $486.00 |
| 03/19/19 | Christopher M. Tarrant | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.10); Update draft of hearing agenda for April 24th omnibus hearing (0.70). | 1.80 | $486.00 |
| 03/19/19 | Christopher M. Tarrant | 212 | Internal communications regarding B. Rosen admission to First Circuit Bar and related notice of appearances (0.80); Draft initial related documents and pleadings (0.60). | 1.40 | $378.00 |
| 03/19/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (0.70); Review and update pleadings for consistent nomenclature (0.80). | 3.00 | $810.00 |
| 03/19/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.10 | $297.00 |
| 03/19/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/19/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.20); Calls with Federal District Courts to obtain dates of admission for B. Rosen (0.80); Draft application and oath for admission to First Circuit per B. Rosen (0.80); Draft certificate of service regarding same (0.20); Draft appendix regarding same (0.40). | 2.40 | $648.00 |
| 03/20/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.30 | $81.00 |
| 03/20/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/20/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 0.90 | $243.00 |
| 03/20/19 | Julia L. Sutherland | 212 | Review dockets (1.70); Update PROMESA litigation charts in connection with same (0.90); Review and update pleadings for consistent nomenclature (2.30); Review productions received and update master productions index (0.30). | 5.20 | $1,404.00 |
| 03/20/19 | Christopher M. Tarrant | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.20); Update draft of hearing agenda for 4/24 omnibus hearing (0.40). | 1.60 | $432.00 |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/21/19 | Christopher M. Tarrant | 212 | Review docket for GO bond-related claims objection documents and retrieve same (0.90); Update chart of pleadings and legal arguments (0.90). | 1.80 | $486.00 |
| 03/21/19 | Christopher M. Tarrant | 212 | Review recent Court filings in Title III and related adversarial proceedings (1.10); Update draft of hearing agenda for 1/30 omnibus hearing (0.30). | 1.40 | $378.00 |
| 03/21/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.60); Review and update pleadings for consistent nomenclature (0.40); Review productions received and update master productions index (0.20). | 2.00 | $540.00 |
| 03/21/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.20 | $54.00 |
| 03/21/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/21/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 2.60 | $702.00 |
| 03/21/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings for all matters (0.90). | 0.90 | $243.00 |
| 03/22/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings for all matters (1.90); Assign case noticing for J. Richman to receive case alerts through PacerPro (0.30). | 2.20 | $594.00 |
| 03/22/19 | Sherri Cupplo | 212 | Research for P. Omorogbe regarding Internal Revenue Code for disclosure statement. | 0.30 | $81.00 |
| 03/22/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.80 | $486.00 |
| 03/22/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.20 | $54.00 |
| 03/22/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/22/19 | Christopher M. Tarrant | 212 | Research relating to allocation revenues claims objections. | 1.70 | $459.00 |
| 03/24/19 | Christopher M. Tarrant | 212 | Research docket for all stay-relief motions and corresponding orders regarding pending issues to be resolved in plan. | 2.50 | $675.00 |
| 03/25/19 | Christopher M. Tarrant | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Update draft of hearing agenda for 4/24 hearings (0.40). | 1.10 | $297.00 |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.90); Review and update pleadings for consistent nomenclature (1.80). | 3.70 | $999.00 |
| 03/25/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.20 | $54.00 |
| 03/25/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/25/19 | Joseph P. Wolf | 212 | Organize lien challenges in connection with all Puerto Rico cases for attorney reference and review by J. Alonzo (3.10); Perform research regarding lien challenges (1.90). | 5.00 | $1,350.00 |
| 03/25/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.90 | $513.00 |
| 03/25/19 | Laura M. Geary | 212 | Generate searches related to liens within database per attorney specifications (0.90); Review documents for substantive lien arguments per J. Alonzo (3.50). | 4.40 | $1,188.00 |
| 03/25/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings for all matters (1.10). | 1.10 | $297.00 |
| 03/26/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings for all matters (0.90); Draft pro hac vice motion for J. Jones (0.90); Draft pro hac vice motion for B. Clark (0.90); Call with J. Wolf regarding Relativity platform features (0.10). | 2.80 | $756.00 |
| 03/26/19 | Laura M. Geary | 212 | Review documents for substantive lien arguments (2.90); Generate sub-search for avoidance action (0.40); Review for substantive arguments per J. Alonzo (0.30). | 3.60 | $972.00 |
| 03/26/19 | Joseph P. Wolf | 212 | Organize all lien challenges that have been made by any parties in all Puerto Rico cases for attorney reference and review by J. Alonzo (2.10); Call with J. Alonzo regarding lien challenges (0.10); Call with L. Silvestro regard relativity platform features (0.10). | 2.30 | $621.00 |
| 03/26/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.70 | $459.00 |
| 03/26/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB                                                                        Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet (0.20); Update appeals status chart with new filings and deadlines per A. Skellet (0.30). | 0.50 | $135.00 |
| 03/26/19 | Julia L. Sutherland | 212 | Review dockets (1.90); Update PROMESA litigation charts in connection with same (0.90); Review and update pleadings for consistent nomenclature (1.10). | 3.90 | $1,053.00 |
| 03/26/19 | Christopher M. Tarrant | 212 | Review newly filed pleadings in Title III cases and addition internal documents (0.70). | 0.70 | $189.00 |
| 03/26/19 | Christopher M. Tarrant | 212 | Review all Title III dockets for all pleadings relating to stay relief in connection with disclosure statement and plan of adjustment (2.30); Create chart of motions, replies and Court orders (1.20); Review all Court orders and stipulations (0.80); Draft and insert analysis of Court orders and stipulations into chart (0.60). | 4.90 | $1,323.00 |
| 03/27/19 | Christopher M. Tarrant | 212 | Revise GO bond claims objection master chart based on newly filed pleadings. | 0.80 | $216.00 |
| 03/27/19 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (0.60); Review McKinsey productions (0.50); Update master production index in connection with same (0.20). | 2.50 | $675.00 |
| 03/27/19 | Christopher M. Tarrant | 212 | Review recent Court filings in Title III and related adversary proceedings (0.70); Update draft of hearing agenda for 4/24 hearings (0.40). | 1.10 | $297.00 |
| 03/27/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.20 | $54.00 |
| 03/27/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 03/27/19 | Laura M. Geary | 212 | Draft summary of deadlines (0.90); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 1.80 | $486.00 |
| 03/27/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings for all matters (1.10); Call with D. Perez regarding electronic case filing credentials access for non admitted attorneys (0.70); Contact clerk of district Court of Puerto Rico regarding electronic case filing credentials (0.40); Contact clerk of bankruptcy Court for Puerto Rico regarding same (0.20). | 2.40 | $648.00 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |
| 03/28/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.20 | $54.00 |
| 03/28/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft application to appear pro hac vice per M. Triggs (1.60); Draft proposed order regarding same (0.40); Communications with local counsel regarding processing and filing same (0.40). | 3.50 | $945.00 |
| 03/28/19 | Christopher M. Tarrant | 212 | Review all Title III dockets for all additional pleadings relating to stay relief in connection with disclosure statement and plan of adjustment (1.60); Revise chart of motions, replies and Court orders (1.20); Review additional Court orders and stipulations (0.90). | 3.70 | $999.00 |
| 03/28/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.70); Draft summary of new deadlines (1.00); Update two-week chart with new deadlines (1.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.50). | 4.50 | $1,215.00 |
| 03/29/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.40). | 1.20 | $324.00 |
| 03/29/19 | Christopher M. Tarrant | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Update draft of hearing agenda for 4/24 hearings (0.30). | 0.90 | $243.00 |
| 03/29/19 | Christopher M. Tarrant | 212 | Review and revise objection to claim regarding allocation review (1.10); Conduct research regarding cited cases and related statues (0.60); Draft corresponding table of authorities (0.40). | 2.10 | $567.00 |
| 03/29/19 | Angelo Monforte | 212 | Review appeals docket for new Puerto Rico appeals per A. Skellet. | 0.20 | $54.00 |
| 03/29/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Update Puerto Rico Outlook calendar with new deadlines per H. Vora (0.40); Update Board portal with new deadlines per H. Vora (0.60); Update litigation issues chart with new deadlines per E. Carino (0.40); Update two-week chart deadline chart per H. Vora (0.50); Draft summary of new deadlines per H. Vora (0.30); Call with H. Vora and E. Carino to review two-week deadline chart (0.60). | 3.90 | $1,053.00 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 63 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/29/19 | Lawrence T. Silvestro | 212 | Review Court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |
| 03/30/19 | Christopher M. Tarrant | 212 | Review all Court orders and stipulations regarding all stay relief in all Title III cases (1.80); Update related analysis chart regarding findings (1.20). | 3.00 | $810.00 |
| **General Administration** | | | | **269.30** | **$72,711.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/02/19 | Paul Possinger | 213 | E-mail to Retiree Committee regarding benefits. | 0.20 | $157.80 |
| 03/05/19 | Paul Possinger | 213 | Review potential classifications of pension claims. | 0.40 | $315.60 |
| 03/09/19 | Paul Possinger | 213 | Review classification scenarios for labor/pensions (0.30); Call with O'Melveny and B. Rosen regarding same (0.70). | 1.00 | $789.00 |
| 03/15/19 | Martin J. Bienenstock | 213 | Review R. Gordon letter to Board regarding Retiree pensions. | 0.40 | $315.60 |
| 03/18/19 | Paul Possinger | 213 | Review and comment on language for Union term sheets (0.60). | 0.60 | $473.40 |
| 03/20/19 | Mark W. Batten | 213 | Teleconference with P. Hamburger concerning research project in connection with upcoming pension proposal. | 0.20 | $157.80 |
| 03/20/19 | Mark W. Batten | 213 | Review case law relevant to pension proposal. | 0.60 | $473.40 |
| 03/20/19 | Mark W. Batten | 213 | E-mail to P. Hamburger concerning pension plan alternatives. | 0.20 | $157.80 |
| 03/20/19 | Paul Possinger | 213 | [REDACTED: Work relating to court-ordered mediation] (1.50); Call with Retiree Committee counsel regarding status of proposals (0.40); Discuss same with K. Rifkind (0.30). | 2.20 | $1,735.80 |
| 03/20/19 | Paul Possinger | 213 | Discuss AFT treatment with K. Rifkind (1.50); Call with Ernst & Young regarding same (0.80); Review e-mails regarding social security policy (0.50); Call with O'Melveny regarding same (0.50); E-mails with M. Bienenstock and B. Rosen regarding Union treatment (0.30). | 3.60 | $2,840.40 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/19 | Paul M. Hamburger | 213 | Review files for Social Security memoranda and e-mails (1.10); Send same to team for follow-up on questions (0.20); Organize files for Social Security matters and other pension matters to prepare for additional discussions and review (0.70); Review memoranda and research to prepare for call with O'Melveny and AAFAF regarding same (1.00); Participate in conference call with O'Melveny and AAFAF on Social Security proposal (0.50); Call with M. Batten regarding same (0.20); E-mails with M. Batten regarding research project (0.50). | 4.20 | $3,313.80 |
| 03/21/19 | Paul Possinger | 213 | Meet with Ernst Young in preparation for AFT meeting (0.50); Meet with AFT on collective bargaining agreement amendments (7.20). | 7.70 | $6,075.30 |
| 03/27/19 | Paul Possinger | 213 | Review and reply to e-mails with O'Melveny regarding pension restructuring. | 0.30 | $236.70 |
| 03/28/19 | Paul Possinger | 213 | Call with R. Ferrara and Ernst & Young regarding projections (0.60); Review correspondence with AAFAF on pension restructuring (0.40). | 1.00 | $789.00 |
| **Labor, Pension Matters** | | | | **22.60** | **$17,831.40** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein and R. Ferrara regarding preparing for plan of adjustment (0.40). | 0.40 | $315.60 |
| 03/01/19 | Lary Alan Rappaport | 215 | Teleconference with R. Ferrara regarding potential plan confirmation issues, analysis and strategy (0.10); Conference with M. Firestein, R. Ferrara regarding potential plan confirmation issues, analysis and strategy (0.30); Conference with M. Firestein and T. Mungovan regarding potential plan confirmation issues, analysis and strategy (0.20); E-mail with M. Firestein, M. Bienenstock, T. Mungovan, R. Ferrara regarding potential plan confirmation issues, analysis and strategy (0.10). | 0.70 | $552.30 |
| 03/01/19 | Michael A. Firestein | 215 | Review further research on plan of adjustment issues (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Michael A. Firestein | 215 | Teleconference with R. Ferrara on best interest issues (0.30); Teleconference with T. Mungovan and L. Rappaport on plan of adjustment strategy (0.30). | 0.60 | $473.40 |
| 03/01/19 | Jonathan E. Richman | 215 | Teleconference with R. Ferrara regarding plan confirmation issues (0.20); Review materials regarding plan confirmation issues (1.10). | 1.30 | $1,025.70 |
| 03/01/19 | Chantel L. Febus | 215 | Review plan of adjustment issues. | 0.80 | $631.20 |
| 03/01/19 | Chantel L. Febus | 215 | Review R. Kim's notes of plan of adjustment meeting and next steps. | 0.70 | $552.30 |
| 03/01/19 | Mee R. Kim | 215 | E-mail with M. Firestein and other litigation and restructuring partners regarding plan of adjustment litigation strategy (0.20); Draft disclosure statement regarding plan development history (3.60). | 3.80 | $2,998.20 |
| 03/01/19 | Mee R. Kim | 215 | Discussions with R. Ferrara regarding net surplus projections per plan (0.30); Prepare for same (0.50). | 0.80 | $631.20 |
| 03/01/19 | Steve MA | 215 | Call with M. Zerjal regarding Commonwealth disclosure statement. | 0.20 | $157.80 |
| 03/01/19 | Brian S. Rosen | 215 | Participate in meeting with PJT, Citi, Miller Buckfire regarding plan of adjustment concepts (1.40); Review S. Kirpalani memorandum regarding protocol (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review M. Bienenstock presentation (0.30); Review claim objection for plan proposals/classification (0.70). | 2.60 | $2,051.40 |
| 03/02/19 | Brian S. Rosen | 215 | Memorandum to K. Rifkind regarding retiree, union and plan issues (0.10). | 0.10 | $78.90 |
| 03/02/19 | Michael A. Firestein | 215 | Review and draft memorandum on best interest strategy (0.20). | 0.20 | $157.80 |
| 03/02/19 | Timothy W. Mungovan | 215 | Communications with B. Rosen, M. Firestein, S. Ratner, and R. Ferrara regarding advising Board on plan of adjustment (0.80). | 0.80 | $631.20 |
| 03/03/19 | Lary Alan Rappaport | 215 | Conference with M. Firestein regarding potential plan of adjustment strategy (0.20). | 0.20 | $157.80 |
| 03/03/19 | Michael A. Firestein | 215 | Further review of best interest test materials for plan of adjustment hearing (0.50); Teleconference with T. Mungovan on plan of adjustment strategy and PBA issues (0.40); Conference with L. Rappaport on potential plan of adjustment strategy (0.20). | 1.10 | $867.90 |
| 03/03/19 | Mee R. Kim | 215 | Review summary regarding fiscal plan development (5.60); Revise disclosure statement regarding fiscal plan development (4.20). | 9.80 | $7,732.20 |

33260 FOMB                                                              Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/19 | Brian S. Rosen | 215 | Review draft non-disclosure agreement memorandum to S. Kirpalani (0.30); Review plan presentations (1.10). | 1.40 | $1,104.60 |
| 03/04/19 | Brian S. Rosen | 215 | Review S. Kirpalani memorandum regarding LCDC discussions (0.10); Call with D. Brownstein regarding same (0.30); Memorandum to S. Kirpalani regarding same (0.10); Revise term sheet (1.10); Review claim objection regarding structure (1.80); Call with D. Brownstein regarding same (0.30). | 3.70 | $2,919.30 |
| 03/04/19 | Steve MA | 215 | Review analyze draft Commonwealth disclosure statement with respect to additional background section. | 0.80 | $631.20 |
| 03/04/19 | Zachary Chalett | 215 | Revise case summaries for disclosure statement (1.20); Draft e-mail to L. Wolf regarding revised summaries (0.10). | 1.30 | $1,025.70 |
| 03/04/19 | Maja Zerjal | 215 | Draft e-mail to S. Ma regarding disclosure statement (0.10); Review status of other pending tasks for disclosure statement (0.70); Mark-up Duff & Phelps summary of next tasks (0.50); Draft e-mail to McKinsey regarding best interests test call (0.20). | 1.50 | $1,183.50 |
| 03/04/19 | Mee R. Kim | 215 | Discussion with R. Ferrara regarding plan of adjustment litigation strategy (0.10); Review memorandum regarding same (0.20). | 0.30 | $236.70 |
| 03/04/19 | Chantel L. Febus | 215 | Prepare for next steps regarding plan of adjustment issues. | 1.50 | $1,183.50 |
| 03/04/19 | Chantel L. Febus | 215 | Review best interest legal analysis memoranda in connection with plan of adjustment. | 1.30 | $1,025.70 |
| 03/04/19 | Chantel L. Febus | 215 | Discussions with R. Ferrara, M. Firestein and others regarding plan of adjustment issues. | 0.50 | $394.50 |
| 03/04/19 | Chantel L. Febus | 215 | Review reports regarding Commonwealth HUD funding and economic data in connection with plan of adjustment. | 0.20 | $157.80 |
| 03/04/19 | Brooke L. Blackwell | 215 | Review reference materials in preparation of drafting disclosure statement (0.20). | 0.20 | $157.80 |
| 03/04/19 | Timothy W. Mungovan | 215 | Communications with S. Ratner regarding plan of adjustment (0.10). | 0.10 | $78.90 |
| 03/04/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein regarding plan of adjustment (0.30). | 0.30 | $236.70 |
| 03/04/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein and C. Febus regarding plan of adjustment (0.20). | 0.20 | $157.80 |
| 03/04/19 | Timothy W. Mungovan | 215 | Communications with B. Rosen, R. Ferrara, S. Ratner, and M. Firestein regarding plan of adjustment (0.40). | 0.40 | $315.60 |

33260 FOMB                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                          Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/19 | Timothy W. Mungovan | 215 | Communications with R. Ferrara regarding plan of adjustment issues (0.20). | 0.20 | $157.80 |
| 03/05/19 | Brooke L. Blackwell | 215 | E-mail with S. Ma and M. Zerjal regarding revisions to disclosure statement (0.10); Revise disclosure statement (0.20). | 0.30 | $236.70 |
| 03/05/19 | Chantel L. Febus | 215 | Review COFINA documents in preparation for Commonwealth plan of adjustment. | 2.10 | $1,656.90 |
| 03/05/19 | Chantel L. Febus | 215 | Discussion with R. Ferrara regarding plan of adjustment issues. | 0.20 | $157.80 |
| 03/05/19 | Ralph C. Ferrara | 215 | E-mails with T. Mungovan regarding plan of adjustment issues (0.10); Communications to T. Mungovan regarding same (0.10). | 0.20 | $157.80 |
| 03/05/19 | Mee R. Kim | 215 | E-mail with M. Zerjal, S. Ma, and B. Blackwell regarding disclosure statement updates (0.20); Revise disclosure statement draft (5.30). | 5.50 | $4,339.50 |
| 03/05/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 3.40 | $2,682.60 |
| 03/05/19 | Maja Zerjal | 215 | Discuss status of best interests test analysis with E. Trigo (0.20); Review internal task list regarding best interests test (0.20); Follow-up e-mails with team on status of outstanding tasks (0.40); Discuss Duff & Phelps report with J. El Koury and E. Trigo (0.20); Discuss same with J. Feltman (0.20); Review correspondence regarding same (0.60); Correspond with S. Ma regarding disclosure statement status (0.10); Review Ernst & Young e-mail regarding liquidity analysis (0.20); Correspond with E. Barak regarding same (0.10); Draft response to Ernst & Young (0.20). | 2.40 | $1,893.60 |
| 03/05/19 | Brian S. Rosen | 215 | Teleconference with S. Kirpalani regarding discussions (0.30); Review and revise confidentiality agreement (0.50); Conference call with Board regarding status and discussions (0.50); Memorandum to S. Kirpalani regarding non-disclosure agreement (0.10). | 1.40 | $1,104.60 |
| 03/05/19 | Brian S. Rosen | 215 | Teleconference with S. Beville regarding claims (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                      Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/19 | Brian S. Rosen | 215 | Teleconference with G. Malhatra regarding Ernst & Young plan involvement (0.40); Memorandum to D. Brownstein regarding draft cash forecasts (0.10); Teleconference with D. Brownstein regarding same (0.40); Teleconference with W. Evarts regarding update call (0.20); Draft and distribute information-sharing agreement (1.30); Conference call with PJT regarding plan proposal for LLC (0.70); Teleconference with D. Brownstein regarding same (0.30); Conference call with S. Zelini and D. Brownstein regarding ERS/LCDC issues (0.40); Memorandum to S. Kirpalani regarding meeting (0.10). | 3.90 | $3,077.10 |
| 03/06/19 | Steve MA | 215 | Review and revise draft Commonwealth disclosure statement. | 2.60 | $2,051.40 |
| 03/06/19 | Maja Zerjal | 215 | Review correspondence regarding cash review for disclosure statement (0.40); Discuss same with J. El Koury and E. Trigo (0.50); Review follow-up correspondence (0.20); Discuss same with E. Trigo and A. Chepenik (0.10); Review follow-up correspondence regarding same (0.40). | 1.60 | $1,262.40 |
| 03/06/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma, and B. Blackwell regarding disclosure statement updates (0.20); Revise disclosure statement draft (2.10); E-mails with C. Febus regarding K. Rifkind request on plan of adjustment issues (1.10); Review memorandum regarding plan of adjustment issues (0.90); E-mails with litigation partners regarding same (0.40); Discussion with R. Ferrara regarding economic issues (0.20). | 4.90 | $3,866.10 |
| 03/06/19 | Lucy Wolf | 215 | E-mail with team concerning updates to Commonwealth disclosure statement adversary proceeding summaries. | 0.20 | $157.80 |
| 03/06/19 | Chantel L. Febus | 215 | Discussion with advisor regarding plan of adjustment issues(1.40); Review issues in connection with same (0.20); Discussion with R. Kim regarding same (0.50). | 2.10 | $1,656.90 |
| 03/06/19 | Chantel L. Febus | 215 | E-mails with R. Ferrara regarding plan of adjustment data. | 0.10 | $78.90 |
| 03/06/19 | Chantel L. Febus | 215 | Discussion with S. Ratner, T. Mungovan, M. Firestein and others regarding plan of adjustment issues. | 1.50 | $1,183.50 |

33260 FOMB                                                          Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/19 | Timothy W. Mungovan | 215 | Communications with C. Febus and M. Firestein regarding plant of adjustment issues (0.40). | 0.40 | $315.60 |
| 03/06/19 | Michael A. Firestein | 215 | Review and draft plan of adjustment correspondence (0.40); Review and revise plan of adjustment draft (0.30). | 0.70 | $552.30 |
| 03/07/19 | Michael A. Firestein | 215 | Review further plan of adjustment issues (0.20). | 0.20 | $157.80 |
| 03/07/19 | Stephen L. Ratner | 215 | E-mail with C. Febus, M. Firestein, T. Mungovan, M. Bienenstock, R. Ferrara, K. Rifkind regarding plan of adjustment (0.10); Review materials regarding same (0.10). | 0.20 | $157.80 |
| 03/07/19 | Chantel L. Febus | 215 | Review and revise plan of adjustment memorandum. | 2.30 | $1,814.70 |
| 03/07/19 | Chantel L. Febus | 215 | Discussions with advisor regarding plan of adjustment issues. | 0.20 | $157.80 |
| 03/07/19 | Chantel L. Febus | 215 | Review updates regarding Federal aid as related to fiscal projections. | 0.30 | $236.70 |
| 03/07/19 | Chantel L. Febus | 215 | Review and revise plan of adjustment memorandum. | 1.10 | $867.90 |
| 03/07/19 | Courtney M. Bowman | 215 | Review correspondence between L. Stafford and J. Herriman regarding attendance at upcoming hearing (0.10); Confer with L. Stafford, C. Theodoridis, and B. Cushing regrading status of outstanding Commonwealth claims (0.20); Review exhibits for omnibus objections to non-COFINA duplicate claims (0.10). | 0.40 | $315.60 |
| 03/07/19 | Martin J. Bienenstock | 215 | Meet with Citi regarding negotiations and cash flow availability and recommendations to Board. | 1.80 | $1,420.20 |
| 03/07/19 | Mee R. Kim | 215 | Review plan of adjustment memorandum (3.40); E-mails with C. Febus regarding same (0.20); E-mails with C. Febus and B. Rosen regarding same (0.10); E-mail with C. Febus, B. Rosen and litigation partners regarding same (0.20); E-mail with C. Febus regarding same (0.20). | 4.10 | $3,234.90 |
| 03/07/19 | Maja Zerjal | 215 | Review status of disclosure statement tasks (0.50); Review correspondence regarding cash management description (0.40); Review comments to best interests test chart (0.60); Draft e-mail regarding same to E. Trigo (0.20). | 1.70 | $1,341.30 |
| 03/07/19 | Steve MA | 215 | Review and revise draft Commonwealth disclosure statement. | 5.60 | $4,418.40 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/19 | Brian S. Rosen | 215 | Review framework for plan (0.50); Meeting with PJT regarding same (1.00); Meeting with Citi and PJT regarding proposal (1.70); Review C. Febus memorandum regarding plan of adjustment issues (0.10); Memorandum to C. Febus regarding same (0.10); Memorandum to N. Jaresko and K. Rifkind regarding plan of adjustment (0.10); Revise non-disclosure agreement with LCDC (0.60); Revise information-sharing agreement (0.40); Memorandum to S. Kirpalani regarding same (0.10); Meeting with S. Toussi regarding plan issues (1.40). | 6.00 | $4,734.00 |
| 03/08/19 | Brian S. Rosen | 215 | Partial participation on conference call regarding best interest update (0.70); Review materials regarding same (0.30); Memorandum to E. Kay regarding information-sharing agreement execution (0.10); Teleconference with A. Gonzalez regarding plan recoveries (0.50); Teleconference with D. Skeel regarding same (0.40); Finalize information-sharing agreement (0.30); Memorandum to K. Rifkind regarding execution (0.10); Distribute draft non-disclosure agreement to LCDC (0.10); Revise same (0.30); Teleconference with S. Uhland regarding classification issues (0.60); Revise term sheet (0.50). | 3.90 | $3,077.10 |
| 03/08/19 | Steve MA | 215 | Review and revise draft Commonwealth disclosure statement. | 2.40 | $1,893.60 |
| 03/08/19 | Maja Zerjal | 215 | Participate in best interests test update call (0.70); Prepare for same (0.50); Review notes regarding same (0.50); Review correspondence regarding cash management review for disclosure statement (0.20); Discuss same with E. Trigo (0.20); Review draft cash management write-up for disclosure statement (0.40). | 2.50 | $1,972.50 |
| 03/08/19 | Maja Zerjal | 215 | Discuss status of cash management review for disclosure statement with Ernst & Young. | 0.20 | $157.80 |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/08/19 | Mee R. Kim | 215 | E-mails with C. Febus regarding plan of adjustment memorandum (0.20); Review same (0.40); E-mails with C. Febus regarding same (0.20); Discussion with R. Ferrara regarding same (0.20); Discussion with R. Ferrara and C. Febus regarding same (0.70); Discussion with C. Febus and M. Zerjal regarding same (0.40); Review plan of adjustment memorandum (2.70); E-mails with C. Febus regarding same (0.20); Discussions with C. Febus regarding same (0.30); Additional e-mail with C. Febus regarding same (0.60). | 5.90 | $4,655.10 |
| 03/08/19 | Timothy W. Mungovan | 215 | Communications with R. Ferrara regarding status of restructuring and next steps in connection with development of plan of adjustment (0.20). | 0.20 | $157.80 |
| 03/08/19 | Courtney M. Bowman | 215 | Confer with L. Stafford, B. Cushing, J. Herriman, and K. Harmon regarding strategy for responding to Commonwealth claims (0.30); Review draft omnibus objections regarding non-COFINA claims (0.10). | 0.40 | $315.60 |
| 03/08/19 | Chantel L. Febus | 215 | Review plan of adjustment memorandum (0.40); Revise same (0.30); Review issues in connection with same (1.20); Discussions with K. Rifkind regarding same (0.80); Teleconference with R. Ferrara and R. Kim regarding same (0.90). | 3.60 | $2,840.40 |
| 03/08/19 | Chantel L. Febus | 215 | Call with R. Ferrara and R. Kim regarding plan of adjustment. | 0.90 | $710.10 |
| 03/08/19 | Chantel L. Febus | 215 | Review plan of adjustment memorandum. | 0.80 | $631.20 |
| 03/08/19 | Chantel L. Febus | 215 | Call with advisor regarding plan of adjustment issues. | 0.40 | $315.60 |
| 03/08/19 | Chantel L. Febus | 215 | Participate in meeting with M. Zerjal and R. Kim regarding plan of adjustment. | 0.50 | $394.50 |
| 03/08/19 | Brooke L. Blackwell | 215 | Review recent pleadings in preparation of updating draft of disclosure statement for Commonwealth. | 0.30 | $236.70 |
| 03/08/19 | Laura Stafford | 215 | Call with Alvarez Marsal regarding claims administration (0.40). | 0.40 | $315.60 |
| 03/08/19 | Michael A. Firestein | 215 | Review and draft correspondence on plan of adjustment issues (0.20). | 0.20 | $157.80 |
| 03/09/19 | Mee R. Kim | 215 | E-mails with C. Febus regarding draft plan of adjustment memorandum (0.10); Review same (0.30); E-mail with C. Febus regarding same (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0002 PROMESA TITLE III: COMMONWEALTH                                              Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/19 | Brian S. Rosen | 215 | Memorandum to S. Kirpalani regarding confidentiality agreement comments and meeting (0.10); Review S. Kirpalani memorandum regarding same (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review CUSIP information for PBA/GO Bonds (0.90); Revise term sheet (0.60). | 1.80 | $1,420.20 |
| 03/10/19 | Brian S. Rosen | 215 | Memorandum with S. Kirpalani regarding meeting proposal (0.30); Review and revise LCDC non-disclosure agreement (0.40); Review LCDC information-sharing agreement (0.20); Review plan of adjustment memorandum (0.30); Memorandum to M. Firestein regarding same (0.10); Memorandum to S. Kirpalani regarding timing of fiscal plan (0.10). | 1.40 | $1,104.60 |
| 03/10/19 | Mee R. Kim | 215 | E-mail with C. Febus regarding plan of adjustment drafts (0.60); Review same (0.40); E-mail with C. Febus regarding same (0.70); E-mails with B. Rosen and litigation partners regarding same (0.30); Review same (0.50). | 2.50 | $1,972.50 |
| 03/10/19 | Chantel L. Febus | 215 | Review and revise draft memorandum regarding plan of adjustment. | 2.10 | $1,656.90 |
| 03/11/19 | Chantel L. Febus | 215 | Revise draft plan of adjustment memorandum (1.40); Circulate same to K. Rifkind (0.20); Discussion with litigation team regarding same (0.50). | 2.10 | $1,656.90 |
| 03/11/19 | Chantel L. Febus | 215 | Review M. Firestein's comments on draft plan of adjustment memorandum (0.30); Discussion with M. Firestein regarding same (0.20); Discussion with R. Kim regarding same (0.20). | 0.70 | $552.30 |
| 03/11/19 | Chantel L. Febus | 215 | Review e-mail regarding plan of adjustment issues. | 0.10 | $78.90 |
| 03/11/19 | Mee R. Kim | 215 | Discussion with C. Febus regarding draft plan of adjustment memorandum (0.10); Revise same (1.20); E-mail with C. Febus and litigation partners regarding same (0.60); E-mail with C. Febus regarding same (0.90); E-mails with C. Febus regarding same (0.20). | 3.00 | $2,367.00 |
| 03/11/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 1.90 | $1,499.10 |
| 03/11/19 | Timothy W. Mungovan | 215 | Communications with C. Febus and M. Firestein regarding plan of adjustment issues (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/19 | Brian S. Rosen | 215 | Memorandum to E. Kay regarding non-disclosure agreement/meeting (0.10); Review non-disclosure agreement comments and revise non-disclosure agreement (0.70); Conference call with PJT and Citi regarding Commonwealth update (0.90); Review PJT proposal (0.40); Revise term sheet (1.20). | 3.30 | $2,603.70 |
| 03/11/19 | Maja Zerjal | 215 | Review chart of clawback statutes for best interests test analysis (0.80); Discuss status of disclosure statement with S. Ma (0.10); Discuss status of cash review with E. Barak (0.10); Discuss same with E. Barak and A. Chepenik (0.10); Review correspondence from A. Chepenik and related documents (0.40). | 1.50 | $1,183.50 |
| 03/11/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 3.20 | $2,524.80 |
| 03/12/19 | Steve MA | 215 | Review and revise draft Commonwealth disclosure statement. | 5.40 | $4,260.60 |
| 03/12/19 | Maja Zerjal | 215 | Discuss status of cash account review with E. Barak (0.20); Discuss same with M. Bienenstock (0.20); Review correspondence and final version of Duff Phelps report (1.00); Draft list of priority next tasks (0.40); Correspond with Ernst & Young and E. Trigo regarding same (0.60). | 2.40 | $1,893.60 |
| 03/12/19 | Brian S. Rosen | 215 | Conference call with PJT/Citi, et al., regarding Commonwealth update (0.70); Memorandum to A. Gonzalez regarding plan update (0.10); Teleconference A. Gonzalez regarding same (0.30); Review, revise and circulate NDA to LCDC (0.70); Review W. Evarts memorandum regarding Quinn, Miller Buckfire access (0.10); Memorandum to W. Evarts regarding same (0.10); Review M. Kremer comments to non-disclosure agreement (0.30); Conference call with PJT/Citi, et al regarding presentation (1.00); Teleconference with D. Brownstein regarding same (0.30); Review K. Rifkind memorandum regarding presentation (0.10); Memorandum to K. Rifkind regarding same (0.10). | 3.80 | $2,998.20 |
| 03/12/19 | Mee R. Kim | 215 | E-mails with C. Febus regarding draft plan of adjustment memorandum (0.40); E-mails with C. Febus regarding same (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/19 | Chantel L. Febus | 215 | Review reports regarding Commonwealth plan projections and timelines for plan revisions. | 0.60 | $473.40 |
| 03/12/19 | Chantel L. Febus | 215 | Draft e-mail to K. Rifkind regarding draft plan of adjustment memorandum (1.00); Discussion with J. Richman regarding same (0.10). | 1.10 | $867.90 |
| 03/13/19 | Chantel L. Febus | 215 | Revise plan of adjustment memorandum (1.70); Discussion with K. Rifkind and litigation team regarding same (0.40). | 2.10 | $1,656.90 |
| 03/13/19 | Mee R. Kim | 215 | Correspondence with C. Febus regarding draft plan of adjustment memorandum (0.70); Revise same (0.80); Draft memorandum regarding same (0.40); Draft memorandum regarding disclosures regarding same (0.60); E-mails with C. Febus regarding same (0.20). | 2.70 | $2,130.30 |
| 03/13/19 | Joshua A. Esses | 215 | Review best interests chart for M. Zerjal (0.30). | 0.30 | $236.70 |
| 03/13/19 | Brian S. Rosen | 215 | Memorandum to S. Uhland regarding information-sharing agreement (0.10); Review S. Uhland memorandum regarding non-disclosure agreement and reply (0.10); Memorandum to S. Uhland regarding execution of information-sharing agreement (0.10); Review J. Castiglioni memorandum regarding information-sharing agreement (0.10); Memorandum to J. Castiglioni regarding execution of same (0.10); Review and revise non-disclosure agreement (0.80); Conference call with PJT and Citi regarding proposal for LCDC (0.70); Memorandum to M. Kremer regarding information-sharing agreement (0.10); Review M. Kremer comments to information-sharing agreement (0.10); Review latest proposal in connection with same (0.40). | 2.60 | $2,051.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/19 | Brian S. Rosen | 215 | Meeting with Citi and PJT regarding LCDC meeting (1.50); Meeting with AAFAF, Citi and PJT regarding LCDC meeting (0.50); Meeting with LCDC and advisors (2.40); Review non-disclosure agreement for Quinn and O'Melveny comments (0.50); Memorandum to E. Kay regarding same (0.10); Memorandum to J. Castiglioni regarding claims (0.10); Review J. Castiglioni memorandum regarding bond limitation (0.10); Memorandum to J. Castiglioni regarding information release (0.10). | 5.30 | $4,181.70 |
| 03/14/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 4.50 | $3,550.50 |
| 03/14/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.80 | $631.20 |
| 03/14/19 | Mee R. Kim | 215 | Correspondence with C. Febus regarding draft plan of adjustment memorandum (0.60); Discussion with C. Febus regarding same (0.10); E-mails with C. Febus regarding same (0.50); E-mails with C. Febus regarding same (0.10); Teleconference regarding same (1.90); Teleconference with C. Febus regarding same (0.20); E-mails with litigation partners regarding same (0.20). | 3.60 | $2,840.40 |
| 03/14/19 | Mee R. Kim | 215 | Discussion with R. Ferrara regarding Commonwealth's proposed fiscal plan (0.10); Review regarding same (0.20). | 0.30 | $236.70 |
| 03/14/19 | Chantel L. Febus | 215 | Review and revise plan of adjustment memorandum (2.60); Draft e-mail to R. Kim regarding same (0.20). | 2.80 | $2,209.20 |
| 03/14/19 | Chantel L. Febus | 215 | Revise plan of adjustment memorandum. | 1.00 | $789.00 |
| 03/14/19 | Chantel L. Febus | 215 | Review Governor's comments on structural reforms and fiscal issues. | 0.40 | $315.60 |
| 03/14/19 | Courtney M. Bowman | 215 | Participate in call with L. Stafford, B. Cushing, C. Theodoridis, and S. Ma regarding strategy for dealing with Commonwealth claims (0.20). | 0.20 | $157.80 |
| 03/14/19 | Julia D. Alonzo | 215 | Update litigation disclosures for disclosure statement (0.70). | 0.70 | $552.30 |
| 03/14/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein regarding plan of adjustment issues (0.20). | 0.20 | $157.80 |
| 03/15/19 | Michael A. Firestein | 215 | Research plan of adjustment issues (0.30). | 0.30 | $236.70 |
| 03/15/19 | Martin J. Bienenstock | 215 | Review Board materials (0.70); Draft fiscal plan (1.50). | 2.20 | $1,735.80 |

33260 FOMB                                                                 Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/19 | Chantel L. Febus | 215 | Review Duff & Phelps report as relevant to Commonwealth fiscal issues. | 1.00 | $789.00 |
| 03/15/19 | Chantel L. Febus | 215 | Review and revise plan of adjustment memorandum (1.70); Draft e-mail to R. Kim regarding same (0.20); Discussion with K. Rifkind regarding same (0.20); Discussion with advisor regarding same (1.30). | 3.40 | $2,682.60 |
| 03/15/19 | Chantel L. Febus | 215 | Review reports regarding Commonwealth fiscal issues. | 0.50 | $394.50 |
| 03/15/19 | Mee R. Kim | 215 | E-mail with C. Febus regarding draft plan of adjustment memorandum (0.70); E-mail with C. Febus regarding same (0.80); Revise same per C. Febus comments (0.40). | 1.90 | $1,499.10 |
| 03/15/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.40 | $315.60 |
| 03/15/19 | Ehud Barak | 215 | Discussion with Board, Duff & Phelps, and Ernst & Young regarding Duff & Phelps report. | 0.80 | $631.20 |
| 03/15/19 | Maja Zerjal | 215 | Review correspondence regarding cash review for disclosure statement (0.70); Participate in call with Ernst & Young and Duff & Phelps regarding same (0.70); Review revisions to best interests chart (0.50). | 1.90 | $1,499.10 |
| 03/15/19 | Brian S. Rosen | 215 | Review S. Kirpalani Memorandum regarding discussions (0.10); Memorandum to S. Kirpalani regarding same (0.10); Teleconference with D. Brownstein regarding update (0.30). | 0.50 | $394.50 |
| 03/16/19 | Brian S. Rosen | 215 | Conference call with Quinn, Miller Buckfire, PJT and Citi regarding LCDC and meetings (0.40); Review discussions regarding same (0.30); Memorandum to D. Brownstein, et al, regarding meeting (0.10); Revise plan of adjustment (1.10). | 1.90 | $1,499.10 |
| 03/17/19 | Brian S. Rosen | 215 | Conference call with Citi and PJT regarding LCDC discussions (0.80); Review PJT analysis regarding same (0.20); Teleconference with D. Brownstein regarding meetings (0.20); Memorandum to S. Kirpalani regarding same (0.20); Review S. Kirpalani correspondence regarding same (0.10). | 1.50 | $1,183.50 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/19 | Brian S. Rosen | 215 | Review PJT analysis (0.30); Memorandum to W. Evarts regarding same (0.10); Conference call with PJT and Citi regarding same (0.50); Review D. Brownstein memorandum regarding LCDC meeting (0.10); Telephone call with S. Kirpalani regarding same (0.10); Conference call with PJT and Citi regarding same (1.10); Memorandum to S. Kirpalani regarding meeting (0.10); Review S. Kirpalani memorandum regarding same (0.10); Memorandum to S. Kirpalani regarding same (0.20). | 2.60 | $2,051.40 |
| 03/18/19 | Maja Zerjal | 215 | Review correspondence regarding cash review for disclosure statement in advance of call with Ernst & Young (0.80); Discuss same with E. Barak (0.20); Participate in call with Ernst & Young, E. Trigo and E. Barak regarding same (1.00); Review comments to Duff Phelps report (0.70); Draft e-mail to E. Barak regarding same (0.10); Discuss cash section of disclosure statement with D. Forman (0.10); Review correspondence regarding same (0.20); Correspond with B. Blackwell regarding same (0.10); Review clawback chart for best interests test analysis (0.50); Discuss same with E. Trigo (0.20); Draft e-mail regarding disclosure statement to E. Barak (0.10). | 4.00 | $3,156.00 |
| 03/18/19 | Ehud Barak | 215 | Call with Ernst & Young regarding bank accounts and information for disclosure statement. | 1.00 | $789.00 |
| 03/18/19 | Mee R. Kim | 215 | E-mails with C. Febus regarding draft plan of adjustment memorandum (0.40); E-mails with C. Febus regarding same (0.20). | 0.60 | $473.40 |
| 03/18/19 | Brooke L. Blackwell | 215 | Internal communications with S. Ma and M. Zerjal regarding revisions of disclosure statement (0.10); Review report from Duff & Phelps on financials in preparation of drafting update for Commonwealth disclosure statement (0.40). | 0.50 | $394.50 |
| 03/18/19 | Chantel L. Febus | 215 | Revise plan of adjustment memorandum (1.30); Draft e-mail to client regarding same (0.60). | 1.90 | $1,499.10 |
| 03/18/19 | Chantel L. Febus | 215 | E-mails with R. Kim regarding plan of adjustment memorandum (0.50); Review materials in connection with same (1.60). | 2.10 | $1,656.90 |
| 03/18/19 | Michael A. Firestein | 215 | Review Governor fiscal plan issues (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110341

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 78 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/19 | Timothy W. Mungovan | 215 | Communications with B. Rosen regarding plan of adjustment for Commonwealth (0.30). | 0.30 | $236.70 |
| 03/19/19 | Chantel L. Febus | 215 | Revise plan of adjustment memorandum. | 1.10 | $867.90 |
| 03/19/19 | Chantel L. Febus | 215 | Discussions with advisor regarding plan of adjustment memorandum. | 0.90 | $710.10 |
| 03/19/19 | Mee R. Kim | 215 | E-mails with C. Febus and L. Stafford regarding plan of adjustment. | 0.20 | $157.80 |
| 03/19/19 | Maja Zerjal | 215 | Review correspondence regarding cash description for disclosure statement (0.20). | 0.20 | $157.80 |
| 03/19/19 | Maja Zerjal | 215 | Discuss case strategy with J. Levitan (0.10); Review strategy materials regarding plan of adjustment (0.50). | 0.60 | $473.40 |
| 03/19/19 | Steve MA | 215 | Review and revise draft Commonwealth disclosure statement. | 0.90 | $710.10 |
| 03/19/19 | Brian S. Rosen | 215 | Review ReOrg summary regarding LCDC issues (0.10); Memorandum to D. Brownstein regarding same (0.10); Call with D. Brownstein same (0.20); Review materials for and attend conference call regarding LCDC discussions (0.80); Conference call with LCDC professionals regarding same (1.10); Call with D. Brownstein regarding same (0.40); Review N. Jaresko article regarding plan timing (0.20); Call with T. Mungovan regarding same (0.20); Memorandum to E. Barak regarding LCDC (0.10); Call with A. Gonzalez regarding GUC structure (0.40); Call with D. Skeel regarding same (0.40); Memorandum to S. Uhland regarding meeting/facts (0.10). | 4.10 | $3,234.90 |
| 03/20/19 | Brian S. Rosen | 215 | Memorandum to D. Brownstein regarding LCDC meeting (0.10); Memorandum to E. Barak regarding same (0.10); Pre-meeting with Citi and PJT regarding same (1.00); Meeting with LCDC (2.20); Meeting with Citi and PJT regarding LCDC to-do (0.90); Review pension term sheets (0.60); Review P. Possinger memorandum regarding union PSA (0.10); Memorandum to P. Possinger regarding same (0.10); Review D. Brownstein memorandum regarding same (0.10); Memorandum to E. Kay regarding attendees (0.10); Telephone call with D. Brownstein regarding next steps (0.20). | 5.50 | $4,339.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/19 | Brian S. Rosen | 215 | Memorandum to L. Stafford regarding large objections (0.10); Review L. Stafford memorandum regarding other claims (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 03/20/19 | Maja Zerjal | 215 | Review revisions to clawback chart for best interests test analysis (0.50); Draft internal e-mails regarding outstanding issues for disclosure statement (0.50). | 1.00 | $789.00 |
| 03/20/19 | Mee R. Kim | 215 | Discussion with C. Febus regarding plan of adjustment issues (0.10); E-mail with C. Febus regarding same (0.60). | 0.70 | $552.30 |
| 03/20/19 | Chantel L. Febus | 215 | Review plan of adjustment memorandum. | 0.80 | $631.20 |
| 03/20/19 | Chantel L. Febus | 215 | Revise plan of adjustment memorandum (2.10); Send update to K. Rifkind, T. Mungovan and others regarding same (0.10). | 2.20 | $1,735.80 |
| 03/20/19 | Chantel L. Febus | 215 | Review summary regarding plan of adjustment. | 0.60 | $473.40 |
| 03/20/19 | Ralph C. Ferrara | 215 | Review summary regarding Commonwealth plan of adjustment (0.30). | 0.30 | $236.70 |
| 03/21/19 | Chantel L. Febus | 215 | Revise plan of adjustment memorandum (1.60); Draft update to client regarding same (0.20). | 1.80 | $1,420.20 |
| 03/21/19 | Chantel L. Febus | 215 | Call with advisor regarding plan of adjustment memorandum. | 1.00 | $789.00 |
| 03/21/19 | Chantel L. Febus | 215 | Develop next steps for plan of adjustment memorandum. | 1.20 | $946.80 |
| 03/21/19 | Brooke L. Blackwell | 215 | Internal communications with S. Ma and M. Zerjal regarding draft and revisions to Commonwealth disclosure statement. | 0.10 | $78.90 |
| 03/21/19 | Mee R. Kim | 215 | E-mail C. Febus regarding draft plan of adjustment memorandum. | 0.10 | $78.90 |
| 03/21/19 | Timothy W. Mungovan | 215 | Communications with C. Febus regarding status of plan of adjustment issues (0.20). | 0.20 | $157.80 |
| 03/21/19 | Michael A. Firestein | 215 | Review materials concerning fiscal plan issues (0.20). | 0.20 | $157.80 |
| 03/21/19 | Maja Zerjal | 215 | Review draft of disclosure statement (0.80); Review correspondence regarding same (0.10); Draft e-mail regarding open items to E. Trigo (0.20); Participate in call with Duff Phelps and Ernst & Young regarding cash balances (1.30); Review follow-up correspondence regarding best interest test analysis from E. Trigo (0.10); Review follow-up correspondence and materials from Ernst & Young regarding same (0.70); Review best interests test call notes (0.30). | 3.50 | $2,761.50 |

33260 FOMB                                                          Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                    Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/21/19 | Ehud Barak | 215 | Participate in portion of Duff & Phelps and Ernst & Young call regarding next steps and Duff & Phelps report. | 1.80 | $1,420.20 |
| 03/21/19 | Steve MA | 215 | E-mail to M. Zerjal and B. Blackwell regarding comments to Commonwealth disclosure statement. | 0.10 | $78.90 |
| 03/21/19 | Brian S. Rosen | 215 | Meetings at PJT Partners with LCDC, Citi, PJT regarding structure (2.40). | 2.40 | $1,893.60 |
| 03/22/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al. regarding LCDC next steps (1.00); Call with D. Brownstein regarding same (0.30); Review P. Possinger plan memorandum regarding union plan issues (0.10); Memorandum to K. Rifkind regarding classifications (0.10); Telephone call with K. Mayer regarding meeting (0.30); Memorandum to K. Mayr regarding same (0.10). | 1.90 | $1,499.10 |
| 03/22/19 | Maja Zerjal | 215 | Correspondence with McKinsey regarding best interest test (0.20); Review underlying documentation (0.40). | 0.60 | $473.40 |
| 03/22/19 | Amelia Friedman | 215 | Review chart on bond claims and prior e-mails summarizing status of claims review to prepare for call with Alvarez Marsal. | 0.40 | $315.60 |
| 03/22/19 | Amelia Friedman | 215 | Teleconference with L. Stafford, C. Bowman, and Alvarez Marsal to discuss ongoing issues with claims reconciliation. | 1.10 | $867.90 |
| 03/22/19 | Laura Stafford | 215 | Call with Alvarez Marsal regarding claims administration (0.80). | 0.80 | $631.20 |
| 03/22/19 | Chantel L. Febus | 215 | Revise plan of adjustment memorandum. | 2.70 | $2,130.30 |
| 03/23/19 | Chantel L. Febus | 215 | Revise plan of adjustment memorandum. | 0.80 | $631.20 |
| 03/23/19 | Brooke L. Blackwell | 215 | Review financial report in preparation of revisions to Commonwealth disclosure statement (0.40); Review e-mails from M. Zerjal regarding draft and revisions to Commonwealth disclosure statement (0.10). | 0.50 | $394.50 |
| 03/23/19 | Michael A. Firestein | 215 | Review multiple correspondence on plan of adjustment issues. | 0.20 | $157.80 |
| 03/23/19 | Timothy W. Mungovan | 215 | Communications with C. Febus regarding plan of adjustment (0.20). | 0.20 | $157.80 |
| 03/23/19 | Brian S. Rosen | 215 | Review PJT analysis (0.20); Memorandum to M. Bienenstock regarding same (0.10); Revise term sheet (0.80); Review latest Union/pension issues (0.40); Revise plan (1.10). | 2.60 | $2,051.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH    Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/19 | Brian S. Rosen | 215 | Teleconference with D. Brownstein regarding status (0.10); Review correspondence regarding same (0.20). | 0.30 | $236.70 |
| 03/24/19 | Brooke L. Blackwell | 215 | Review financial report in preparation of revisions to Commonwealth disclosure statement (0.40). | 0.40 | $315.60 |
| 03/24/19 | Chantel L. Febus | 215 | Revise plan of adjustment memorandum. | 3.10 | $2,445.90 |
| 03/25/19 | Chantel L. Febus | 215 | Finalize plan of adjustment memorandum. | 0.70 | $552.30 |
| 03/25/19 | Brooke L. Blackwell | 215 | E-Mail with M. Zerjal regarding revisions to Commonwealth disclosure statement. | 0.10 | $78.90 |
| 03/25/19 | Brooke L. Blackwell | 215 | Review recent filings in preparation of drafting disclosure statement. | 0.20 | $157.80 |
| 03/25/19 | Courtney M. Bowman | 215 | Review J. Berman omnibus objection call log (0.10). | 0.10 | $78.90 |
| 03/25/19 | Mee R. Kim | 215 | E-mails with C. Febus and advisor regarding plan of adjustment issues. | 0.50 | $394.50 |
| 03/25/19 | Lucy Wolf | 215 | Revise Commonwealth disclosure statement adversary proceeding summaries. | 0.40 | $315.60 |
| 03/25/19 | Timothy W. Mungovan | 215 | Communications with G. Malhotra of Ernst & Young regarding plan of adjustment (0.30). | 0.30 | $236.70 |
| 03/25/19 | Jeffrey W. Levitan | 215 | Conference with M. Zerjal, B. Rosen regarding best interest (0.20). | 0.20 | $157.80 |
| 03/25/19 | Brian S. Rosen | 215 | Memorandum to T. Mungovan regarding plan of adjustment issues (0.10); Review same (0.30); Conference with D. Brownstein regarding upload, calls (0.40); Memorandum to K. Mayr regarding meeting (0.10); Review K. Mayr memorandum regarding same (0.10); Memorandum to G. Lee regarding meeting (0.20). | 1.20 | $946.80 |
| 03/25/19 | Maja Zerjal | 215 | Review status of cash management and cash account review for disclosure statement (0.40); Review and revise chart of clawback statutes for best interest test analysis (1.60). | 2.00 | $1,578.00 |
| 03/25/19 | Maja Zerjal | 215 | Discuss best interests test with B. Rosen and J. Levitan (0.20); Review related documentation (0.30). | 0.50 | $394.50 |
| 03/26/19 | Maja Zerjal | 215 | Review Assured and ACP appeal decisions in connection with disclosure statement. | 0.80 | $631.20 |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/19 | Maja Zerjal | 215 | Discuss best interests test analysis with J. Levitan on several conferences (0.50); Review underlying materials (0.50); Discuss same with R. Rivera (0.20); Review correspondence regarding same (0.20); Revise best interest chart (1.60); Review clawback chart related to same (0.70); Draft e-mail regarding same to E. Trigo (0.20). | 3.90 | $3,077.10 |
| 03/26/19 | Brian S. Rosen | 215 | Pre-meeting with Citi and PJT regarding plan Issues (0.90); Meeting with K. Mayr, M. Barnett, Citi, PJT, et al. regarding same (1.80); Meeting with N. Jaresko, et al. regarding CVR decision (1.30); Review correspondence regarding Monarch (0.20); Review M. Rodrique memorandum regarding next steps (0.10); Memorandum to D. Brownstein regarding same (0.10); Review D. Brownstein memorandum regarding same (0.10); Memorandum to D. Brownstein regarding meeting (0.10); Review plan of adjustment issues (0.20); Memorandum to D. Brownstein regarding OZ Holdings (0.10); Telephone call S. Zelini regarding next steps for LCDC (0.30). | 5.20 | $4,102.80 |
| 03/26/19 | Laura Stafford | 215 | Call with Alvarez and Marsal regarding claim objection procedures (0.90); Call with Alvarez and Marsal regarding claim objections to ERS bondholder claims (0.50); Calls with J. Esses regarding claim objections to ERS bondholder claims (0.90); Call with B. Rosen regarding claims issues (0.30); Communications with Court and administrative office regarding claims issues (1.10). | 3.70 | $2,919.30 |
| 03/26/19 | Timothy W. Mungovan | 215 | Communications with B. Rosen, M. Firestein, S. Ratner, M. Dale, L. Rappaport, and C. Febus regarding plan of adjustment and meeting on April 3 (0.50). | 0.50 | $394.50 |
| 03/26/19 | Lucy Wolf | 215 | Revise memorandum on plan of adjustment issues. | 2.40 | $1,893.60 |
| 03/26/19 | Mee R. Kim | 215 | E-mails with C. Febus regarding plan of adjustment issues (0.20); E-mails with C. Febus regarding same (0.20); Teleconference with C. Febus regarding upcoming meeting regarding plan of adjustment (0.20); E-mails with C. Febus, J. Richman regarding same (0.20). | 0.80 | $631.20 |

33260 FOMB                                                            Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/26/19 | Brooke L. Blackwell | 215 | Internal e-mails with case team regarding revisions to Commonwealth disclosure statement (0.10). | 0.10 | $78.90 |
| 03/26/19 | Chantel L. Febus | 215 | Communication with clients regarding plan of adjustment. | 0.90 | $710.10 |
| 03/27/19 | Chantel L. Febus | 215 | Prepare for meeting with K. Rifkind regarding plan of adjustment. | 4.20 | $3,313.80 |
| 03/27/19 | Chantel L. Febus | 215 | Call with K. Rifkind regarding plan of adjustment. | 0.40 | $315.60 |
| 03/27/19 | Chantel L. Febus | 215 | Call with advisor regarding plan of adjustment issues. | 0.20 | $157.80 |
| 03/27/19 | Chantel L. Febus | 215 | E-mails with M. Bienenstock, R. Ferrara and T. Mungovan regarding meeting with K. Rifkind. | 0.40 | $315.60 |
| 03/27/19 | Brooke L. Blackwell | 215 | Review recent filings in preparation of drafting disclosure statement. | 0.30 | $236.70 |
| 03/27/19 | Brooke L. Blackwell | 215 | Review Duff & Phelps report on financials and draft initial draft of disclosure statement section on same (2.80). | 2.80 | $2,209.20 |
| 03/27/19 | Ralph C. Ferrara | 215 | Meeting with E. Barak and A. Ashton regarding Duff & Phelps report (0.40); Review response from J. El Koury regarding same (0.10). | 0.50 | $394.50 |
| 03/27/19 | Mee R. Kim | 215 | E-mails with C. Febus, R. Ferrara and T. Mungovan regarding plan of adjustment meeting. | 0.10 | $78.90 |
| 03/27/19 | Timothy W. Mungovan | 215 | Communications with C. Febus, M. Firestein, and S. Ratner regarding plan of adjustment (0.70). | 0.70 | $552.30 |
| 03/27/19 | Brian S. Rosen | 215 | Memorandum to C. Febus regarding plan of adjustment meeting (0.10); Meeting with G. Lee regarding MOFO Grays' position (2.10); Memorandum to K. Mayr regarding plan meeting (0.20); Review memorandum from K. Mayr regarding same (0.10); Memoranda to S. Kirpalani regarding LCDC meeting (0.10); Telephone call with S. Kirpalani regarding same (0.20); Memorandum to W. Evarts regarding same (0.10); Memorandum to N. Jaresko, et al. regarding best interest test (0.30); Review S. Uhland memorandum regarding pension treatment (0.20). | 3.40 | $2,682.60 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/19 | Maja Zerjal | 215 | Participate in call with Ernst & Young regarding cash review of Senate accounts (0.50); Review chart regarding same (0.20); Correspond with A. Chepenik regarding same (0.20); Review MBA loan document and amendment for clawback chart for best interest test analysis (0.80); Draft portions for clawback chart regarding same (0.20); Revise best interest test chart (0.50); Discuss same with McKinsey (0.20); Discuss same with J. Levitan (0.10); Draft e-mail to McKinsey regarding same (0.30); Draft e-mail regarding same to J. Levitan (0.10); Discuss same with J. Levitan (0.10); Finalize revised best interest chart (0.40); Draft internal e-mail regarding same (0.10); Participate in call regarding cash management description for disclosure statement with Ernst & Young (0.30); Discuss same with E. Trigo (0.10); Review materials regarding same (0.50); Draft e-mail to Ernst & Young regarding same (0.20); Review internal correspondence regarding Duff Phelps report (0.30); Review further correspondence regarding best interest test analysis (0.30). | 5.40 | $4,260.60 |
| 03/28/19 | Amelia Friedman | 215 | Call with C. Theodoridis, L. Stafford, and C. Bowman to discuss claims administration. | 0.40 | $315.60 |
| 03/28/19 | Amelia Friedman | 215 | E-mails with C. Theodoridis about gathering information to draft omnibus objections. | 0.20 | $157.80 |
| 03/28/19 | Brian S. Rosen | 215 | Review D. Brownstein memorandum regarding LCDC meeting (0.10); Memorandum to D. Brownstein regarding same (0.10); Review E. Lederman memorandum regarding Fir Tree meeting (0.10); Memorandum to E. Lederman regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.10); Review draft LCDC memorandum (0.20); Memorandum to W. Evarts regarding same (0.10); Conference call with PJT and Citi regarding LCDC and ERS issues (0.90); Review and revise term sheet (1.70). | 4.20 | $3,313.80 |
| 03/28/19 | Michael A. Firestein | 215 | Begin review of new Governor fiscal plan (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/19 | Mee R. Kim | 215 | Discussions with R. Ferrara regarding upcoming plan of adjustment meeting (1.50); Communication with R. Ferrara and P. Possinger regarding same (0.10); E-mails with C. Febus regarding same (0.20); Teleconference with R. Ferrara, P. Possinger regarding plan of adjustment strategy (0.60); Review long term cashflow projection information (0.80); Communication with R. Ferrara regarding same (0.60). | 3.80 | $2,998.20 |
| 03/28/19 | Ralph C. Ferrara | 215 | Review e-mail from and left message for C. Febus regarding plan of adjustment meeting (0.30); E-mail to T. Mungovan regarding same (0.20); Meeting with R. Kim regarding plan strategy material in preparation for same (1.50); Review discussion materials on plan issues (0.40); Draft talking points for plan of adjustment presentation (4.80); Communication with P. Possinger regarding same (0.40); Teleconference with Ernst & Young, P. Possinger and R. Kim regarding same respecting debt service (0.60). | 8.20 | $6,469.80 |
| 03/28/19 | Courtney M. Bowman | 215 | Confer with C. Theodoridis regarding status of Commonwealth claims and claims administration issues (0.30). | 0.30 | $236.70 |
| 03/28/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal regarding revisions to disclosure statement and drafting of summary of financial report (0.10); Revise draft of financial report summary (0.30). | 0.40 | $315.60 |
| 03/28/19 | Chantel L. Febus | 215 | Review pre-filing Commonwealth fiscal plan and AAFAF letter. | 1.80 | $1,420.20 |
| 03/29/19 | Chantel L. Febus | 215 | Review plan of adjustment issues. | 3.30 | $2,603.70 |
| 03/29/19 | Chantel L. Febus | 215 | E-mails with advisor in preparation for upcoming plan of adjustment meeting. | 0.40 | $315.60 |
| 03/29/19 | Chantel L. Febus | 215 | Call with M. Firestein regarding plan of adjustment meeting. | 0.10 | $78.90 |
| 03/29/19 | Courtney M. Bowman | 215 | Confer with L. Stafford, A. Friedman, J. Herriman, and K. Harmon regarding status of Commonwealth claims (0.60). | 0.60 | $473.40 |
| 03/29/19 | Ralph C. Ferrara | 215 | Review materials for plan of adjustment meeting (3.10); Discussion with R. Kim regarding same (0.40); Communication to C. Febus regarding same (0.20); Review Detroit bankruptcy hearing transcript (0.20); Discussion with R. Kim regarding research in connection with same (0.40). | 4.30 | $3,392.70 |

33260 FOMB                                                                          Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/19 | Mee R. Kim | 215 | Discussions with R. Ferrara regarding upcoming plan of adjustment meeting (0.20); Prepare for same meeting (0.40); Review C. Febus e-mail regarding same (0.40); Discussions with R. Ferrara regarding plan of adjustment requirements case law (0.20); Research same case law (2.10). | 3.30 | $2,603.70 |
| 03/29/19 | Brooke L. Blackwell | 215 | Review recent filings in preparation of drafting disclosure statement. | 0.20 | $157.80 |
| 03/29/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 1.10 | $867.90 |
| 03/29/19 | Michael A. Firestein | 215 | Review of plan materials (0.30); Review notice of plan violation response by Governor (0.30); Further review of Governor plan (0.90); Review and draft multiple strategic memoranda on plan of adjustment issues (0.30); Teleconference C. Febus on same (0.20); Research plan issues (0.30). | 2.30 | $1,814.70 |
| 03/29/19 | Timothy W. Mungovan | 215 | Communications with M. Zerjal regarding plan of adjustment issues (0.20). | 0.20 | $157.80 |
| 03/29/19 | Timothy W. Mungovan | 215 | Communications with C. Febus, S. Ratner, and M. Firestein regarding plan of adjustment issues (0.40). | 0.40 | $315.60 |
| 03/29/19 | Laura Stafford | 215 | Call with Alvarez Marsal regarding claims issues (0.60). | 0.60 | $473.40 |
| 03/29/19 | Brian S. Rosen | 215 | Review S. Kirpalani memorandum regarding LCDC meeting (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review S. Zelini memorandum regarding same (0.10); Memorandum to S. Zelini regarding meeting availability (0.10); Memoranda with S. Zelini, et al. regarding same (0.30); Review W. Evarts memorandum regarding litigation control (0.10); Memorandum to W. Evarts regarding same (0.10); Review W. Evarts memorandum regarding same (0.10); Memorandum to W. Evarts regarding same (0.10); Review E. Lederman CTION☐ $2.70☐ ☐ 03/26/2019☐ Virginia Vazq uz☐ REPRODUCTION☐ REPRODUCTION☐ $0.10 same (0.10). | 1.30 | $1,025.70 |
| 03/29/19 | Amelia Friedman | 215 | Teleconference with Alvarez Marsal and L. Stafford, B. Cushing, and C. Bowman to discuss ongoing issues with claims. | 0.40 | $315.60 |
| 03/29/19 | Amelia Friedman | 215 | Call with L. Stafford regarding claims issues. | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110341

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 87 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/29/19 | Maja Zerjal | 215 | Review Ernst & Young update regarding cash account review (0.10); Participate in update call regarding best interests test analysis (0.60); Draft notes regarding same (0.20); Draft follow-up e-mail to McKinsey (0.10); Revise best interest chart (0.30); Draft internal e-mail regarding same (0.20). | 1.50 | $1,183.50 |
| 03/30/19 | Brian S. Rosen | 215 | Memorandum to E. Lederman regarding meeting (0.10); Memoranda to S. Zelini regarding LCDC meeting (0.30); Review reply memoranda (0.20); Review PJT correspondence (0.20). | 0.80 | $631.20 |
| 03/30/19 | Mee R. Kim | 215 | Review plan of adjustment strategy documents (1.40); Analyze plan development documents (1.30); Analyze long term cash flow projection information (0.90); Analyze plan of adjustment case law (0.50); Draft memorandum for discussion at upcoming plan of adjustment meeting (5.70). | 9.80 | $7,732.20 |
| 03/31/19 | Mee R. Kim | 215 | Draft memorandum for discussion regarding plan of adjustment issues. | 3.30 | $2,603.70 |
| 03/31/19 | Michael A. Firestein | 215 | Review materials for plan of adjustment meeting (0.50). | 0.50 | $394.50 |
| 03/31/19 | Brian S. Rosen | 215 | Review correspondence regarding LCDC meeting (0.30); Memorandum to W. Evarts regarding same (0.10); Memorandum to S. Kirpalani regarding pre-meeting (0.10); Telephone call with D. Brownstein regarding status of discussions (0.30); Conference call with J. Rapisardi and S. Uhland regarding same (0.20). | 1.00 | $789.00 |
| **Plan of Adjustment and Disclosure Statement** | | | | **359.60** | **$283,724.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH

Page 88

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Maja Zerjal | 216 | Discuss confirmation standards with R. Ferrara (0.10); Discuss same with E. Barak (0.10); Draft internal e-mail regarding status of Duff & Phelps report issues (0.10); Review correspondence regarding same (0.10); Discuss draft cash management section for disclosure statement with E. Barak (0.20); Further review and revise same (0.20); Draft e-mail to E. Trigo regarding same (0.10); Review cash management descriptions in 2016 report and other CW statements (0.90); Discuss disclosure statement status with S. Ma (0.20). | 2.00 | $1,578.00 |
| **Confirmation** | | | | **2.00** | **$1,578.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | Ralph C. Ferrara | 217 | Review summary regarding Commonwealth's tax collections (0.20); E-mail to M. Firestein on same (0.10). | 0.30 | $236.70 |
| 03/26/19 | Martin T. Hamilton | 217 | Participate in meeting with PJT and Citi regarding plan issues (1.80); Research in connection with same (1.20); Follow-up calls from meeting (0.70). | 3.70 | $2,919.30 |
| 03/27/19 | Martin T. Hamilton | 217 | Research issues stemming from meeting with PJT and Citi regarding plan issues. | 0.70 | $552.30 |
| **Tax** | | | | **4.70** | **$3,708.30** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Mee R. Kim | 218 | Discussions with D. Brown regarding interim fee application. | 0.60 | $473.40 |
| 03/01/19 | Elliot Stevens | 218 | Discuss fee applications with M. Zerjal (0.10). | 0.10 | $78.90 |
| 03/03/19 | Christopher M. Tarrant | 218 | Revise fifth interim fee application. | 3.20 | $864.00 |
| 03/04/19 | Philip Omorogbe | 218 | Communication regarding fifth interim fee application with C. Tarrant. | 0.30 | $81.00 |
| 03/04/19 | Natasha Petrov | 218 | Calculations for fifth interim fee application. | 0.70 | $189.00 |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | Mee R. Kim | 218 | Draft October 2018 no-objection letter to Commonwealth (0.80); E-mails with D. Brown regarding same (0.20); Discussion with D. Brown regarding same (0.10); E-mails with Commonwealth representatives regarding same (0.40). | 1.50 | $1,183.50 |
| 03/06/19 | Mee R. Kim | 218 | Discussion with A. Ashton regarding no-objection letter request to Commonwealth (0.10); E-mail with A. Ashton regarding same (0.20). | 0.30 | $236.70 |
| 03/06/19 | Elliot Stevens | 218 | Discuss fee application with C. Tarrant and P. Omorogbe (0.30). | 0.30 | $236.70 |
| 03/07/19 | Elliot Stevens | 218 | Call with D. Brown relating to fee applications (0.10). | 0.10 | $78.90 |
| 03/07/19 | Natasha Petrov | 218 | Draft notice of fifth interim fee application. | 0.50 | $135.00 |
| 03/08/19 | Natasha Petrov | 218 | Analyze Proskauer December monthly statements regarding interim fee application. | 0.70 | $189.00 |
| 03/10/19 | Maja Zerjal | 218 | Review correspondence from fee examiner regarding omnibus hearing (0.20); Draft e-mail to fee examiner regarding same (0.10). | 0.30 | $236.70 |
| 03/11/19 | Maja Zerjal | 218 | Review correspondence regarding parties in interest list (0.10); Review materials regarding same (0.50); Draft e-mail regarding same to C. Tarrant (0.10). | 0.70 | $552.30 |
| 03/11/19 | Christopher M. Tarrant | 218 | Review docket and internal documents and charts to compiled updated parties-in-interest master chart. | 1.80 | $486.00 |
| 03/11/19 | Maja Zerjal | 218 | Correspond with fee examiner regarding omnibus hearing and order on presumptive standards (0.30); Review correspondence from D. Brown regarding order on interim fee application (0.30). | 0.60 | $473.40 |
| 03/11/19 | Natasha Petrov | 218 | Draft exhibits to Proskauer fifth interim fee application (1.40); Calculations regarding same (3.90). | 5.30 | $1,431.00 |
| 03/12/19 | Natasha Petrov | 218 | Conference with Finance Department regarding Proskauer fifth interim application data (0.30); Draft schedules and exhibits to same (2.90); Calculations regarding same (2.40). | 5.60 | $1,512.00 |
| 03/12/19 | Elliot Stevens | 218 | E-mail to N. Petrov relating to fee applications (0.10); Call with same relating to same (0.10). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/19 | Maja Zerjal | 218 | Discuss Board vendor issues with C. Tarrant (0.30); Discuss same with Board advisor and C. Tarrant (0.30); Review correspondence regarding same (0.20); Review Board vendor issues (0.30). | 1.10 | $867.90 |
| 03/13/19 | Natasha Petrov | 218 | Draft schedules and exhibits to fifth interim fee application. | 2.90 | $783.00 |
| 03/14/19 | Christopher M. Tarrant | 218 | Review and revise parties-in-interest master chart. | 1.00 | $270.00 |
| 03/14/19 | Mee R. Kim | 218 | E-mails with A. Ashton and D. Brown regarding second interim fee application. | 0.20 | $157.80 |
| 03/15/19 | Christopher M. Tarrant | 218 | Review internal documents and charts to compile updated parties-in-interest master chart (1.10); Review and revise internal master parties-in-interest master chart (0.80). | 1.90 | $513.00 |
| 03/18/19 | Christopher M. Tarrant | 218 | Review of docket, master service list, appearance, claims and other related pleadings in connection with master parties-in-interest list (1.70); Review and revise corresponding parties-in-interest master list (1.20). | 2.90 | $783.00 |
| 03/18/19 | Natasha Petrov | 218 | Review and redact December invoices regarding certain entries in connection with Proskauer fifth interim fee application. | 0.40 | $108.00 |
| 03/18/19 | Elliot Stevens | 218 | E-mail to team and O'Neill relating to fee applications (0.20). | 0.20 | $157.80 |
| 03/18/19 | Mee R. Kim | 218 | E-mail with N. Petrov regarding interim fee application draft. | 0.10 | $78.90 |
| 03/19/19 | Mee R. Kim | 218 | E-mails with A. Ashton and D. Brown regarding no-objection letter. | 0.10 | $78.90 |
| 03/19/19 | Maja Zerjal | 218 | Discuss status of list of parties in interest with C. Tarrant. | 0.20 | $157.80 |
| 03/20/19 | Maja Zerjal | 218 | Review list of parties in interest for Board (0.50); Discuss same with C. Tarrant (0.20); Draft e-mail regarding same to A. Bonime-Blanc (0.20); Review correspondence regarding same (0.20). | 1.10 | $867.90 |
| 03/20/19 | Christopher M. Tarrant | 218 | Review of docket, master service list, appearance, claims and other related pleadings in connection with master parties-in-interest list (1.20); Review and revise corresponding parties-in-interest master list (1.10). | 2.30 | $621.00 |
| 03/20/19 | Christopher M. Tarrant | 218 | Review and revise fifth interim fee application. | 2.40 | $648.00 |
| 03/21/19 | Natasha Petrov | 218 | Revise draft fifth interim fee application (0.60). | 0.60 | $162.00 |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/19 | Christopher M. Tarrant | 218 | Conference with M. Zerjal and Board advisor regarding master parties-in-interest list (0.60); Follow-up meeting with M. Zerjal regarding same (0.40); Update master parties-in-interest list based on meetings (1.00). | 2.00 | $540.00 |
| 03/22/19 | Maja Zerjal | 218 | Participate in call with C. Tarrant and Board's advisor regarding list of parties in interest (0.60); Discuss same with C. Tarrant (0.40); Review list of parties in interest (0.30). | 1.30 | $1,025.70 |
| 03/25/19 | Christopher M. Tarrant | 218 | Review of docket, master service list, appearance, claims and other related pleadings in connection with master parties-in-interest list (0.80); Review and revise corresponding parties-in-interest master list (0.60). | 1.40 | $378.00 |
| 03/25/19 | Maja Zerjal | 218 | Revise status of open issues regarding list of parties in interest (0.10); Review correspondence regarding same (0.20); Review examples of conflicts questionnaires and draft e-mail regarding same to Board advisor (0.50). | 0.80 | $631.20 |
| 03/26/19 | Maja Zerjal | 218 | Discuss status of parties in interest list with C. Tarrant (0.20); Review correspondence from Board staff regarding same (0.10). | 0.30 | $236.70 |
| 03/26/19 | Christopher M. Tarrant | 218 | Review and revise parties-in-interest master list (0.60). | 0.60 | $162.00 |
| 03/27/19 | Elliot Stevens | 218 | E-mail with M. Zerjal relating to fee applications (0.20). | 0.20 | $157.80 |
| 03/28/19 | Elliot Stevens | 218 | Call with N. Petrov relating to fee applications (0.20). | 0.20 | $157.80 |
| 03/28/19 | Christopher M. Tarrant | 218 | Review and revise fifth interim fee application. | 1.60 | $432.00 |
| 03/28/19 | Maja Zerjal | 218 | Discuss professional retention issue with C. Tarrant (0.50); Review related materials (0.80); Discus same with K. Rifkind (0.20); Discuss same with E. Barak (0.20); Discuss same with M. Bienenstock (0.10). | 1.80 | $1,420.20 |
| 03/29/19 | Christopher M. Tarrant | 218 | Update master parties in interest list per all movants related to stay relief pleadings. | 1.60 | $432.00 |
| 03/29/19 | Natasha Petrov | 218 | Update fifth interim fee application regarding change in attorneys' positions. | 0.20 | $54.00 |
| **Employment and Fee Applications** | | | | **52.20** | **$20,477.70** |

33260 FOMB                                                                          Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 92

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/19 | Elliot Stevens | 220 | Call with E. Barak relating to fee applications (0.10); E-mail with E. Barak and PJT relating to fee issues (0.10). | 0.20 | $157.80 |
| 03/06/19 | Elliot Stevens | 220 | E-mails with PJT Partners (0.20); Discuss fee statement obligations with C. Tarrant (0.20); Call with PJT Partners relating to same (0.20). | 0.60 | $473.40 |
| 03/06/19 | Maja Zerjal | 220 | Review Ernst & Young correspondence regarding fee applications (0.20); Discuss same with A. Ashton and Ernst & Young counsel (0.10). | 0.30 | $236.70 |
| 03/11/19 | Elliot Stevens | 220 | Call with PJT Partners relating to filing of fee statements (0.10); E-mail with same relating to same (0.20). | 0.30 | $236.70 |
| 03/18/19 | Steve MA | 220 | Review and send forward for servicing and filing Ernst & Young's January monthly fee application and interim fee application. | 0.20 | $157.80 |
| 03/18/19 | Philip Omorogbe | 220 | Review fee application for filing by Phoenix Management LLC (0.90); Confer with J. Esses regarding same (0.10); Draft communication to M. Hindman and others regarding same (0.40). | 1.40 | $378.00 |
| **Fee Applications for Other Parties** | | | | **3.00** | **$1,640.40** |

**Total for Professional Services**                                         **$1,013,766.00**

33260 FOMB                                                              Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 93

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 0.80 | 789.00 | $631.20 |
| ANN M. ASHTON | PARTNER | 0.60 | 789.00 | $473.40 |
| BRIAN S. ROSEN | PARTNER | 139.60 | 789.00 | $110,144.40 |
| CHANTEL L. FEBUS | PARTNER | 72.90 | 789.00 | $57,518.10 |
| EHUD BARAK | PARTNER | 48.00 | 789.00 | $37,872.00 |
| GREGG M. MASHBERG | PARTNER | 0.80 | 789.00 | $631.20 |
| GUY BRENNER | PARTNER | 1.70 | 789.00 | $1,341.30 |
| JEFFREY W. LEVITAN | PARTNER | 33.00 | 789.00 | $26,037.00 |
| JONATHAN E. RICHMAN | PARTNER | 32.10 | 789.00 | $25,326.90 |
| KEVIN J. PERRA | PARTNER | 4.70 | 789.00 | $3,708.30 |
| LARY ALAN RAPPAPORT | PARTNER | 7.30 | 789.00 | $5,759.70 |
| MARGARET A. DALE | PARTNER | 1.30 | 789.00 | $1,025.70 |
| MARK HARRIS | PARTNER | 1.70 | 789.00 | $1,341.30 |
| MARK W. BATTEN | PARTNER | 1.00 | 789.00 | $789.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 38.50 | 789.00 | $30,376.50 |
| MARTIN T. HAMILTON | PARTNER | 4.40 | 789.00 | $3,471.60 |
| MATTHEW H. TRIGGS | PARTNER | 1.70 | 789.00 | $1,341.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 29.00 | 789.00 | $22,881.00 |
| MICHAEL T. MERVIS | PARTNER | 2.20 | 789.00 | $1,735.80 |
| PAUL POSSINGER | PARTNER | 51.20 | 789.00 | $40,396.80 |
| PAUL M. HAMBURGER | PARTNER | 4.20 | 789.00 | $3,313.80 |
| RALPH C. FERRARA | PARTNER | 38.10 | 789.00 | $30,060.90 |
| STEPHEN L. RATNER | PARTNER | 24.60 | 789.00 | $19,409.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 25.00 | 789.00 | $19,725.00 |
| **Total for PARTNER** | | **564.40** | | **$445,311.60** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 2.20 | 789.00 | $1,735.80 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 1.70 | 789.00 | $1,341.30 |
| JULIA D. ALONZO | SENIOR COUNSEL | 20.40 | 789.00 | $16,095.60 |
| **Total for SENIOR COUNSEL** | | **24.30** | | **$19,172.70** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| AMELIA FRIEDMAN | ASSOCIATE | 2.80 | 789.00 | $2,209.20 |
| BLAKE CUSHING | ASSOCIATE | 34.80 | 789.00 | $27,457.20 |
| BROOKE L. BLACKWELL | ASSOCIATE | 9.60 | 789.00 | $7,574.40 |
| CARL MAZUREK | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| CHRIS THEODORIDIS | ASSOCIATE | 50.20 | 789.00 | $39,607.80 |
| COURTNEY M. BOWMAN | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| DANIEL DESATNIK | ASSOCIATE | 5.30 | 789.00 | $4,181.70 |
| ELISA CARINO | ASSOCIATE | 19.80 | 789.00 | $15,622.20 |
| ELLIOT STEVENS | ASSOCIATE | 33.80 | 789.00 | $26,668.20 |
| HENA VORA | ASSOCIATE | 27.20 | 789.00 | $21,460.80 |
| JOSHUA A. ESSES | ASSOCIATE | 94.80 | 789.00 | $74,797.20 |
| LAURA STAFFORD | ASSOCIATE | 20.50 | 789.00 | $16,174.50 |
| LUCY WOLF | ASSOCIATE | 17.70 | 789.00 | $13,965.30 |
| MAJA ZERJAL | ASSOCIATE | 92.30 | 789.00 | $72,824.70 |
| MARC PALMER | ASSOCIATE | 10.30 | 789.00 | $8,126.70 |
| MEE R. KIM | ASSOCIATE | 76.80 | 789.00 | $60,595.20 |
| STEVE MA | ASSOCIATE | 34.90 | 789.00 | $27,536.10 |
| ZACHARY CHALETT | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| **Total for ASSOCIATE** | | **540.30** | | **$426,296.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110341

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 94 |
|---|---|---|---|---|
| ANGELO MONFORTE | LEGAL ASSISTANT | 43.80 | 270.00 | $11,826.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 92.10 | 270.00 | $24,867.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 3.10 | 270.00 | $837.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 10.40 | 270.00 | $2,808.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 68.60 | 270.00 | $18,522.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 44.20 | 270.00 | $11,934.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 27.80 | 270.00 | $7,506.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 17.80 | 270.00 | $4,806.00 |
| **Total for LEGAL ASSISTANT** | | **308.60** | | **$83,322.00** |
| | | | | |
| PHILIP OMOROGBE | LAW CLERK | 146.60 | 270.00 | $39,582.00 |
| **Total for LAW CLERK** | | **146.60** | | **$39,582.00** |
| | | | | |
| SHERRI CUPPLO | LIBRARY | 0.30 | 270.00 | $81.00 |
| **Total for LIBRARY** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **1,584.50** | | **$1,013,766.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/01/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/01/2019 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/04/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/04/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/04/2019 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                            Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 95

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/04/2019 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Joseph D. Cheng | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.90 |
| 03/04/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/04/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $7.90 |
| 03/04/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $7.90 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $7.30 |
| 03/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $5.30 |
| 03/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $5.60 |
| 03/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB                                                                  Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 96 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.70 |
| 03/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/04/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $10.80 |
| 03/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/05/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/05/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/05/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/05/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $6.70 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $8.40 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $4.30 |
| 03/05/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/05/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH

Page 97

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/05/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $8.40 |
| 03/05/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/05/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/05/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $9.20 |
| 03/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $9.80 |
| 03/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/05/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $13.80 |
| 03/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $15.20 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/06/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $10.40 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $7.20 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH

Page 98

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $7.20 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/06/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/07/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH

Page 99

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/07/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.30 |
| 03/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.30 |
| 03/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.30 |
| 03/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $8.00 |
| 03/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/08/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/08/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $11.90 |
| 03/08/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110341

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 100 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/11/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110341

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 101 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $7.90 |
| 03/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.30 |
| 03/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $12.00 |
| 03/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $6.80 |
| 03/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/11/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/12/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $5.50 |
| 03/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.50 |
| 03/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.60 |
| 03/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.30 |
| 03/12/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB                                                                          Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 102 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $19.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |

33260 FOMB                                                          Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 103 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $31.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |

33260 FOMB                                                              Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 104 |
| --- | --- | --- | --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |

33260 FOMB                                                          Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 105 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $19.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                              Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 106 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110341

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 107 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $37.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110341

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 108 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 109

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                 Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 110

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.30 |
| 03/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/13/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/13/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $8.30 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $54.40 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/14/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/14/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $10.00 |
| 03/14/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/14/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $8.30 |
| 03/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                              Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 111

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.40 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $4.30 |
| 03/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/16/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $15.30 |
| 03/18/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/18/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/18/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 112

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/18/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/18/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/18/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/18/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $11.70 |
| 03/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/19/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/19/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/19/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/19/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110341

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 113 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/19/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $15.30 |
| 03/21/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/21/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $8.40 |
| 03/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/21/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.30 |
| 03/21/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/21/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/21/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                            Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                   Page 114

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/22/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.70 |
| 03/24/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/24/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/24/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/24/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $68.00 |
| 03/25/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/25/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $8.00 |
| 03/25/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/25/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/25/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/25/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/25/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/25/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/25/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.70 |
| 03/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.40 |
| 03/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/25/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/25/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH

Page 115

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 116 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/26/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/26/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/26/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/26/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/26/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/26/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/26/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $20.10 |
| 03/26/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $13.50 |
| 03/26/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $12.00 |
| 03/26/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $116.20 |
| 03/26/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $8.70 |
| 03/26/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/26/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/26/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/26/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/26/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/26/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/26/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110341

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 117 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/27/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/27/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/27/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/27/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/27/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/27/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/27/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/27/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/27/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/27/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/27/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/27/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/27/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/27/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH
Page 118

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 03/27/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/27/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                              Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 119 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.70 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH

Page 120

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.80 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.40 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.40 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 121 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.40 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/28/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/28/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $6.10 |
| 03/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.40 |
| 03/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/29/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/29/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $16.20 |
| 03/29/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $12.70 |
| 03/29/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $14.80 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $7.40 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 122 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/29/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/31/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/31/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/31/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/31/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/31/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $9.40 |
| 03/31/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/31/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.10 |
| 03/31/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/31/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/31/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/31/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$3,173.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/01/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $491.00 |
| 03/04/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $409.00 |
| 03/06/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $946.00 |
| 03/08/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $743.00 |
| 03/08/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $97.00 |
| 03/09/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $241.00 |
| 03/10/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 03/11/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 123

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/18/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $176.00 |
| 03/21/2019 | Julia L. Sutherland | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 03/21/2019 | Julia L. Sutherland | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 03/21/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $166.00 |
| 03/28/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 03/30/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $420.00 |
| 03/31/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $14.00 |
| | | | **Total for LEXIS** | **$4,041.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/04/2019 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 03/05/2019 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $180.00 |
| 03/07/2019 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $180.00 |
| 03/12/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $429.00 |
| 03/14/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed | $715.00 |
| 03/15/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $143.00 |
| 03/19/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25 Lines Printed | $429.00 |
| 03/20/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $429.00 |
| 03/21/2019 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 54 Lines Printed | $102.00 |
| 03/22/2019 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $143.00 |

33260 FOMB                                                                    Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 124 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/25/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21 Lines Printed | $429.00 |
| 03/25/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $539.00 |
| 03/25/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $490.00 |
| 03/29/2019 | Mee R. Kim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 03/30/2019 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $388.00 |
| | | | **Total for WESTLAW** | **$4,882.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/20/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1679526Voucher:9031925 128 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 03/20/19 13:44 | $66.24 |
| 03/23/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1679905Voucher:9031925 196 From:KNICKERBOCKER HOTEL To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 03/23/19 08:57 | $66.24 |
| 03/24/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1679905Voucher:1010365 5 From:LGA. AMERICAN AIRLINES To:KNICKERBOCKER HOT Passenger:POSSINGER PAUL V. Ride date and time: 03/24/19 23:00 | $81.83 |
| 03/26/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1679905Voucher:9032232 851 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 03/26/19 14:20 | $66.24 |
| | | | **Total for TAXICAB/CAR SVC.** | **$280.55** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/20/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to NY for meeting with AFT. | $47.57 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH

Page 125

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/23/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to NY for meeting with AFT. | $45.20 |
| 03/24/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to NY for FOMB strategy meeting. | $28.95 |
| 03/26/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to NY for FOMB strategy meeting. | $44.10 |
| 03/27/2019 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | [REDACTED: Expense relating to court-ordered mediation] | $73.27 |
| 03/28/2019 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING [REDACTED: Expense relating to court-ordered mediation] | $73.27 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$312.36** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/27/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION [REDACTED: Expense relating to court-ordered mediation] | $25.00 |
| 03/28/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION [REDACTED: Expense relating to court-ordered mediation] | $25.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$50.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/22/2019 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Paul Possinger Breakfast re travel to NY for meeting with AFT. Paul Possinger | $13.16 |
| 03/22/2019 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Lunch - Paul Possinger Lunch re travel to NY for meeting with AFT. Paul Possinger | $6.44 |
| | | | **Total for OUT OF TOWN MEALS** | **$19.60** |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 126

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/05/2019 | Angelo Monforte | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges | $0.10 |
| 03/05/2019 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges | $34.80 |
| 03/05/2019 | Chris Theodoridis | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges | $3.40 |
| 03/05/2019 | Chris Theodoridis | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges | $29.40 |
| 03/05/2019 | Julia L. Sutherland | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges | $0.60 |
| 03/05/2019 | Julia L. Sutherland | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges | $0.20 |
| 03/05/2019 | Philip Omorogbe | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges | $12.30 |
| 03/05/2019 | Tiffany Miller | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges | $95.40 |
| 03/05/2019 | Joshua A. Esses | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges | $3.40 |
| 03/05/2019 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges | $1.30 |
| 03/05/2019 | Christopher M. Tarrant | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges | $599.20 |
| 03/05/2019 | Christopher M. Tarrant | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges | $308.40 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$1,088.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110341

0002 PROMESA TITLE III: COMMONWEALTH

Page 127

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/11/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - [REDACTED: Expense relating to court-ordered mediation]. | $443.40 |
| 03/20/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from re travel to NY for meeting with AFT. | $300.26 |
| 03/20/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent booking fee for airfare to/from re travel to NY for meeting with AFT. | $35.00 |
| 03/24/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare re travel to NY for FOMB strategy meeting. | $546.55 |
| 03/24/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent booking fee for airfare re travel to NY for FOMB strategy meeting. | $35.00 |
| | | | **Total for AIRPLANE** | **$1,360.21** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/20/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to NY for meeting with AFT. | $922.77 |
| 03/24/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to NY for FOMB strategy meeting. | $615.18 |
| 03/27/2019 | Martin J. Bienenstock | LODGING | LODGING Hotel - [REDACTED: Expense relating to court-ordered mediation] | $300.00 |
| | | | **Total for LODGING** | **$1,837.95** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/14/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/22/2019 190322594 Catering for: 2704 - Rosen, Brian S. Booked On: 03/11/2019;Event Date:03/14/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0001 | $163.31 |
| 03/14/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/22/2019 190322594 Catering for: 2704 - Rosen, Brian S. Booked On: 03/11/2019;Event Date:03/14/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0001 | $130.65 |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 128

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/14/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/22/2019 190322594 Catering for: 2704 - Rosen, Brian S. Booked On: 03/11/2019;Event Date:03/14/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0001 | $250.41 |
| 03/20/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/29/2019 1903292770 Catering for: 2704 - Rosen, Brian S. Booked On: 03/18/2019;Event Date:03/20/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 - meeting with LCDC | $664.14 |
| 03/21/2019 | Paul Possinger | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/29/2019 1903292770 Catering for: 1113 - Possinger, Paul V. Booked On: 03/14/2019;Event Date:03/21/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 Meet with AFT on collective bargaining agreement amendments | $69.41 |
| 03/21/2019 | Paul Possinger | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/29/2019 1903292770 Catering for: 1113 - Possinger, Paul V. Booked On: 03/14/2019;Event Date:03/21/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 Meet with AFT on collective bargaining agreement amendments | $412.36 |
| 03/25/2019 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/05/2019 1904058323 Catering for: 9359 - Esses, Joshua Booked On: 12/04/2018;Event Date:03/25/2019 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 Board meetings | $498.10 |
| 03/25/2019 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/05/2019 1904058323 Catering for: 9359 - Esses, Joshua Booked On: 12/04/2018;Event Date:03/25/2019 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 Board meetings | $824.73 |

33260 FOMB

Invoice 190110341

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 129

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/25/2019 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/05/2019 1904058323 Catering for: 9359 - Esses, Joshua Booked On: 12/04/2018;Event Date:03/25/2019 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 Board meetings | $43.55 |
| 03/25/2019 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/05/2019 1904058323 Catering for: 9359 - Esses, Joshua Booked On: 12/04/2018;Event Date:03/25/2019 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 Board meetings | $32.66 |
| 03/25/2019 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/05/2019 1904058323 Catering for: 9359 - Esses, Joshua Booked On: 12/04/2018;Event Date:03/25/2019 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 Board meetings | $187.81 |
| 03/25/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/05/2019 1904058323 Catering for: 2716 - Barak, Ehud Booked On: 03/20/2019;Event Date:03/25/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $76.76 |
| 03/27/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/05/2019 1904058323 Catering for: 2704 - Rosen, Brian S. Booked On: 03/25/2019;Event Date:03/27/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 Meeting with Brown Rudnick, O'Melveny and Proskauer | $55.53 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$3,409.42** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 3,173.60 |
| LEXIS | 4,041.00 |
| WESTLAW | 4,882.00 |
| TAXICAB/CAR SVC. | 280.55 |
| TAXI, CARFARE, MILEAGE AND PARKING | 312.36 |
| OUT OF TOWN TRANSPORTATION | 50.00 |
| OUT OF TOWN MEALS | 19.60 |

33260 FOMB                                                                Invoice 190110341
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 130

| Type of Disbursements | Amount |
|---|---|
| OTHER DATABASE RESEARCH | 1,088.50 |
| AIRPLANE | 1,360.21 |
| LODGING | 1,837.95 |
| FOOD SERVICE/CONF. DINING | 3,409.42 |
| **Total Expenses** | **$20,455.19** |
| **Total Amount for this Matter** | **$1,034,221.19** |

33260 FOMB                                                                    Invoice 190110342
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0033 COMMONWEALTH TITLE III - ACP MASTER                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 4.20 | $3,313.80 |
| | **Total** | **4.20** | **$3,313.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110342

0033 COMMONWEALTH TITLE III - ACP MASTER

Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/19 | John E. Roberts | 219 | Review First Circuit's decision. | 0.50 | $394.50 |
| 03/26/19 | Zachary Chalett | 219 | Review First Circuit decision (0.40). | 0.40 | $315.60 |
| 03/26/19 | Stephen L. Ratner | 219 | Review First Circuit Opinion affirming dismissal of complaint. | 0.40 | $315.60 |
| 03/26/19 | Jonathan E. Richman | 219 | Review First Circuit's decision (0.40); Teleconference with J. Alonzo regarding First Circuit's decision (0.10); Teleconference with J. Levitan regarding First Circuit's decision (0.10). | 0.60 | $473.40 |
| 03/26/19 | Kevin J. Perra | 219 | Review and analyze First Circuit decision (0.40); E-mails with T. Mungovan and others regarding same (0.10). | 0.50 | $394.50 |
| 03/26/19 | Timothy W. Mungovan | 219 | Read and analyze First Circuit's decision in ACP (0.70). | 0.70 | $552.30 |
| 03/26/19 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, J. Roberts, S. Ratner, K. Perra, and C. Febus regarding First Circuit's decision in ACP (0.30). | 0.30 | $236.70 |
| 03/28/19 | Julia D. Alonzo | 219 | Review First Circuit opinion (0.80). | 0.80 | $631.20 |
| **Appeal** | | | | **4.20** | **$3,313.80** |

**Total for Professional Services**                                    **$3,313.80**

33260 FOMB                                                                        Invoice 190110342
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0033 COMMONWEALTH TITLE III - ACP MASTER | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 0.60 | 789.00 | $473.40 |
| KEVIN J. PERRA | PARTNER | 0.50 | 789.00 | $394.50 |
| STEPHEN L. RATNER | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **2.50** | | **$1,972.50** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 0.50 | 789.00 | $394.50 |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.80 | 789.00 | $631.20 |
| **Total for SENIOR COUNSEL** | | **1.30** | | **$1,025.70** |
| | | | | |
| ZACHARY CHALETT | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| **Total for ASSOCIATE** | | **0.40** | | **$315.60** |
| | | | | |
| | **Total** | **4.20** | | **$3,313.80** |
| | **Total Amount for this Matter** | | | **$3,313.80** |

33260 FOMB                                                                          Invoice 190110343
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                             Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 3.30 | $891.00 |
| 219 | Appeal | 34.20 | $26,983.80 |
| | **Total** | **37.50** | **$27,874.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110343

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 2

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Angelo Monforte | 212 | Atlantic Medical: Review and circulate list of attorneys appearing in underlying case per A. Skellet (0.30). | 0.30 | $81.00 |
| 03/07/19 | Angelo Monforte | 212 | Atlantic Medical: Draft notices of appearance for T. Mungovan, M. Harris, S. Ratner, J. Roberts, A. Vermal, J. Levitan, L. Stafford, M. Dale and J. Alonzo per A. Skellet. | 1.30 | $351.00 |
| 03/08/19 | Lawrence T. Silvestro | 212 | Atlantic Medical: Confer with P. Possinger regarding notice of appearance (0.20); Confer with A. Skellet regarding same (0.30). | 0.50 | $135.00 |
| 03/08/19 | Angelo Monforte | 212 | Atlantic Medical: Call with A. Skellet regarding notices of appearance of M. Firestein and L. Rappaport (0.60). | 0.60 | $162.00 |
| 03/08/19 | Laurie A. Henderson | 212 | Atlantic Medical: Electronic filing with First Circuit of notices of appearance for T. Mungovan, S. Ratner, M. Harris, M. Bienenstock, M. Dale, A. Vermal, M. Firestein, L. Rappaport, j. Levitan, J. Roberts, J. Alonzo and L. Stafford. | 0.60 | $162.00 |
| **General Administration** | | | | **3.30** | **$891.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Timothy W. Mungovan | 219 | CSI: Review CSI's informative motion consenting to consolidate appeal with AMC v. Commonwealth (0.20). | 0.20 | $157.80 |
| 03/01/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Review of Atlantic Medical Center's appellate brief (0.30). | 0.30 | $236.70 |
| 03/04/19 | John E. Roberts | 219 | Atlantic Medical: Revise outline for appellate brief in AMC appeal. | 2.10 | $1,656.90 |
| 03/04/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: E-mails with J. Alonzo regarding brief (0.10); Review outline (0.50). | 0.60 | $473.40 |
| 03/04/19 | Julia D. Alonzo | 219 | Atlantic Medical: Review and revise outline for appellate brief (4.90); Correspond with J. Roberts regarding same (0.70). | 5.60 | $4,418.40 |
| 03/05/19 | Ana Vermal | 219 | Atlantic Medical: Review of outline for appellate brief. | 0.70 | $552.30 |
| 03/06/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Review orders regarding briefs (0.10); Teleconference with J. Alonzo regarding outline revisions (0.20). | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190110343
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                         Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/19 | Stephen L. Ratner | 219 | Atlantic Medical: Review order and related materials regarding procedural matters regarding appeals (CSI, Atlantic Medical Center). | 0.10 | $78.90 |
| 03/06/19 | Julia D. Alonzo | 219 | Atlantic Medical: Correspond with J. Roberts and J. Levitan regarding appellate brief and briefing schedule (0.10). | 0.10 | $78.90 |
| 03/06/19 | Carl Mazurek | 219 | Atlantic Medical: Conduct research regarding hardship to parties prong of ripeness inquiry. | 0.90 | $710.10 |
| 03/06/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with J. Roberts regarding First Circuit's allowance of motion to consolidate appeals of CSI and Atlantic Medical (0.20). | 0.20 | $157.80 |
| 03/06/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Review order from First Circuit's allowing motion to consolidate appeals of CSI and Atlantic Medical and setting briefing schedule (0.10). | 0.10 | $78.90 |
| 03/07/19 | Carl Mazurek | 219 | Atlantic Medical: Conduct research regarding hardship to parties prong of ripeness inquiry. | 1.30 | $1,025.70 |
| 03/08/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with L. Rappaport, A. Skellet, L. Wolf and J. Alonzo regarding appeal of Centro de Salud Familiar (0.30). | 0.30 | $236.70 |
| 03/08/19 | Alexandra K. Skellet | 219 | Atlantic Medical: Comment on draft notices of appearances in Appeal No. 19-1189 (1.10); Call with A. Monforte regarding same (0.60); Confer with L. Silvestro regarding same (0.30). | 2.00 | $1,578.00 |
| 03/09/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with J. Alonzo, S. Ratner, L. Rappaport, L. Wolf, and L. Stafford regarding Centro de Salud Familiar's appeal (0.20). | 0.20 | $157.80 |
| 03/10/19 | Brian S. Rosen | 219 | Atlantic Medical: Review S. Uhland memorandum regarding Health Center claims (0.10); Memorandum to S. Uhland regarding same (0.10). | 0.20 | $157.80 |
| 03/10/19 | Timothy W. Mungovan | 219 | CSI: Communications with J. Alonzo, L. Stafford and S. Ratner regarding outline for Board's appellees' brief with respect to CSI's appeal (0.30). | 0.30 | $236.70 |
| 03/17/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft appellee brief (1.90). | 1.90 | $1,499.10 |
| 03/20/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft appellee brief (1.10). | 1.10 | $867.90 |
| 03/21/19 | Alexandra K. Skellet | 219 | Atlantic Medical/CSI: Review status and briefing schedule for AMC and CSI appeals. | 0.20 | $157.80 |
| 03/22/19 | Julia D. Alonzo | 219 | Atlantic Medical: Review research for appellee brief (4.90). | 4.90 | $3,866.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110343

| | 0034 COMMONWEALTH TITLE III - HEALTHCARE | | | | Page 4 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/22/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Review certain recent precedent (1.70); E-mail with M. Bienenstock regarding same (0.10). | 1.80 | $1,420.20 |
| 03/25/19 | John E. Roberts | 219 | Atlantic Medical: Read and analyze decision in certain healthcare matter and analyze its applicability to Atlantic Medical appeal. | 1.40 | $1,104.60 |
| 03/25/19 | Julia D. Alonzo | 219 | Atlantic Medical: Correspond with J. Roberts regarding certain recent precedent (0.90). | 0.90 | $710.10 |
| 03/25/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with counsel for AMC and J. Roberts regarding appendix on appeal (0.30). | 0.30 | $236.70 |
| 03/28/19 | Julia D. Alonzo | 219 | Atlantic Medical: Revise appellate brief outline (0.80). | 0.80 | $631.20 |
| 03/29/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft and revise summary of appellate brief (3.20); Correspond with J. Roberts regarding summary of appellate brief (0.40); Draft appellate brief (0.90). | 4.50 | $3,550.50 |
| 03/29/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with J. Roberts and J. Levitan regarding outlines for appeals of Atlantic Medical Center and CSI (0.30). | 0.30 | $236.70 |
| 03/29/19 | John E. Roberts | 219 | Atlantic Medical: Revise outline in Atlantic Medical appeal. | 0.40 | $315.60 |
| 03/31/19 | John E. Roberts | 219 | Atlantic Medical: Revise outline in Atlantic Medical appeal per comments of J. Levitan. | 0.20 | $157.80 |
| **Appeal** | | | | **34.20** | **$26,983.80** |

**Total for Professional Services**          **$27,874.80**

33260 FOMB                                                                    Invoice 190110343
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0034 COMMONWEALTH TITLE III - HEALTHCARE                                    Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 0.70 | 789.00 | $552.30 |
| BRIAN S. ROSEN | PARTNER | 0.20 | 789.00 | $157.80 |
| JEFFREY W. LEVITAN | PARTNER | 2.70 | 789.00 | $2,130.30 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 789.00 | $78.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.20 | 789.00 | $1,735.80 |
| **Total for PARTNER** | | **5.90** | | **$4,655.10** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 4.10 | 789.00 | $3,234.90 |
| JULIA D. ALONZO | SENIOR COUNSEL | 19.80 | 789.00 | $15,622.20 |
| **Total for SENIOR COUNSEL** | | **23.90** | | **$18,857.10** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 2.20 | 789.00 | $1,735.80 |
| CARL MAZUREK | ASSOCIATE | 2.20 | 789.00 | $1,735.80 |
| **Total for ASSOCIATE** | | **4.40** | | **$3,471.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.20 | 270.00 | $594.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| **Total for LEGAL ASSISTANT** | | **2.70** | | **$729.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.60 | 270.00 | $162.00 |
| **Total for LIT. SUPPORT** | | **0.60** | | **$162.00** |
| | | | | |
| | **Total** | **37.50** | | **$27,874.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/22/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.50 |
| | | | **Total for REPRODUCTION** | **$3.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/17/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$143.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/05/2019 | Judy Lavine | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: BLOOMBERG BNA | $42.50 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$42.50** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| REPRODUCTION | | 3.50 |
| WESTLAW | | 143.00 |
| DATA BASE SEARCH SERV. | | 42.50 |
| | **Total Expenses** | **$189.00** |
| | | |
| | **Total Amount for this Matter** | **$28,063.80** |

33260 FOMB                                                                    Invoice 190110344
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                           Page 1
    CLAUSE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| 219 | Appeal | 1.30 | $870.00 |
| | **Total** | **1.90** | **$1,343.40** |

33260 FOMB                                                                    Invoice 190110344
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0035 COMMONWEALTH TITLE III - APPOINTMENTS                                    Page 2
CLAUSE

---

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/19 | Timothy W. Mungovan | 206 | Communications with J. Roberts and M. Bienenstock regarding denial of UTIER's petition for rehearing en banc and impact on timing of any certiorari petition (0.30). | 0.30 | $236.70 |
| | **Documents Filed on Behalf of the Board** | | | **0.30** | **$236.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/19 | Mark Harris | 210 | Communication with C. Febus regarding arguments regarding Appointments Clause issues. | 0.30 | $236.70 |
| | **Analysis and Strategy** | | | **0.30** | **$236.70** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | John E. Roberts | 219 | Review rehearing petition (0.30); Communication with Board regarding analysis of same (0.30). | 0.60 | $473.40 |
| 03/01/19 | Timothy W. Mungovan | 219 | Communications with J. Roberts, M. Bienenstock, and J. El Koury regarding UTIER's motion for en banc rehearing and impact on deadline and timing of certiorari petition (0.40). | 0.40 | $315.60 |
| 03/07/19 | Angelo Monforte | 219 | Communications with Z. Chalett regarding appellate order. | 0.30 | $81.00 |
| | **Appeal** | | | **1.30** | **$870.00** |

**Total for Professional Services**                                           **$1,343.40**

33260 FOMB                                                                          Invoice 190110344
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                      Page 3
    CLAUSE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARK HARRIS | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **1.00** | | **$789.00** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 0.60 | 789.00 | $473.40 |
| **Total for SENIOR COUNSEL** | | **0.60** | | **$473.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| **Total for LEGAL ASSISTANT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **1.90** | | **$1,343.40** |
| | **Total Amount for this Matter** | | | **$1,343.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110345

0039 COMMONWEALTH TITLE III - RULE 2004

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $157.80 |
| 204 | Communications with Claimholders | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 14.00 | $11,046.00 |
| 212 | General Administration | 6.40 | $1,728.00 |
| | **Total** | **21.20** | **$13,405.20** |

33260 FOMB                                                                 Invoice 190110345
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/19 | Alexandra V. Bargoot | 201 | GO Rule 2004: E-mails with McKinsey regarding outstanding document requests from GO bondholders (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$157.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/19 | Laura Stafford | 204 | GO Rule 2004: Revise draft letter responding to GOs (0.60). | 0.60 | $473.40 |
| **Communications with Claimholders** | | | | **0.60** | **$473.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: E-mails with McKinsey regarding documents to produce (0.40); Communications with L. Stafford regarding same (0.20); Update internal tracker with documents from McKinsey and comments for purpose of later producing such documents to GOs (0.70). | 1.30 | $1,025.70 |
| 03/04/19 | Laura Stafford | 210 | GO Rule 2004: Communications with team regarding document collection (0.70). | 0.70 | $552.30 |
| 03/05/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Add documents shared by Citi to produce to GO's to tracker and review for confidentiality (0.90); Communications with L. Stafford regarding same (0.10); E-mails with McKinsey regarding collecting documents responsive to GO's requests (0.10). | 1.10 | $867.90 |
| 03/05/19 | Laura Stafford | 210 | GO Rule 2004: Communications with team regarding documents collected from advisors (1.10). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110345

0039 COMMONWEALTH TITLE III - RULE 2004                               Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Calls with McKinsey regarding June 2018 model fiscal plan (0.30); E-mails with L. Stafford regarding same (0.10); Review tracking sheet shared by McKinsey regarding previously produced documents related to Medicaid, compare those documents to current GO requests and adjust internal tracker accordingly, and draft analysis to share with L. Stafford and J. Sosa regarding findings (2.60); Update draft letter response to GOs accordingly (0.90). | 3.90 | $3,077.10 |
| 03/07/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Call with L. Stafford regarding same (0.10); Update internal tracker with documents from A. Wolfe to produce to GOs and evaluate document's confidentiality (0.40); Update letter to GOs (0.30); Organize and zip documents to be shared with O'Melveny (0.20). | 1.00 | $789.00 |
| 03/08/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Update letter per L. Stafford's comments and information from McKinsey (1.00); Update tracker regarding same (0.20); Review documents to share with O'Melveny (0.30). | 1.50 | $1,183.50 |
| 03/10/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Review confidentiality designations shared by O'Melveny on documents to be produced and evaluate if all documents shared with O'Melveny were included (1.00); E-mail L. Stafford and J. Sosa analysis regarding same (0.20); E-mail A. Pavel regarding same (0.20). | 1.40 | $1,104.60 |
| 03/10/19 | Laura Stafford | 210 | GO Rule 2004: Revise draft letter to monolines and circulate to M. Dale (0.40); Communications with team regarding confidentiality designations (0.60). | 1.00 | $789.00 |
| 03/11/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Communications with L. Stafford and M. Dale regarding draft letter responding to Go Bondholders' requests (0.20). | 0.20 | $157.80 |
| 03/12/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Call with J. Sosa regarding contents and confidentiality of O'Melveny's coming production to GOs (0.30); Review materials relating to e-mails with team regarding production (0.10). | 0.40 | $315.60 |
| 03/13/19 | Margaret A. Dale | 210 | GO Rule 2004: Communications with J. El Koury and L. Stafford regarding GO request for documents (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110345

0039 COMMONWEALTH TITLE III - RULE 2004                                   Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: E-mails with J. Sosa regarding updating tracker of documents produced to GOs (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **14.00** | **$11,046.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/19 | Christopher M. Tarrant | 212 | GO Rule 2004: Update master discovery files, index and reports based on newly received documents. | 1.90 | $513.00 |
| 03/08/19 | Javier Sosa | 212 | GO Rule 2004: Update internal index of produced documents. | 0.30 | $81.00 |
| 03/11/19 | Christopher M. Tarrant | 212 | GO Rule 2004: Update master discovery chart and folders with new discovery related documents received. | 1.60 | $432.00 |
| 03/12/19 | Christopher M. Tarrant | 212 | GO Rule 2004: Update master discovery charts/folders with new discovery related documents. | 1.20 | $324.00 |
| 03/22/19 | Christopher M. Tarrant | 212 | GO Rule 2004: Update master discovery files, index and reports based on newly received documents. | 1.40 | $378.00 |
| **General Administration** | | | | **6.40** | **$1,728.00** |

**Total for Professional Services**                                   **$13,405.20**

33260 FOMB                                                              Invoice 190110345
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARGARET A. DALE | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **0.30** | | **$236.70** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 11.10 | 789.00 | $8,757.90 |
| LAURA STAFFORD | ASSOCIATE | 3.40 | 789.00 | $2,682.60 |
| **Total for ASSOCIATE** | | **14.50** | | **$11,440.50** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 6.10 | 270.00 | $1,647.00 |
| **Total for LEGAL ASSISTANT** | | **6.10** | | **$1,647.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 0.30 | 270.00 | $81.00 |
| **Total for LAW CLERK** | | **0.30** | | **$81.00** |
| | **Total** | **21.20** | | **$13,405.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| | | | **Total for REPRODUCTION** | **$2.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 2.00 |
| **Total Expenses** | **$2.00** |
| **Total Amount for this Matter** | **$13,407.20** |

33260 FOMB                                                                    Invoice 190110346
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $236.70 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| | **Total** | **1.70** | **$1,341.30** |

33260 FOMB                                                                 Invoice 190110346
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                       Page 2

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/19 | Jonathan E. Richman | 204 | Draft and review e-mails with defense counsel regarding plaintiff's request for extension. | 0.10 | $78.90 |
| 03/15/19 | Jonathan E. Richman | 204 | Draft and review e-mails with all counsel regarding plaintiff's proposed scheduling order. | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **0.40** | **$315.60** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Guy Brenner | 205 | Call with Cooperativa defendants' counsel regarding complaint amendment strategy. | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.30** | **$236.70** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/19 | Guy Brenner | 207 | Review Cooperativas' request for extension of time. | 0.10 | $78.90 |
| 03/15/19 | Guy Brenner | 207 | Review and analyze proposed motion to extend time by Cooperativas (0.10); Communicate with C. Garcia-Benitez regarding same (0.10). | 0.20 | $157.80 |
| 03/18/19 | Michael A. Firestein | 207 | Review Cooperativa motion on briefing (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.40** | **$315.60** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Jonathan E. Richman | 210 | Review complaint and current status (0.20); Teleconference with defense counsel regarding strategy and potential amended complaint (0.30); Teleconference with G. Brenner regarding strategy and potential amended complaint (0.10). | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **0.60** | **$473.40** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$1,341.30** |

33260 FOMB                                                          Invoice 190110346
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS                          Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.60 | 789.00 | $473.40 |
| JONATHAN E. RICHMAN | PARTNER | 1.00 | 789.00 | $789.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.10 | 789.00 | $78.90 |
| **Total for PARTNER** | | **1.70** | | **$1,341.30** |
| | **Total** | **1.70** | | **$1,341.30** |
| | **Total Amount for this Matter** | | | **$1,341.30** |

33260 FOMB                                                                        Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.20 | $1,735.80 |
| 202 | Legal Research | 32.70 | $24,295.20 |
| 203 | Hearings and other non-filed communications with the Court | 0.30 | $236.70 |
| 204 | Communications with Claimholders | 8.90 | $7,022.10 |
| 205 | Communications with the Commonwealth and its Representatives | 1.10 | $867.90 |
| 206 | Documents Filed on Behalf of the Board | 294.10 | $232,044.90 |
| 207 | Non-Board Court Filings | 60.70 | $47,892.30 |
| 208 | Stay Matters | 17.50 | $13,807.50 |
| 210 | Analysis and Strategy | 62.30 | $49,154.70 |
| 212 | General Administration | 38.70 | $10,449.00 |
| 214 | Legal/Regulatory Matters | 2.60 | $2,051.40 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.30 | $236.70 |
| 219 | Appeal | 301.20 | $236,868.30 |
| | **Total** | **822.60** | **$626,662.50** |

33260 FOMB                                                                    Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/19 | Chantel L. Febus | 201 | Pinto Lugo: Discussions with G. Anders regarding Aurelius decision (0.90). | 0.90 | $710.10 |
| 03/11/19 | Chantel L. Febus | 201 | Pinto Lugo: E-mails and discussions with G. Anders and M. Zerjal regarding draft reply. | 0.40 | $315.60 |
| 03/18/19 | Lary Alan Rappaport | 201 | Natal-Albelo: E-mails with V. Ferraiuoli and H. Bauer regarding status and strategy (0.10). | 0.10 | $78.90 |
| 03/19/19 | Lary Alan Rappaport | 201 | Natal-Albelo: E-mails with H. Bauer, V. Ferraiuoli regarding status, analysis, strategy, preparation of motion to stay on regular notice and urgent motion to extend time to respond (0.20). | 0.20 | $157.80 |
| 03/20/19 | Lary Alan Rappaport | 201 | Natal-Albelo: E-mails with V. Ferraiuoli and H. Bauer regarding draft stay motion, notice of motion, response from R. Maldonado (0.10). | 0.10 | $78.90 |
| 03/21/19 | Zachary Chalett | 201 | Natal-Albelo: Draft e-mails to local counsel regarding filing motion to stay/dismiss motion (0.20). | 0.20 | $157.80 |
| 03/24/19 | Zachary Chalett | 201 | Natal-Albelo: Draft e-mails to local counsel regarding coordinating filing of motion to strike (0.10). | 0.10 | $78.90 |
| 03/25/19 | Lary Alan Rappaport | 201 | Natal-Albelo: E-mails with H. Bauer, V. Ferraiuoli regarding certified translation of intervention motion (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **2.20** | **$1,735.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Michael A. Firestein | 202 | PBA: Research PBA pre-trial issues (0.30). | 0.30 | $236.70 |
| 03/11/19 | Javier Sosa | 202 | UECFSE: Research on Rule 19 and indispensable parties. | 2.90 | $783.00 |
| 03/12/19 | Michael A. Firestein | 202 | PBA: Research answers by PBA and review intervening defendants' materials (0.20). | 0.20 | $157.80 |
| 03/12/19 | Martin J. Bienenstock | 202 | Pinto Lugo: Research Pinto Lugo claims for preparation of reply to plaintiffs' opposition to motion to dismiss. | 5.80 | $4,576.20 |
| 03/14/19 | Michael A. Firestein | 202 | PBA: Research PBA discovery process and go-forward strategy (0.30); Research regarding PBA effort to monetize leases (0.20). | 0.50 | $394.50 |

33260 FOMB                                                                      Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/19 | Michael A. Firestein | 202 | PBA: Research discovery in PBA regarding preparation for Rule 26 call (0.30). | 0.30 | $236.70 |
| 03/15/19 | Matthew H. Triggs | 202 | PBA: Review of case law regarding lease and security interests (1.40); Call with counsel for UCC regarding next steps (0.60); Call with M. Firestein regarding next steps (0.10); Draft e-mail to B. Rosen regarding call with UCC and next steps (0.30). | 2.40 | $1,893.60 |
| 03/15/19 | Matthew I. Rochman | 202 | PBA: Research regarding lease versus disguised financing for PBA adversary proceeding in advance of upcoming call with UCC's counsel on scope of discovery. | 3.20 | $2,524.80 |
| 03/15/19 | Lary Alan Rappaport | 202 | Natal-Albelo: Research regarding stay of Natal-Albelo adversary action (1.50). | 1.50 | $1,183.50 |
| 03/17/19 | Lary Alan Rappaport | 202 | Natal-Albelo: Research for motion to stay adversary action or dismiss adversary complaint (1.80). | 1.80 | $1,420.20 |
| 03/19/19 | Michael A. Firestein | 202 | PBA: Research in preparation for PBA strategy call on financing issues and related memoranda (0.70). | 0.70 | $552.30 |
| 03/20/19 | Michael A. Firestein | 202 | PBA: Research counterclaim issues and motion to dismiss issues in PBA (0.30). | 0.30 | $236.70 |
| 03/21/19 | Michael A. Firestein | 202 | PBA: Research opposition to 12(c) motion (0.30). | 0.30 | $236.70 |
| 03/22/19 | Matthew I. Rochman | 202 | PBA: Research arguments for motions to dismiss counterclaims. | 0.90 | $710.10 |
| 03/22/19 | Lary Alan Rappaport | 202 | Natal-Albelo: Research regarding remand motion issues (0.40). | 0.40 | $315.60 |
| 03/22/19 | Michael A. Firestein | 202 | Natal-Albelo: Research issues in connection with motion to strike (0.20). | 0.20 | $157.80 |
| 03/22/19 | Michael A. Firestein | 202 | PBA: Research 12(c) issues in PBA motion (0.40). | 0.40 | $315.60 |
| 03/23/19 | Michael A. Firestein | 202 | PBA: Research 12(c) opposition (0.40). | 0.40 | $315.60 |
| 03/25/19 | Michael A. Firestein | 202 | PBA: Research PBA 12(c) issues (0.40). | 0.40 | $315.60 |
| 03/26/19 | Michael A. Firestein | 202 | PBA: Research 12(c) issues on PBA (0.30); Research motion to dismiss issues concerning PBA counterclaims (0.30). | 0.60 | $473.40 |
| 03/27/19 | Matthew I. Rochman | 202 | PBA: Review research memorandum from UCC regarding issues. | 0.30 | $236.70 |
| 03/27/19 | Rucha Desai | 202 | PBA: Research legal issues identified in M. Triggs' e-mail. | 2.90 | $2,288.10 |
| 03/28/19 | Matthew I. Rochman | 202 | PBA: Research potential arguments for motion to dismiss counterclaims (2.60); Teleconference with M. Triggs regarding same (0.30). | 2.90 | $2,288.10 |
| 03/28/19 | Michael A. Firestein | 202 | UECFSE: Research UECSFE response issues (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                         Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/19 | Rucha Desai | 202 | PBA: Research issues related to 12(c) motion (2.60); E-mail findings to M. Triggs and M. Rochman (0.30). | 2.90 | $2,288.10 |
| **Legal Research** | | | | **32.70** | **$24,295.20** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Zachary Chalett | 203 | Natal-Albelo: Revise letter to opposing counsel regarding meet and confer (0.30). | 0.30 | $236.70 |
| **Hearings and other non-filed communications with the Court** | | | | **0.30** | **$236.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/19 | Laura Stafford | 204 | UECFSE: Communications with L. Rappaport and D. Jones (US DOJ) regarding extension on reply brief (0.90). | 0.90 | $710.10 |
| 03/08/19 | Lary Alan Rappaport | 204 | UECFSE: E-mails with L. Stafford, Z. Chalett, J. Richman, T. Mungovan, W. Sushon, R. Emannueli, D. Jones regarding urgent motion, order (0.20). | 0.20 | $157.80 |
| 03/12/19 | Lary Alan Rappaport | 204 | Natal-Albelo: E-mail with R. Maldonado regarding request for consensual stay of Natal-Albelo adversary action, meet and confer regarding motion to dismiss Natal-Albelo complaint (0.10). | 0.10 | $78.90 |
| 03/14/19 | Chantel L. Febus | 204 | Pinto Lugo: E-mails with Department of Justice counsel and O'Melveny regarding Pinto Lugo reply. | 0.40 | $315.60 |
| 03/15/19 | Matthew I. Rochman | 204 | PBA: Prepare for upcoming call with UCC's counsel regarding pre-trial conference by reviewing relevant pre-trial orders (1.00); Teleconference with UCC's counsel regarding pre-trial strategy (0.60). | 1.60 | $1,262.40 |
| 03/15/19 | Lary Alan Rappaport | 204 | Natal-Albelo: Call and e-mail with R. Maldonado Nieves regarding request for consensual stay, meet and confer, extension and related e-mails with M. Firestein (0.20). | 0.20 | $157.80 |
| 03/15/19 | Laura Stafford | 204 | Pinto Lugo: Communications with R. Maldonado and team regarding motion for extension of time (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                           Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/19 | Lary Alan Rappaport | 204 | Natal-Albelo: E-mail to R. Maldonado Nieves providing notice of intention to move for stay and file urgent motion for further extension to plead (0.10). | 0.10 | $78.90 |
| 03/20/19 | Brian S. Rosen | 204 | PBA: Review S. Kirpalani memorandum regarding PBA litigation (0.30); Memorandum to S. Kirpalani regarding QSCAB litigation (0.10). | 0.40 | $315.60 |
| 03/20/19 | Lary Alan Rappaport | 204 | Natal-Albelo: E-mails with R. Maldonado regarding meet and confer, stay motion (0.10). | 0.10 | $78.90 |
| 03/20/19 | Matthew I. Rochman | 204 | PBA: Draft correspondence to N. Bassett regarding answer to counterclaims. | 0.20 | $157.80 |
| 03/21/19 | Lary Alan Rappaport | 204 | Natal-Albelo: Review e-mail and memorandum from counsel for Natal-Albelo (0.20). | 0.20 | $157.80 |
| 03/21/19 | Brian S. Rosen | 204 | PBA: Telephone call with S. Kirpalani regarding PBA litigation (0.30); Conference call with L. Despins, M. Firestein and M. Triggs regarding same (0.50); Conference call with S. Kirpalani, M. Triggs M. Firestein regarding PBA strategy (0.50). | 1.30 | $1,025.70 |
| 03/22/19 | Brian S. Rosen | 204 | PBA: Memorandum to S. Kirpalani regarding PBA litigation (0.10). | 0.10 | $78.90 |
| 03/24/19 | Michael A. Firestein | 204 | Natal-Albelo: Review and revise meet and confer letter per Judge Dein order (0.20). | 0.20 | $157.80 |
| 03/24/19 | Lary Alan Rappaport | 204 | Natal-Albelo: Draft meet and confer letter to R. Maldonado Nieves (0.30); E-mails with M. Firestein regarding same (0.10). | 0.40 | $315.60 |
| 03/25/19 | Lary Alan Rappaport | 204 | Natal-Albelo: Revise draft meet and confer letter to plaintiffs' counsel in Natal-Albelo adversary action (0.10); E-mails with M. Firestein, B. Rosen, J. Levitan, H. Bauer, L. Stafford and Z. Chalett regarding draft meet and confer letter in Natal-Albelo adversary action (0.20); E-mails with R. Maldonado Nieves, H. Bauer, V. Ferraiuoli regarding meet and confer obligations in Natal-Albelo adversary action (0.20). | 0.50 | $394.50 |
| 03/25/19 | Matthew H. Triggs | 204 | PBA: Review e-mails regarding filing of informative motion (0.20); Call with N. Bassett regarding same (0.10). | 0.30 | $236.70 |
| 03/26/19 | Lary Alan Rappaport | 204 | Natal-Albelo: Review e-mail and memorandum from R. Maldonado regarding open issues (0.30). | 0.30 | $236.70 |
| 03/26/19 | Michael A. Firestein | 204 | Natal-Albelo: Review meet and confer letter (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110347

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/19 | Matthew I. Rochman | 204 | PBA: Teleconference with counsel for all parties and Court regarding scheduling order. | 0.50 | $394.50 |
| **Communications with Claimholders** | | | | **8.90** | **$7,022.10** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/19 | Matthew H. Triggs | 205 | PBA: Review materials relating to request to push off case management conference (0.10); Related e-mails to co-counsel and local counsel (0.10). | 0.20 | $157.80 |
| 03/14/19 | Michael A. Firestein | 205 | PBA: Teleconference with P. Friedman regarding case strategy (0.20). | 0.20 | $157.80 |
| 03/18/19 | Brian S. Rosen | 205 | PBA: Memorandum to S. Uhland regarding PBA leases (0.10); Memorandum to S. Uhland regarding re-characterization of litigation/leases (0.10). | 0.20 | $157.80 |
| 03/20/19 | Matthew I. Rochman | 205 | PBA: Teleconference with N. Bassett regarding counterclaims. | 0.50 | $394.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.10** | **$867.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Michael A. Firestein | 206 | PBA: Communications with L. Rappaport on strategy for reply to opposition (0.20). | 0.20 | $157.80 |
| 03/04/19 | Lary Alan Rappaport | 206 | UECSFE: E-mails with J. Richman, L. Stafford, Z. Chalett regarding opposition to motion to dismiss, analysis and strategy (0.30); Conference with J. Richman regarding opposition to motion to dismiss and strategy for reply (0.20); Conference with L. Stafford regarding opposition to motion to dismiss amended complaint and strategy for reply (0.20). | 0.70 | $552.30 |
| 03/04/19 | Chantel L. Febus | 206 | Pinto Lugo: Review and finalize draft reply brief in light of Aurelius decision. | 2.00 | $1,578.00 |

33260 FOMB                                                              Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/19 | Lary Alan Rappaport | 206 | UECFSE: E-mail with J. Levitan, E. Barak, M. Firestein, T. Mungovan, J. Richman, L. Stafford and Z. Chalett regarding combined opposition to motions to dismiss, strategy for reply brief (0.20); Conference with M. Firestein regarding strategy for reply in support of motion to dismiss (0.20); Review pleadings, motion in preparation for conference call regarding opposition to motion to dismiss and strategy for reply (0.50); Conference with J. Richman, L. Stafford, Z. Chalett, L. Wolfe regarding analysis of opposition to motion to dismiss second amended complaint, strategy for reply (0.50). | 1.40 | $1,104.60 |
| 03/05/19 | Jonathan E. Richman | 206 | UECFSE: Review materials for reply brief. | 1.20 | $946.80 |
| 03/05/19 | Jonathan E. Richman | 206 | UECFSE: Teleconference with L. Rappaport, L. Stafford, L. Wolf, Z. Chalett regarding reply on motion to dismiss. | 0.50 | $394.50 |
| 03/05/19 | Michael A. Firestein | 206 | UECFSE: Conference with L. Rappaport on reply strategy to motion to dismiss (0.20). | 0.20 | $157.80 |
| 03/05/19 | Jeffrey W. Levitan | 206 | UECFSE: Teleconference with P. Possinger regarding motion to dismiss (0.10); Review e-mails regarding same (0.10); Review e-mail regarding same (0.10); Conference with E. Barak regarding same (0.10). | 0.40 | $315.60 |
| 03/05/19 | Laura Stafford | 206 | UECFSE: Review and analyze opposition (2.70); Call with team regarding draft reply (0.50). | 3.20 | $2,524.80 |
| 03/06/19 | Lary Alan Rappaport | 206 | UECSFE: E-mail L. Stafford regarding discussion with D. Jones about opposition to motion to dismiss, strategy for reply (0.10); Conference with L. Stafford, Z. Chalett regarding opposition to motion to dismiss, strategy for reply, extension (0.20); E-mails with L. Stafford, Z. Chalett, E. Barak, J. Levitan, M. Firestein regarding opposition to motion to dismiss, strategy for reply, extension (0.20). | 0.50 | $394.50 |
| 03/06/19 | Jonathan E. Richman | 206 | UECFSE: Review materials for reply brief. | 1.30 | $1,025.70 |
| 03/06/19 | Lucy Wolf | 206 | UECFSE: Review relevant pleadings in preparation for drafting outline of reply in support of motion to dismiss (3.40); Draft reply outline (1.30). | 4.70 | $3,708.30 |

33260 FOMB                                                          Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/19 | Chantel L. Febus | 206 | Pinto Lugo: Review and revise Pinto Lugo reply brief in light of Aurelius decision. | 1.80 | $1,420.20 |
| 03/07/19 | Carl Mazurek | 206 | Pinto Lugo: Call with C. Febus, L. Stafford, and Z. Chalett to discuss edits to reply brief in support of motion to dismiss. | 0.40 | $315.60 |
| 03/07/19 | Michael A. Firestein | 206 | PBA: Review informative motion on PBA pre-trial matters (0.20). | 0.20 | $157.80 |
| 03/07/19 | Chantel L. Febus | 206 | Pinto Lugo: Discuss with L. Stafford and others regarding revisions to draft reply. | 0.80 | $631.20 |
| 03/07/19 | Chantel L. Febus | 206 | UECFSE: Call with L. Stafford and e-mails with others regarding extension request in UECFSE adversary proceeding. | 0.40 | $315.60 |
| 03/07/19 | Laura Stafford | 206 | UECFSE: Draft motion request for extension on reply brief (1.10). | 1.10 | $867.90 |
| 03/07/19 | Lucy Wolf | 206 | UECFSE: Review relevant pleadings in preparation for drafting outline of reply (2.30); Draft reply outline (5.60). | 7.90 | $6,233.10 |
| 03/07/19 | Jonathan E. Richman | 206 | UECFSE: Review opposition to motion to dismiss (3.40); Draft notes for reply brief (2.30). | 5.70 | $4,497.30 |
| 03/07/19 | Lary Alan Rappaport | 206 | UECFSE: Review and revise draft urgent unopposed motion in UECSFE adversary action (0.70); E-mails with Z. Chalett, M. Firestein, L. Stafford, L. Wolfe regarding draft unopposed joint motion in UECSFE case and revisions (0.30); Conference with M. Firestein regarding draft unopposed joint motion in UECSFE case and revisions (0.10); E-mails with T. Mungovan, C. Febus, S. Ratner, M. Firestein, L. Stafford regarding strategy for reply in UECSFE, extension (0.20). | 1.30 | $1,025.70 |
| 03/07/19 | Matthew H. Triggs | 206 | PBA: Review of proposed filing regarding scheduling conference (0.20). | 0.20 | $157.80 |
| 03/07/19 | Zachary Chalett | 206 | Pinto Lugo: Review revised reply brief (0.80); Call with L. Stafford regarding reply (0.20); Participate in teleconference call with C. Febus, C. Mazurek, and L. Stafford regarding reply (0.40). | 1.40 | $1,104.60 |
| 03/07/19 | Zachary Chalett | 206 | UECFSE: Draft motion for extension (1.00); Revise motion (0.90); Draft e-mails to L. Rappaport and L. Stafford regarding motion (0.20); Draft e-mails to local counsel regarding motion (0.10). | 2.20 | $1,735.80 |

33260 FOMB
Invoice 190110347

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/19 | Laura Stafford | 206 | UECFSE: Participate in team call regarding revisions to reply brief (0.30); Confer with Z. Chalett and C. Mazurek regarding reply brief (0.30). | 0.60 | $473.40 |
| 03/08/19 | Jonathan E. Richman | 206 | UECFSE: Draft and review e-mails regarding reply on motion to dismiss (0.20); Review research for reply brief (3.60). | 3.80 | $2,998.20 |
| 03/08/19 | Matthew I. Rochman | 206 | PBA: Review proposed informative motion regarding pre-trial conference. | 0.10 | $78.90 |
| 03/08/19 | Timothy W. Mungovan | 206 | Pinto Lugo: Communications with M. Bienenstock and C. Febus regarding timing of reply in support of motion to dismiss complaint (0.20). | 0.20 | $157.80 |
| 03/08/19 | Lucy Wolf | 206 | UECFSE: Draft reply outline. | 2.60 | $2,051.40 |
| 03/08/19 | Zachary Chalett | 206 | Pinto Lugo: Revise reply brief (2.60); Call with L. Stafford regarding reply (0.20); Coordinate cite-check of reply (0.10). | 2.90 | $2,288.10 |
| 03/08/19 | Zachary Chalett | 206 | UECFSE: Revise motion for extension (0.40); Coordinate filing of motion (0.20); E-mail to internal team as-filed motion (0.10). | 0.70 | $552.30 |
| 03/08/19 | Lary Alan Rappaport | 206 | UECFSE: Review and finalize draft motion for extension of deadline to move to dismiss (0.20); Review order in UECSFE adversary action (0.10). | 0.30 | $236.70 |
| 03/08/19 | Laura Stafford | 206 | Pinto Lugo: Revise draft reply brief (2.80). | 2.80 | $2,209.20 |
| 03/08/19 | Laura Stafford | 206 | UECFSE: Finalize request for extension on reply brief deadline (0.80). | 0.80 | $631.20 |
| 03/08/19 | Chantel L. Febus | 206 | Pinto Lugo: Review revised draft of reply. | 0.50 | $394.50 |
| 03/08/19 | Carl Mazurek | 206 | Pinto Lugo: Revise reply in support of motion to dismiss. | 2.70 | $2,130.30 |
| 03/08/19 | Maja Zerjal | 206 | Admin Rent: Review updated extension drafts regarding Bigio matter (0.50). | 0.50 | $394.50 |
| 03/09/19 | Zachary Chalett | 206 | UECFSE: Review of outline of reply brief (0.40). | 0.40 | $315.60 |
| 03/09/19 | Timothy W. Mungovan | 206 | UECFSE: Review Board's motion for extension of time for defendants to file replies in support of motions to dismiss and Judge Dein's order granting motion (0.20). | 0.20 | $157.80 |
| 03/10/19 | Jonathan E. Richman | 206 | UECFSE: Review research for reply on motion to dismiss. | 2.20 | $1,735.80 |
| 03/10/19 | Zachary Chalett | 206 | Pinto Lugo: Revise reply brief (2.10); Incorporate cite check edits (0.30); Draft e-mail to L. Stafford regarding reply (0.10). | 2.50 | $1,972.50 |
| 03/10/19 | Zachary Chalett | 206 | UECFSE: Revise outline of reply brief (1.90). | 1.90 | $1,499.10 |

33260 FOMB

Invoice 190110347

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/19 | Maja Zerjal | 206 | Pinto Lugo: Review draft reply in support of motion to dismiss and review related pleadings. | 3.60 | $2,840.40 |
| 03/10/19 | Chantel L. Febus | 206 | Pinto Lugo: Review and revise reply for internal review. | 1.10 | $867.90 |
| 03/11/19 | Lary Alan Rappaport | 206 | UECSFE: Conference with M. Firestein regarding draft Pinto Lugo brief for purposes of UECSFE adversary action (0.20); Review reply in support of motion to dismiss Pinto Lugo complaint, comments for purposes of reply in support of motion to dismiss (0.40); E-mails with L. Stafford, Z. Chalett, L. Wolf, C. Febus, J. Richman regarding reply in support of motion to dismiss (0.20). | 0.80 | $631.20 |
| 03/11/19 | Zachary Chalett | 206 | Pinto Lugo: Revise reply brief (2.30); Call with C. Febus regarding edits (0.10); Draft e-mails to T. Mungovan, S. Ratner, and C. Febus regarding reply (0.30); Review draft reply (0.20). | 2.90 | $2,288.10 |
| 03/11/19 | Zachary Chalett | 206 | UECFSE: Revise outline of reply brief (6.60); Calls with J. Sosa regarding research on FRCP 19(a)(1)(A) (0.30); Research equal protection clause and FRCP 19(a)(A(1) (1.40); Review J. Sosa's research (0.20); Draft e-mail to L. Rappaport regarding outline (0.10). | 8.60 | $6,785.40 |
| 03/11/19 | Maja Zerjal | 206 | Pinto Lugo: Review draft reply to opposition to motion to dismiss (0.60); Discuss same with C. Febus (0.20); Review revised draft (0.30); Review correspondence regarding same (0.20); Review further revisions to same (0.20). | 1.50 | $1,183.50 |
| 03/11/19 | Jonathan E. Richman | 206 | Pinto Lugo: Review and comment on reply brief regarding motion to dismiss. | 1.60 | $1,262.40 |
| 03/11/19 | Jonathan E. Richman | 206 | UECFSE: Review materials for reply brief regarding motion to dismiss (0.90); Draft e-mail to M. Morris regarding reply brief regarding motion to dismiss (0.20). | 1.10 | $867.90 |
| 03/11/19 | Stephen L. Ratner | 206 | Pinto Lugo: Review draft reply brief in support of motion to dismiss. | 0.40 | $315.60 |
| 03/11/19 | Michael A. Firestein | 206 | Pinto Lugo: Review draft reply to motion to dismiss (0.40). | 0.40 | $315.60 |
| 03/11/19 | Chantel L. Febus | 206 | Pinto Lugo: Review T. Mungovan's edits to draft reply brief (0.10); Discuss same with Z. Chalett (0.10). | 0.20 | $157.80 |
| 03/11/19 | Chantel L. Febus | 206 | Pinto Lugo: Finalize draft Pinto Lugo reply for circulation to M. Bienenstock. | 0.20 | $157.80 |
| 03/11/19 | Timothy W. Mungovan | 206 | Pinto Lugo: Review and revise reply in connection with motion to dismiss complaint (2.10). | 2.10 | $1,656.90 |

33260 FOMB

Invoice 190110347

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/19 | Timothy W. Mungovan | 206 | Pinto Lugo: Review amended complaint, motion to dismiss, and opposition to motion to dismiss in connection with motion to dismiss complaint (1.30). | 1.30 | $1,025.70 |
| 03/11/19 | Timothy W. Mungovan | 206 | Pinto Lugo: Communications with C. Febus, L. Stafford, and S. Ratner regarding reply in connection with motion to dismiss complaint (0.40). | 0.40 | $315.60 |
| 03/11/19 | Timothy W. Mungovan | 206 | Pinto Lugo: Review and revise reply in connection with motion to dismiss complaint (0.50). | 0.50 | $394.50 |
| 03/12/19 | Matthew J. Morris | 206 | UECFSE: Review opposition to motion to dismiss. | 4.70 | $3,708.30 |
| 03/12/19 | Lary Alan Rappaport | 206 | UECSFE: Review outline of reply brief in support of motion to dismiss UECSFE adversary action (0.30); Conference with Z. Chalett regarding draft outline, strategy for reply in support of motion to dismiss UECSFE adversary action (0.20). | 0.50 | $394.50 |
| 03/12/19 | Zachary Chalett | 206 | UECFSE: Revise outline of reply brief (0.50); Call with L. Rappaport regarding outline (0.10); Draft e-mail to L. Stafford regarding reply (0.10). | 0.70 | $552.30 |
| 03/12/19 | Jonathan E. Richman | 206 | UECFSE: Draft and review e-mails with M. Morris and O'Neill regarding reply brief on motion to dismiss (0.20); Review research for reply regarding motion to dismiss (2.40); Conference with M. Morris regarding reply brief (0.10). | 2.70 | $2,130.30 |
| 03/12/19 | Stephen L. Ratner | 206 | Pinto Lugo: Review draft reply (0.30). | 0.30 | $236.70 |
| 03/13/19 | Lary Alan Rappaport | 206 | Natal-Albelo: E-mails with J. Richman, Z. Chalett, L. Stafford, J. Levitan, B. Rosen regarding strategy for stay request and motion to dismiss in Natal-Albelo adversary action (0.30); Conference with M. Firestein regarding strategy for Natal-Albelo adversary action (0.20); Review and revise draft motion to dismiss Natal-Albelo adversary action (0.60). | 1.10 | $867.90 |
| 03/13/19 | Jonathan E. Richman | 206 | UECFSE: Research issues for reply on motion to dismiss. | 1.80 | $1,420.20 |
| 03/13/19 | Zachary Chalett | 206 | UECFSE: Call with L. Stafford and L. Wolf regarding reply brief (0.40). | 0.40 | $315.60 |
| 03/13/19 | Laura Stafford | 206 | UECFSE: Call with team regarding reply brief (0.40). | 0.40 | $315.60 |
| 03/13/19 | Matthew J. Morris | 206 | UECSFE: Draft outline reply brief on motion to dismiss. | 0.90 | $710.10 |
| 03/13/19 | Timothy W. Mungovan | 206 | Pinto Lugo: Communications with C. Febus regarding draft reply in support of motion to dismiss complaint (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190110347

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/19 | Lucy Wolf | 206 | UECFSE: Draft sections of reply in support of motion to dismiss. | 0.30 | $236.70 |
| 03/14/19 | Matthew I. Rochman | 206 | PBA: Teleconference with M. Triggs regarding scope of potential discovery for PBA adversary proceeding. | 0.30 | $236.70 |
| 03/14/19 | Chantel L. Febus | 206 | Pinto Lugo: Discussions with L. Stafford regarding motion for additional reply pages. | 0.40 | $315.60 |
| 03/14/19 | Chantel L. Febus | 206 | Pinto Lugo: Review and finalize reply for filing. | 0.40 | $315.60 |
| 03/14/19 | Chantel L. Febus | 206 | Pinto Lugo: Review M. Bienenstock's edits to reply brief. | 0.10 | $78.90 |
| 03/14/19 | Timothy W. Mungovan | 206 | Pinto Lugo: Review M. Bienenstock's edits to reply in support of motion to dismiss complaint (0.30). | 0.30 | $236.70 |
| 03/14/19 | Stephen L. Ratner | 206 | Pinto Lugo: Review draft reply regarding motion to dismiss. | 0.20 | $157.80 |
| 03/14/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Draft motion to stay or to dismiss Natal-Albelo adversary action (1.00). | 1.00 | $789.00 |
| 03/14/19 | Matthew J. Morris | 206 | UECSFE: Draft reply brief on motion to dismiss UECSFE complaint. | 5.20 | $4,102.80 |
| 03/14/19 | Zachary Chalett | 206 | Pinto Lugo: Draft motion for extension of page limits (0.40); Circulate draft motion to C. Febus (0.10); Revise reply brief (1.30); Draft e-mails to C. Febus regarding reply brief (0.30). | 2.10 | $1,656.90 |
| 03/14/19 | Jonathan E. Richman | 206 | UECFSE: Research issues for reply brief. | 1.60 | $1,262.40 |
| 03/14/19 | Brooke L. Blackwell | 206 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 03/14/19 | Martin J. Bienenstock | 206 | Pinto Lugo: Review and revise portions of reply brief supporting dismissal of complaint (3.60); Related research for same (1.20). | 4.80 | $3,787.20 |
| 03/15/19 | Brooke L. Blackwell | 206 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.50 | $394.50 |
| 03/15/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Draft motion for stay or, in alternative, motion to dismiss in Natal-Albelo adversary action (2.40). | 2.40 | $1,893.60 |
| 03/15/19 | Matthew J. Morris | 206 | UECSFE: Draft reply brief for motion to dismiss. | 3.80 | $2,998.20 |
| 03/15/19 | Zachary Chalett | 206 | Pinto Lugo: Revise motion for extension of page limits (0.30); Circulate draft motion to C. Febus (0.10); Revise reply brief (1.40); Draft e-mails to C. Febus regarding reply brief (0.20); Coordinate filing of motion (0.20). | 2.20 | $1,735.80 |

33260 FOMB

Invoice 190110347

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/19 | Zachary Chalett | 206 | UECFSE: Call with L. Wolf regarding reply brief (0.10); Draft reply brief (0.50). | 0.60 | $473.40 |
| 03/15/19 | Chantel L. Febus | 206 | Pinto Lugo: Review and revise motion for additional pages for Pinto Lugo reply. | 0.40 | $315.60 |
| 03/15/19 | Lucy Wolf | 206 | UECFSE: Draft sections of reply in support of motion to dismiss. | 0.30 | $236.70 |
| 03/16/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Draft motion to stay or dismiss Natal-Albelo adversary proceeding. | 2.00 | $1,578.00 |
| 03/17/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Draft motion to stay adversary action or dismiss complaint (2.00). | 2.00 | $1,578.00 |
| 03/17/19 | Zachary Chalett | 206 | UECFSE: Draft sections of reply brief (2.20). | 2.20 | $1,735.80 |
| 03/17/19 | Brooke L. Blackwell | 206 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.70); Research regarding pre-petition back-pay claims (0.40). | 1.60 | $1,262.40 |
| 03/18/19 | Brooke L. Blackwell | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (2.20); Research regarding pre-petition back- pay claims (0.60); E-mail with S. Ma regarding same (0.10). | 4.20 | $3,313.80 |
| 03/18/19 | Chantel L. Febus | 206 | Pinto Lugo: Review and finalize updated Pinto Lugo reply brief for filing (0.60); Draft e-mail to L. Stafford regarding same (0.20); Call with L. Stafford regarding same (0.30). | 1.10 | $867.90 |
| 03/18/19 | Timothy W. Mungovan | 206 | Pinto Lugo: Communications with L. Stafford regarding Board's reply brief in support of motion to dismiss complaint (0.20). | 0.20 | $157.80 |
| 03/18/19 | Laura Stafford | 206 | Pinto Lugo: Finalize reply brief (1.20). | 1.20 | $946.80 |
| 03/18/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Draft motion to stay adversary action, or, in alternative, dismiss complaint (6.30). | 6.30 | $4,970.70 |

33260 FOMB                                                      Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                     Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/19 | Zachary Chalett | 206 | Pinto Lugo: Review reply brief (0.90); Draft e-mails to C. Febus regarding reply brief (0.30); Revise reply brief (0.20); Coordinate filing of reply brief (0.20); E-mail as-filed version of reply brief (0.10); Call Judge Dein's chambers regarding motion for additional pages (0.10); Draft e-mails to L. Stafford regarding reply (0.30). | 2.10 | $1,656.90 |
| 03/18/19 | Zachary Chalett | 206 | UECFSE: Draft sections of reply brief (2.00). | 2.00 | $1,578.00 |
| 03/18/19 | Matthew J. Morris | 206 | UECSFE: Draft reply supporting motion to dismiss UECSFE complaint. | 7.70 | $6,075.30 |
| 03/18/19 | Jonathan E. Richman | 206 | UECFSE: Review research for reply brief regarding motion to dismiss (3.80); Review and revise reply brief (0.80). | 4.60 | $3,629.40 |
| 03/19/19 | Jonathan E. Richman | 206 | Natal-Albelo: Teleconferences with L. Rappaport regarding motion to stay or dismiss (0.30); Review and comment on draft of motion to stay or dismiss (1.40); Draft and review e-mails with defense team regarding motion to stay (0.20). | 1.90 | $1,499.10 |
| 03/19/19 | Jonathan E. Richman | 206 | UECFSE: Revise reply regarding motion to dismiss (3.20); Research issues for reply brief (1.90). | 5.10 | $4,023.90 |
| 03/19/19 | Zachary Chalett | 206 | Natal-Albelo: Review e-mails regarding case strategy (0.10); Draft e-mails to L. Stafford and L. Wolf regarding next steps (0.20). | 0.30 | $236.70 |
| 03/19/19 | Zachary Chalett | 206 | UECFSE: Draft sections of reply brief (1.40); Research issues for reply brief (0.50). | 1.90 | $1,499.10 |
| 03/19/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Review J. Richman comments, edits to draft motion to stay or dismiss (0.20); Research issues in connection with same (0.40); Draft motion to stay or dismiss (4.60). | 5.20 | $4,102.80 |
| 03/20/19 | Laura Stafford | 206 | Natal-Albelo: Revise draft motion for extension (1.30). | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190110347

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Conference and e-mails with M. Triggs, M. Firestein regarding briefing strategy (0.20); E-mails with B. Rosen, J. Levitan, J. Richman, M. Firestein, Z. Chalett, L. Stafford, H. Bauer regarding draft motion to stay, notice of motion to stay, urgent motion to extend pleading deadline in Natal-Albelo adversary action (0.50); Conferences with M. Firestein regarding draft motion to stay, notice of motion to stay, urgent motion to extend pleading deadline (0.40); Draft motion to stay, notice of motion to stay, urgent motion to extend pleading deadline (3.00). | 4.10 | $3,234.90 |
| 03/20/19 | Jonathan E. Richman | 206 | Natal-Albelo: Revise motion for stay. | 2.40 | $1,893.60 |
| 03/20/19 | Jonathan E. Richman | 206 | UECFSE: Revise reply brief. | 5.90 | $4,655.10 |
| 03/20/19 | Zachary Chalett | 206 | UECFSE: Revise sections of reply brief (2.20). | 2.20 | $1,735.80 |
| 03/20/19 | Zachary Chalett | 206 | Natal-Albelo: Review motion for stay/motion to dismiss (0.80); Draft motion for extension of time (1.70); Call with L. Rappaport regarding motion for extension of time (0.10); Call with L. Stafford regarding next steps (0.20); Review revised motion for extension of time (0.20); Review e-mails regarding motions (0.20). | 3.20 | $2,524.80 |
| 03/20/19 | Michael A. Firestein | 206 | Natal-Albelo: Review urgent motion by Board to extend response with related stay issues (0.20); Review motion to stay adversary (0.20). | 0.40 | $315.60 |
| 03/21/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Revise notice of motion and motion to stay (1.90); Conferences with J. Levitan regarding same (0.30); Conferences with M. Firestein regarding same and regarding memorandum from plaintiffs' counsel (0.80); Conferences with L. Stafford, Z. Chalett regarding motion to stay and urgent motion for extension (0.30); E-mails with B. Rosen, J. Levitan, J. Richman, M. Firestein, L. Stafford, Z. Chalett, H. Bauer, D. Perez regarding stay motion and urgent motion (0.80). | 4.10 | $3,234.90 |
| 03/21/19 | Jonathan E. Richman | 206 | Natal-Albelo: Revise urgent motion regarding extension pending stay (0.60); Review and comment on motion to stay (0.60). | 1.20 | $946.80 |
| 03/21/19 | Jonathan E. Richman | 206 | UECFSE: Revise reply regarding motion to dismiss. | 2.70 | $2,130.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110347

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                  Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/21/19 | Michael A. Firestein | 206 | Natal-Albelo: Review urgent motion on stay extension (0.30); Revise motion to stay (0.10). | 0.40 | $315.60 |
| 03/21/19 | Zachary Chalett | 206 | Natal-Albelo: Review revised motion for stay/motion to dismiss (0.30); Call with L. Stafford regarding next steps (0.10); Review e-mails regarding motion to stay and motion for extension (0.20); Coordinate cite-check of motion to stay (0.10); Call with L. Rappaport and L. Stafford regarding motion to stay (0.10); Revise motion to stay (0.50); Draft e-mail to L. Rappaport regarding motion to stay (0.10); Coordinate filing of motions (0.20); Review e-mails regarding responding to motions to remand (0.10). | 1.70 | $1,341.30 |
| 03/21/19 | Jeffrey W. Levitan | 206 | Natal-Albelo: Review urgent motion to extend time (0.10); Draft comments on brief to stay proceeding (0.90); Teleconference with L. Rappaport regarding motion to stay (0.20); E-mail L. Rappaport regarding motion to stay (0.10); Review remand motion in connection with same (0.30). | 1.60 | $1,262.40 |
| 03/22/19 | Matthew J. Morris | 206 | UECFSE: Review and revise reply brief (0.70); Discuss same with J. Richman (0.20). | 0.90 | $710.10 |
| 03/22/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Draft urgent motion to strike remand motions or, in alternative, extend time to respond to remand motions (3.50). | 3.50 | $2,761.50 |
| 03/22/19 | Laura Stafford | 206 | Natal-Albelo: Communications with team regarding motions to strike and to remand (1.10). | 1.10 | $867.90 |
| 03/22/19 | Stephen L. Ratner | 206 | UECFSE: Review draft reply brief regarding motion to dismiss (0.10). | 0.10 | $78.90 |
| 03/22/19 | Michael A. Firestein | 206 | PBA: Review and revise PBA informative motion (0.60). | 0.60 | $473.40 |
| 03/22/19 | Jonathan E. Richman | 206 | UECFSE: Review research for reply on motion to dismiss (5.40); Conference with M. Morris regarding reply brief (0.20); Draft and review e-mails with O'Neill regarding reply brief (0.20). | 5.80 | $4,576.20 |
| 03/22/19 | Matthew H. Triggs | 206 | PBA: Review of e-mails and drafts of motion (0.50); Call with M. Firestein regarding next steps (0.10). | 0.60 | $473.40 |
| 03/23/19 | Michael A. Firestein | 206 | Natal-Albelo: Draft urgent motion (1.00). | 1.00 | $789.00 |
| 03/23/19 | Laura Stafford | 206 | UECFSE: Revise draft reply brief (2.80). | 2.80 | $2,209.20 |

33260 FOMB                                                          Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Draft urgent motion for extension to respond to remand motions (6.80); Conferences with M. Firestein regarding strategy for same (0.40); E-mails with B. Rosen, J. Levitan, M. Firestein, L. Stafford regarding same (0.30). | 7.50 | $5,917.50 |
| 03/24/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Draft and revise urgent motion to strike remand motions in Natal-Albelo adversary proceeding (4.30); E-mails with B. Rosen, M. Firestein, J. Richman, T. Mungovan, L. Stafford, H. Bauer regarding same and supporting declaration (0.80); Conferences with M. Firestein regarding same (0.40); E-mails with H. Bauer, Z. Chalett regarding same (0.10). | 5.60 | $4,418.40 |
| 03/24/19 | Laura Stafford | 206 | UECFSE: Revise draft reply brief (6.40). | 6.40 | $5,049.60 |
| 03/24/19 | Jeffrey W. Levitan | 206 | Natal-Albelo: Review revised stay motion (0.40); E-mails with L. Rappaport regarding comments (0.20). | 0.60 | $473.40 |
| 03/24/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review and revise response to remand motion and urgent motion (4.60); Draft and review e-mails with L. Rappaport, et al. regarding response to remand motion and urgent motion (0.20). | 4.80 | $3,787.20 |
| 03/24/19 | Zachary Chalett | 206 | Natal-Albelo: Revise motion to strike (1.10); Draft e-mail to L. Rappaport regarding same (0.10); Review e-mails regarding case strategy (0.10). | 1.30 | $1,025.70 |
| 03/24/19 | Michael A. Firestein | 206 | Natal-Albelo: Review and revise urgent motion (0.70). | 0.70 | $552.30 |
| 03/25/19 | Stephen L. Ratner | 206 | UECFSE: Review draft reply brief regarding motion to dismiss (0.30). | 0.30 | $236.70 |
| 03/25/19 | Michael A. Firestein | 206 | Ponce: Review motion to extend in First Circuit in AMP appeal (0.20). | 0.20 | $157.80 |
| 03/25/19 | Jonathan E. Richman | 206 | UECFSE: Review materials for reply regarding motion to dismiss. | 1.30 | $1,025.70 |
| 03/25/19 | Laura Stafford | 206 | UECFSE: Revise draft reply brief (5.50). | 5.50 | $4,339.50 |
| 03/25/19 | Jennifer L. Roche | 206 | Natal-Albelo: Conference and e-mails with L. Rappaport regarding Natal-Albelo action (0.60); Conference and e-mails with L. Stafford and L. Rappaport regarding remand motion (0.20); Review removal and remand briefing (2.00). | 2.80 | $2,209.20 |
| 03/25/19 | Michael A. Firestein | 206 | PBA: Review further revised informative motion on PBA (0.20). | 0.20 | $157.80 |
| 03/25/19 | Stephen L. Ratner | 206 | Ponce: Review draft procedural motion regarding appeal (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190110347

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Conference with M. Firestein regarding joint status conference report, scheduling order, opposition to remand motions (0.20); Conference with J. Roche regarding opposition to remand motions (0.40); E-mails with L. Stafford, J. Roche regarding opposition to remand motions, strategy (0.30); Draft response to Natal-Albelo motion for reconsideration (0.40). | 1.30 | $1,025.70 |
| 03/26/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Review and revise draft reply in support of motion to dismiss in Natal-Albelo adversary action (2.00). | 2.00 | $1,578.00 |
| 03/26/19 | Michael A. Firestein | 206 | UECFSE: Review of Board motion to dismiss (0.20). | 0.20 | $157.80 |
| 03/26/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review correspondence regarding pending motions (0.20); Teleconference with L. Rappaport regarding correspondence regarding pending motions (0.10). | 0.30 | $236.70 |
| 03/26/19 | Jonathan E. Richman | 206 | UECFSE: Teleconference with L. Rappaport regarding reply brief. | 0.30 | $236.70 |
| 03/26/19 | Zachary Chalett | 206 | UECFSE: Review draft reply brief (0.50). | 0.50 | $394.50 |
| 03/26/19 | Stephen L. Ratner | 206 | UECFSE: Review draft reply brief regarding motion to dismiss (0.20). | 0.20 | $157.80 |
| 03/26/19 | Laura Stafford | 206 | UECFSE: Revise reply brief (0.80). | 0.80 | $631.20 |
| 03/27/19 | Matthew J. Morris | 206 | UECFSE: Review and revise motion to dismiss reply brief. | 0.40 | $315.60 |
| 03/27/19 | Lary Alan Rappaport | 206 | UECSFE: Draft reply in support of motion to dismiss (2.30). | 2.30 | $1,814.70 |
| 03/27/19 | Jonathan E. Richman | 206 | UECFSE: Draft and review e-mails with M. Morris regarding reply brief regarding motion to dismiss. | 0.30 | $236.70 |
| 03/27/19 | Zachary Chalett | 206 | UECFSE: Call with L. Stafford regarding reply (0.10). | 0.10 | $78.90 |
| 03/28/19 | Matthew J. Morris | 206 | UECFSE: Review and revise motion to dismiss reply brief. | 0.50 | $394.50 |
| 03/28/19 | Jeffrey W. Levitan | 206 | UECFSE: Begin review of UECFSE complaint, motion to dismiss, reply. | 1.30 | $1,025.70 |
| 03/28/19 | Jonathan E. Richman | 206 | UECFSE: Draft and review e-mails with defense team regarding reply brief (0.20); Revise reply regarding motion to dismiss (1.30); Draft motion for extra pages for reply brief (0.40). | 1.90 | $1,499.10 |
| 03/29/19 | Lary Alan Rappaport | 206 | UECFSE: Conference with M. Firestein regarding reply in support of motion to dismiss (0.20); E-mails with J. Levitan, M. Firestein regarding reply in support of motion to dismiss (0.10); Draft reply in support of motion to dismiss (8.00). | 8.30 | $6,548.70 |
| 03/29/19 | Matthew H. Triggs | 206 | PBA: Review materials regarding pro hac admission. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/19 | Jeffrey W. Levitan | 206 | UECFSE: Review UECFSE response to dismissal (1.20); Outline response to bankruptcy issues (0.30); E-mail L. Rappaport regarding response (0.10). | 1.60 | $1,262.40 |
| 03/29/19 | Stephen L. Ratner | 206 | Ponce: Review outline for appeal brief (0.20); E-mail with J. Roberts, J. Levitan, T. Mungovan, et al. regarding same (0.10). | 0.30 | $236.70 |
| 03/31/19 | Stephen L. Ratner | 206 | Ponce: Review appeal brief outline (0.10); E-mail with J. Roberts, J. Levitan, T. Mungovan, et al. regarding appeal brief outline (0.10). | 0.20 | $157.80 |
| 03/31/19 | Michael A. Firestein | 206 | PBA: Review and draft multiple strategic correspondence on PBA possible motion to dismiss (0.70); Draft memorandum on proposed PBA discovery schedule (0.20); Research motion to dismiss issues in PBA (0.20). | 1.10 | $867.90 |
| 03/31/19 | Jonathan E. Richman | 206 | UECFSE: Revise reply regarding motion to dismiss. | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **294.10** | **$232,044.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Jeffrey W. Levitan | 207 | UECFSE: Review UECFSE response to motion to dismiss (0.80). | 0.80 | $631.20 |
| 03/01/19 | Michael A. Firestein | 207 | PBA: Review PBA response to LCDC intervention request (0.10); Review informative motion on intervention by new bondholders (0.10). | 0.20 | $157.80 |
| 03/01/19 | Lary Alan Rappaport | 207 | UECSFE: Review combined opposition to motions to dismiss (0.40); Conferences with M. Firestein regarding analysis of combined opposition to motions to dismiss and strategy for reply (0.20); E-mail with J. Richman, L. Stafford, Z. Chalett, L. Wolfe regarding combined opposition to motions to dismiss (0.10). | 0.70 | $552.30 |
| 03/01/19 | Timothy W. Mungovan | 207 | UECFSE: Review opposition to motion to dismiss (0.30). | 0.30 | $236.70 |
| 03/01/19 | Michael A. Firestein | 207 | UECFSE: Review opposition to motion to dismiss (0.80). | 0.80 | $631.20 |
| 03/04/19 | Jonathan E. Richman | 207 | UECFSE: Review response to motion to dismiss (2.20); Teleconference with L. Rappaport regarding response to motion to dismiss (0.20); Draft and review e-mails with L. Rappaport regarding response to motion to dismiss (0.20). | 2.60 | $2,051.40 |

33260 FOMB

Invoice 190110347

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | Zachary Chalett | 207 | UECFSE: Draft e-mails regarding opposition brief (0.20); Call with L. Stafford regarding opposition (0.30). | 0.50 | $394.50 |
| 03/05/19 | Zachary Chalett | 207 | UECFSE: Review opposition brief (1.40); Call with L. Stafford and L. Wolf regarding opposition (0.30); Call with L. Rappaport, L. Stafford, and L. Wolf regarding opposition (0.60); Circulate key documents to L. Wolf (0.10). | 2.40 | $1,893.60 |
| 03/05/19 | Michael A. Firestein | 207 | Mandry-Mercado: Review supplemental Mandry filing regarding en banc review (0.20). | 0.20 | $157.80 |
| 03/06/19 | Maja Zerjal | 207 | Admin Rent: Confer with J. Esses regarding status of Bigio matter. | 0.10 | $78.90 |
| 03/07/19 | Stephen L. Ratner | 207 | UECFSE: Review opposition to motion to dismiss. | 0.20 | $157.80 |
| 03/07/19 | Timothy W. Mungovan | 207 | UECFSE: Review of UECFSE's omnibus opposition to defendants' motions to dismiss amended adversary complaint (0.30). | 0.30 | $236.70 |
| 03/07/19 | Chantel L. Febus | 207 | UECFSE: Review plaintiffs' opposition. | 0.80 | $631.20 |
| 03/07/19 | Jeffrey W. Levitan | 207 | UECFSE: Review UECFSE response (0.40). | 0.40 | $315.60 |
| 03/11/19 | Maja Zerjal | 207 | Admin Rent: Review proposed extension of deadlines in Bigio matter (0.10); Draft e-mail to AAFAF counsel regarding status of same (0.10); Draft e-mail regarding same to J. Esses (0.10); Review order on extension (0.10). | 0.40 | $315.60 |
| 03/11/19 | Brian S. Rosen | 207 | PBA: Review PBA complaint (0.80); Review PBA lease list (1.40). | 2.20 | $1,735.80 |
| 03/12/19 | Matthew I. Rochman | 207 | PBA: Review Court's order on intervention motions. | 0.30 | $236.70 |
| 03/12/19 | Matthew H. Triggs | 207 | PBA: Review and analyze order regarding motions to intervene. | 0.30 | $236.70 |
| 03/12/19 | Michael A. Firestein | 207 | PBA: Review order on intervention in PBA (0.30). | 0.30 | $236.70 |
| 03/13/19 | Ralph C. Ferrara | 207 | PBA: Review summary and Judge Dein order granting motions to intervene (0.50). | 0.50 | $394.50 |
| 03/18/19 | Maja Zerjal | 207 | Pinto Lugo: Review draft reply to opposition to motion to dismiss. | 0.50 | $394.50 |
| 03/18/19 | Michael A. Firestein | 207 | Pinto Lugo: Review order concerning reply by Board (0.10); Review reply by Board (0.30). | 0.40 | $315.60 |
| 03/18/19 | Lary Alan Rappaport | 207 | UECSFE: Review reply briefs in Pinto Lugo adversary action for use in briefing motion to dismiss reply (0.40). | 0.40 | $315.60 |
| 03/18/19 | Matthew H. Triggs | 207 | PBA: Call with M. Firestein regarding stipulation. | 0.10 | $78.90 |
| 03/18/19 | Matthew I. Rochman | 207 | PBA: Review proposed stipulation for dismissal of QTCB group as intervenor. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/19 | Matthew I. Rochman | 207 | PBA: Review Assured's answer and affirmative defenses. | 0.20 | $157.80 |
| 03/19/19 | Michael A. Firestein | 207 | PBA: Review Assured's answer in PBA adversary on leases (0.20); Review PBA answer and counterclaim (0.40); Review QTCB answer (0.30); Review National answer (0.20); Review Quinn Emmanuel bondholder answer (0.20). | 1.30 | $1,025.70 |
| 03/19/19 | Lucy Wolf | 207 | UECFSE: Draft sections of reply in support of motion to dismiss. | 1.80 | $1,420.20 |
| 03/20/19 | Matthew J. Morris | 207 | UECSFE: Review and revise motion to dismiss reply brief. | 0.30 | $236.70 |
| 03/20/19 | Michael A. Firestein | 207 | PBA: Review order on dismissal of PBA subgroup (0.10). | 0.10 | $78.90 |
| 03/20/19 | Lucy Wolf | 207 | UECFSE: Draft sections of reply in support of motion to dismiss. | 2.80 | $2,209.20 |
| 03/20/19 | Matthew I. Rochman | 207 | PBA: Review answer and counterclaims filed in adversary proceeding. | 0.80 | $631.20 |
| 03/21/19 | Matthew I. Rochman | 207 | PBA: Review PBA motion for judgment on pleadings (1.70); Research case law cited in motion for judgment on pleadings (2.00). | 3.70 | $2,919.30 |
| 03/21/19 | Lucy Wolf | 207 | UECFSE: Draft sections of reply in support of motion to dismiss. | 2.10 | $1,656.90 |
| 03/21/19 | Jonathan E. Richman | 207 | PBA: Review PBA's counterclaim. | 0.20 | $157.80 |
| 03/21/19 | Zachary Chalett | 207 | Natal-Albelo: Review Natal-Albelo's motions to remand (0.80). | 0.80 | $631.20 |
| 03/21/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review two remand motions and Rule 9027 motion filed by Natal-Albelo (0.40). | 0.40 | $315.60 |
| 03/22/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review Rule 9027 motion (0.60); Review Judge Swain briefing schedule order for remand motions, and Judge Dein meet and confer order regarding briefing stay motion, and extension request (0.20). | 0.80 | $631.20 |
| 03/22/19 | Michael A. Firestein | 207 | Natal-Albelo: Review remand motion (0.40). | 0.40 | $315.60 |
| 03/22/19 | Jonathan E. Richman | 207 | Natal-Albelo: Review plaintiffs' remand motion and related filings (0.80); Teleconference with L. Rappaport regarding plaintiffs' remand motion and related filings (0.10); Teleconference with L. Rappaport, J. Roberts regarding plaintiffs' remand and urgent motions (0.40); Review materials for oppositions to Natal's motions (0.90). | 2.20 | $1,735.80 |
| 03/22/19 | Michael A. Firestein | 207 | Pinto Lugo: Review Pinto Lugo motion for surreply (0.10); Review Court order on remand issues and related Pinto Lugo matters (0.20). | 0.30 | $236.70 |
| 03/22/19 | Matthew I. Rochman | 207 | PBA: Review materials relating to draft informative motion regarding briefing schedule. | 0.20 | $157.80 |

33260 FOMB                                                              Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/19 | Michael A. Firestein | 207 | PBA: Review final stipulation and informative motion in PBA with related drafting of correspondence (0.20). | 0.20 | $157.80 |
| 03/25/19 | Michael A. Firestein | 207 | PBA: Review new Court order and draft memorandum on PBA strategy in light of same (0.20). | 0.20 | $157.80 |
| 03/25/19 | Michael A. Firestein | 207 | Natal-Albelo: Review briefing order on Natal urgent motion (0.10); Review new Natal motion for extension of time and impact on related urgent motions (0.20); Review new Court order on supplemental Natal briefing (0.10). | 0.40 | $315.60 |
| 03/25/19 | Maja Zerjal | 207 | Admin Rent: Review correspondence with opposing counsel regarding status of Bigio matter (0.10); Draft e-mail regarding same to J. Esses (0.10); Review additional correspondence with counsel regarding same (0.10). | 0.30 | $236.70 |
| 03/25/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review Judge Swain scheduling order (0.20); Review Natal-Albelo motion for reconsideration of scheduling order (0.20); Review Judge Swain Order on motion for reconsideration (0.10). | 0.50 | $394.50 |
| 03/25/19 | Timothy W. Mungovan | 207 | Natal-Albelo: Review Judge Dein's order scheduling briefing on Board's motion to strike plaintiffs' motions to remand, or for extension of time to oppose motions to remand in Natal-Albelo (0.20). | 0.20 | $157.80 |
| 03/26/19 | Michael A. Firestein | 207 | UECFSE: Conference with L. Rappaport on reply by Board (0.30). | 0.30 | $236.70 |
| 03/26/19 | Matthew H. Triggs | 207 | PBA: Conference call with Court regarding order and motion. | 0.30 | $236.70 |
| 03/26/19 | Matthew I. Rochman | 207 | PBA: Review motion for judgment on pleadings. | 0.90 | $710.10 |
| 03/27/19 | Maja Zerjal | 207 | Admin Rent: Review order regarding Bigio extension motion. | 0.10 | $78.90 |
| 03/28/19 | Lary Alan Rappaport | 207 | UECFSE: Research reply in support of motion to dismiss (1.40); Draft reply in support of motion to dismiss (4.90); Conference with M. Firestein regarding analysis, strategy for reply in support of motion to dismiss (0.20); Conference with Z. Chalett regarding same (0.10); Conference with L. Stafford regarding same (0.20); E-mail with M. Bienenstock regarding same (0.10). | 6.90 | $5,444.10 |
| 03/28/19 | Matthew I. Rochman | 207 | PBA: Review answer and counterclaim filed by Assured. | 0.40 | $315.60 |
| 03/28/19 | Laura Stafford | 207 | PBA: Call with M. Rochman regarding motion to dismiss (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110347

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                           Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/19 | Lary Alan Rappaport | 207 | UECFSE: Draft reply in support of motion to dismiss (3.80); Conduct legal research regarding same (2.20). | 6.00 | $4,734.00 |
| 03/31/19 | Lary Alan Rappaport | 207 | UECFSE: Conference and e-mails with L. Stafford regarding draft reply brief in support of motion to dismiss (0.10); Draft reply in support of motion to dismiss (8.20); E-mails with M. Firestein, J. Levitan, C, Febus, L. Stafford, Z. Chalett regarding draft reply in support of motion to dismiss (0.20). | 8.50 | $6,706.50 |
| 03/31/19 | Michael A. Firestein | 207 | UECFSE: Review and revise reply on UECFE motion to dismiss (0.70); Draft memorandum on motion to dismiss reply strategy (0.20). | 0.90 | $710.10 |
| **Non-Board Court Filings** | | | | **60.70** | **$47,892.30** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Brooke L. Blackwell | 208 | Lift Stay: Internal communications with S. Ma regarding status of outstanding stay matters (0.10). | 0.10 | $78.90 |
| 03/01/19 | Steve MA | 208 | Lift Stay: Prepare for call with Proskauer team regarding lift-stay issues. | 0.20 | $157.80 |
| 03/02/19 | Michael A. Firestein | 208 | Lift Stay: Review Mandry supplemental affidavit on rehearing request (0.20). | 0.20 | $157.80 |
| 03/04/19 | Steve MA | 208 | Lift Stay: Review and revise draft stipulation for Vazquez-Carmona lift-stay notice. | 0.90 | $710.10 |
| 03/04/19 | Steve MA | 208 | Lift Stay: Finalize comments to Cosme-Calderon lift-stay motion objection. | 0.60 | $473.40 |
| 03/05/19 | Steve MA | 208 | Lift Stay: Review objection to Cosme-Calderon lift-stay motion. | 0.50 | $394.50 |
| 03/08/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mail with S. Ma regarding status of outstanding stay matters. | 0.10 | $78.90 |
| 03/08/19 | Steve MA | 208 | Lift Stay: Draft weekly lift-stay update e-mail. | 0.20 | $157.80 |
| 03/11/19 | Daniel Desatnik | 208 | Lift Stay: E-mail materials relating to lift-stay motions in Title III to J. Esses. | 0.30 | $236.70 |
| 03/14/19 | Steve MA | 208 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 03/14/19 | Steve MA | 208 | Lift Stay: Review e-mail from AAFAF local counsel in connection with stay (0.10); E-mail O'Melveny regarding same (0.10). | 0.20 | $157.80 |
| 03/14/19 | Steve MA | 208 | Lift Stay: Draft weekly lift-stay update. | 0.50 | $394.50 |

33260 FOMB

Invoice 190110347

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/19 | Steve MA | 208 | Lift Stay: Review Carbonera-Pardo lift-stay motion (0.10); E-mail AAFAF local counsel regarding preparation of objection to same (0.10). | 0.20 | $157.80 |
| 03/14/19 | Brooke L. Blackwell | 208 | Lift Stay: Internal communications with S. Ma regarding status of lift-stay actions (0.10). | 0.10 | $78.90 |
| 03/15/19 | Steve MA | 208 | Lift Stay: Review Carbonera-Pardo lift-stay motion (0.40); Research stay issues regarding same (1.90). | 2.30 | $1,814.70 |
| 03/15/19 | Steve MA | 208 | Lift Stay: Review outstanding stay calendar (0.10); E-mail Proskauer team regarding discussion of outstanding lift-stay issues (0.10). | 0.20 | $157.80 |
| 03/18/19 | Maja Zerjal | 208 | Lift Stay: Review lift-stay calendar (0.20); Review correspondence regarding Carbonera lift stay (0.20). | 0.40 | $315.60 |
| 03/18/19 | Steve MA | 208 | Lift Stay: Follow-up with AAFAF local counsel regarding status of objection to Carbonera-Pardo lift-stay motion. | 0.10 | $78.90 |
| 03/18/19 | Steve MA | 208 | Lift Stay: Review and revise Fernandez Garzot lift-stay stipulation. | 0.30 | $236.70 |
| 03/18/19 | Maja Zerjal | 208 | Lift Stay: Review deadline regarding lift stay on Calderon matter (0.20). | 0.20 | $157.80 |
| 03/19/19 | Brooke L. Blackwell | 208 | Lift Stay: E-Mail S. Ma regarding Carbonera-Pardo lift-stay motion (0.10). | 0.10 | $78.90 |
| 03/19/19 | Steve MA | 208 | Lift Stay: Review order denying Cosme-Calderon lift-stay motion. | 0.20 | $157.80 |
| 03/20/19 | Steve MA | 208 | Lift Stay: Review and revise draft objection to Carbonera-Pardo lift-stay motion (1.00); E-mail E. Barak and P. Possinger regarding stipulation to resolve same (0.10). | 1.10 | $867.90 |
| 03/20/19 | Steve MA | 208 | Lift Stay: Review request to consent to translation of documents for Carbonera Pardo lift-stay motion. | 0.30 | $236.70 |
| 03/20/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding Carbonaro lift stay. | 0.40 | $315.60 |
| 03/20/19 | Brooke L. Blackwell | 208 | Lift Stay: Research issues for Carbonera-Pardo lift-stay motion (1.30); E-mail with S. Ma regarding same (0.10). | 1.40 | $1,104.60 |
| 03/21/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding resolution of Carbonera-Pardo lift-stay motion. | 0.10 | $78.90 |
| 03/21/19 | Steve MA | 208 | Lift Stay: E-mail B. Blackwell regarding preparation of ninth omnibus lift-stay stipulation approval motion. | 0.20 | $157.80 |
| 03/21/19 | Steve MA | 208 | Ponce: Review appellant's brief for AMP lift-stay motion appeal. | 0.50 | $394.50 |

33260 FOMB

Invoice 190110347

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding Carbonaro lift stay (0.40); Review correspondence regarding omnibus lift-stay motion (0.10); Discuss same with S. Ma (0.10). | 0.60 | $473.40 |
| 03/22/19 | Maja Zerjal | 208 | Lift Stay: Draft e-mail to AAFAF's counsel regarding Cabonaro lift stay (0.10); Review response regarding status of Carbonaro lift-stay matter (0.10). | 0.20 | $157.80 |
| 03/25/19 | Maja Zerjal | 208 | Lift Stay: Review update e-mail regarding Carbonero lift-stay matter (0.10); Draft e-mail regarding same to AAFAF's local counsel (0.10); Review correspondence regarding status (0.10); Review and revise motion and order to extend time to respond (0.30). | 0.60 | $473.40 |
| 03/25/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails from M. Zerjal regarding Carbonera-Padro lift-stay motion (0.20). | 0.20 | $157.80 |
| 03/25/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails with case team regarding lift-stay motion opposition (0.10). | 0.10 | $78.90 |
| 03/26/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails from M. Zerjal regarding Carbonera-Padro lift-stay motion (0.10). | 0.10 | $78.90 |
| 03/26/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding Carbonaro lift-stay extension and potential stipulation (0.30); Review draft objection and background information (0.60); Correspond with internal team regarding same (0.40); Review extension motion (0.30). | 1.60 | $1,262.40 |
| 03/26/19 | Steve MA | 208 | Lift Stay: E-mails to M. Zerjal regarding Carbonera-Pardo lift-stay. | 0.20 | $157.80 |
| 03/27/19 | Maja Zerjal | 208 | Lift Stay: Review status of Carbonaro lift stay (0.20); Draft e-mail regarding same to C. Velaz (0.20); Review lift-stay orders/matters for lien issues (0.50). | 0.90 | $710.10 |
| 03/27/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails from M. Zerjal regarding Carbonera-Padro lift-stay motion (0.10). | 0.10 | $78.90 |
| 03/29/19 | Maja Zerjal | 208 | Lift Stay: Review movant's filing in Carbonara's lift-stay matter (0.20); Discuss same with C. Tarrant (0.10); Review prior correspondence regarding same with AAFAF's local counsel (0.20); Draft e-mail to local counsel regarding same (0.20); Review order regarding same (0.20). | 0.90 | $710.10 |
| **Stay Matters** | | | | **17.50** | **$13,807.50** |

33260 FOMB

Invoice 190110347

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                    Page 26

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Michael A. Firestein | 210 | PBA: Draft strategic memorandum on PBA pre-trial issues (0.30). | 0.30 | $236.70 |
| 03/01/19 | Brian S. Rosen | 210 | PBA: Review M. Firestein memorandum regarding PBA intervention/hearing and reply (0.10). | 0.10 | $78.90 |
| 03/05/19 | Maja Zerjal | 210 | Admin Rent: Review status of Bigio administrative rent matter. | 0.20 | $157.80 |
| 03/05/19 | Michael A. Firestein | 210 | UECFSE: Review memoranda and related pleadings regarding motion to dismiss matters (0.20). | 0.20 | $157.80 |
| 03/05/19 | Lucy Wolf | 210 | UECFSE: Call with team regarding reply to opposition to motion to dismiss (0.50); Review complaint (0.30). | 0.80 | $631.20 |
| 03/06/19 | Timothy W. Mungovan | 210 | Pinto Lugo: Communications with J. Alonzo and E. Barak regarding seeking extension of time to file reply in support of motion to dismiss (0.20). | 0.20 | $157.80 |
| 03/06/19 | Zachary Chalett | 210 | UECFSE: Call with L. Stafford regarding opposition to motion to dismiss (0.30); Call with L. Rappaport and L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 03/07/19 | Timothy W. Mungovan | 210 | UECFSE: Communications with L. Rappaport regarding moving to extend Board's deadline for filing its reply in support of its motion to dismiss until April 8 (0.20). | 0.20 | $157.80 |
| 03/07/19 | Timothy W. Mungovan | 210 | Pinto Lugo: Communications with C. Febus regarding timing of reply in support of motion to dismiss complaint (0.20). | 0.20 | $157.80 |
| 03/07/19 | Chantel L. Febus | 210 | Pinto Lugo: Discussion with litigation team regarding Aurelius decision (0.20). | 0.20 | $157.80 |
| 03/08/19 | Brian S. Rosen | 210 | PBA: Review M. Triggs memorandum regarding PBA litigation (0.10); Memorandum to M. Triggs regarding same (0.10). | 0.20 | $157.80 |
| 03/08/19 | Michael A. Firestein | 210 | PBA: Review strategic e-mail on PBA informative motion (0.10); Teleconference with M. Triggs on strategy for PBA issues (0.20). | 0.30 | $236.70 |
| 03/12/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Conference with M. Firestein regarding strategy in Natal-Albelo adversary action (0.10). | 0.10 | $78.90 |
| 03/12/19 | Michael A. Firestein | 210 | PBA: Draft strategic memorandum on intervention issues in PBA (0.20). | 0.20 | $157.80 |
| 03/13/19 | Jonathan E. Richman | 210 | Natal-Albelo: Draft and review e-mails with L. Rappaport regarding case strategy and potential motions. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110347

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/19 | Michael A. Firestein | 210 | PBA: Review and draft multiple strategic correspondence on lease issues in PBA (0.30). | 0.30 | $236.70 |
| 03/13/19 | Michael A. Firestein | 210 | Natal-Albelo: Teleconference with L. Rappaport on motion to dismiss strategy (0.20); Review and draft multiple strategic memoranda on motion to dismiss issues (0.20). | 0.40 | $315.60 |
| 03/14/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on Rule 26 and discovery strategy (0.20); Teleconference with T. Mungovan on case strategy (0.10); Review and revise correspondence on same (0.30); Teleconference with B. Rosen on discovery and case strategy (0.20); Review and draft correspondence on same (0.20); Prepare for conference call in PBA regarding Rule 26 issues (0.30). | 1.30 | $1,025.70 |
| 03/14/19 | Matthew H. Triggs | 210 | PBA: Review discovery requirements in light of claims asserted (2.20); E-mail with M. Triggs regarding same (0.20). | 2.40 | $1,893.60 |
| 03/15/19 | Michael A. Firestein | 210 | PBA: Discussions with M. Triggs on strategy for discovery in PBA (0.30); Conference call with N. Bassett and M. Triggs on PBA discovery strategy and early meeting of counsel (0.50); Draft memorandum on strategic issues in PBA (0.20). | 1.00 | $789.00 |
| 03/15/19 | Michael A. Firestein | 210 | Natal-Albelo: Review multiple strategic correspondence on Natal adversary motion (0.20). | 0.20 | $157.80 |
| 03/15/19 | Michael A. Firestein | 210 | Pinto Lugo: Review correspondence on Pinto Lugo reply issues (0.10). | 0.10 | $78.90 |
| 03/16/19 | Brian S. Rosen | 210 | PBA: Review M. Firestein memorandum regarding status (0.10); Memorandum to M. Triggs et al., regarding same (0.10); Memorandum to M. Firestein regarding same (0.20). | 0.40 | $315.60 |
| 03/18/19 | Brian S. Rosen | 210 | PBA: Review PBA lease list (0.70); Telephone call with M. Firestein regarding same (0.30). | 1.00 | $789.00 |
| 03/18/19 | Michael A. Firestein | 210 | PBA: Review lease chart in connection with PBA matter (0.60); Teleconference with M. Triggs on strategy for lease issues (0.20); Teleconference with B. Rosen and M. Triggs on lease issues (0.10); Draft correspondence to same on revised stipulation on PBA intervention issues (0.40); Teleconference with M. Triggs on strategy for intervenors (0.10). | 1.40 | $1,104.60 |
| 03/19/19 | Joshua A. Esses | 210 | APJ: Draft memorandum on APJ matter for M. Bienenstock. | 7.30 | $5,759.70 |

33260 FOMB                                                          Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/19 | Brian S. Rosen | 210 | Natal-Albelo: Review J. Richman memorandum regarding Natal litigation (0.20); Memorandum to J. Levitan regarding same (0.10). | 0.30 | $236.70 |
| 03/19/19 | Brian S. Rosen | 210 | PBA: Conference call with L. Marini, et al. regarding PBA leases (0.70); Telephone call with M. Triggs regarding same (0.10); Memorandum to M. Triggs regarding contracts (0.10); Telephone call with M. Firestein regarding call (0.20). | 1.10 | $867.90 |
| 03/19/19 | Matthew H. Triggs | 210 | PBA: Review lease spreadsheet and preparation of agenda for call (1.70); Call with counsel regarding lease analysis (0.50); Review initial analysis of answers and counterclaims (0.70). | 2.90 | $2,288.10 |
| 03/19/19 | Jeffrey W. Levitan | 210 | Natal-Albelo: E-mail L. Rappaport regarding complaint. | 0.20 | $157.80 |
| 03/19/19 | Lary Alan Rappaport | 210 | Natal-Albelo: E-mails with L. Stafford, Z. Chalett, J. Richman, B. Rosen, M. Firestein, H. Bauer regarding status, analysis, strategy, preparation of motion to stay on regular notice and urgent motion to extend time to respond (0.40); Conferences with J. Richman regarding strategy, motion to dismiss, stay motion (0.30); Conferences with M. Firestein regarding strategy, motion to dismiss, stay motion (0.30). | 1.00 | $789.00 |
| 03/19/19 | Michael A. Firestein | 210 | Natal-Albelo: Multiple conferences with L. Rappaport on Natal motion to dismiss and stay strategy (0.30). | 0.30 | $236.70 |
| 03/19/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on call strategy for PBA (0.20); Attend conference call with L. Marini, B. Rosen, M. Triggs, P. Friedman on lease issues in PBA (0.60); Teleconference with M. Triggs on evaluation of PBA leases (0.20). | 1.00 | $789.00 |
| 03/20/19 | Jonathan E. Richman | 210 | PBA: Teleconference with M. Triggs regarding issues on PBA's counterclaim to Board's suit, and send materials to M. Triggs. | 0.20 | $157.80 |
| 03/20/19 | Matthew I. Rochman | 210 | PBA: Meeting with M. Triggs regarding research needed for response to counterclaims and next steps in discovery. | 0.30 | $236.70 |
| 03/20/19 | Matthew I. Rochman | 210 | PBA: Draft correspondence to M. Triggs regarding deadline to respond to counterclaims. | 0.20 | $157.80 |
| 03/20/19 | Joshua A. Esses | 210 | APJ: Draft memorandum for M. Bienenstock regarding status of appeal and related issues. | 1.50 | $1,183.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110347

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/20/19 | Michael A. Firestein | 210 | Natal-Albelo: Review and draft correspondence on motion to stay strategy in Natal-Albelo (0.20). | 0.20 | $157.80 |
| 03/20/19 | Michael A. Firestein | 210 | PBA: Teleconferences with M. Triggs on potential answer and motion to dismiss on PBA counterclaim (0.60); Review and draft correspondence on strategic issues in PBA (0.20); Review and draft correspondence on Commonwealth same (0.10). | 0.90 | $710.10 |
| 03/20/19 | Matthew H. Triggs | 210 | PBA: Analyze PBA counterclaims and handling of same with possibility of motion to dismiss (1.30); Call with N. Bassett regarding strategy (0.30). | 1.60 | $1,262.40 |
| 03/21/19 | Matthew H. Triggs | 210 | PBA: Research regarding 12(c) motion (2.40); Conference call with B. Rosen et al. regarding 12(c) motion (0.50); Call with N. Bassett regarding same (0.40); Conference call with opposing counsel regarding 12(c) motion (0.30). | 3.60 | $2,840.40 |
| 03/21/19 | Michael A. Firestein | 210 | Natal-Albelo: Conferences with L. Rappaport on motion strategy (0.30); Review memorandum on jurisdictional issues (0.30). | 0.60 | $473.40 |
| 03/21/19 | Michael A. Firestein | 210 | PBA: Review and draft multiple strategic correspondence on PBA 12(c) motion by bondholders (0.40); Teleconference with M. Triggs on 12(c) opposition issues (0.20); Teleconferences with B. Rosen and M. Triggs on bondholder 12(c) motion (0.30); Partial review of 12(c) motion by bondholders (0.40); Teleconference with B. Rosen, Quinn Emmanuel and M. Triggs on 12(c) motion (0.40); Teleconference with L. Despins, M. Bassett, B. Rosen and M. Triggs on 12(c) strategy (0.30); Attend conference call with PBA intervenors on 12(c) scheduling and motion practice (0.30); Teleconference with N. Bassett on strategy for informative motion concerning PBA issues (0.20). | 2.50 | $1,972.50 |
| 03/22/19 | Maja Zerjal | 210 | Admin Rent: Review status of Bigio administrative rent matter. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Conference with M. Firestein regarding strategy and urgent motion (0.20); Review plaintiff's request for extension to object to stay motion (0.10); Conferences with M. Firestein regarding Judge Swain and Judge Dein orders, strategy (0.30); Conferences with J. Richman, J. Roberts regarding same (0.30); E-mails with B. Rosen, J. Levitan, J. Richman, L. Stafford, Z. Chalett, H. Bauer regarding same (0.30); Conferences with J. Richman, L. Stafford regarding briefing and Judge Dein order in Pinto Lugo for use in Natal-Albelo urgent motion (0.10); Review Pinto Lugo brief for use in Natal-Albelo urgent motion (0.20); Conferences with M. Firestein regarding strategy for urgent motion, and meet and confer in compliance with Judge Dein's Order (0.20). | 1.70 | $1,341.30 |
| 03/22/19 | Matthew I. Rochman | 210 | PBA: Review materials relating to calculating deadlines for responses to counterclaims. | 0.20 | $157.80 |
| 03/22/19 | Jeffrey W. Levitan | 210 | Natal-Albelo: Analyze remand motion (0.60); Review e-mails regarding remand, motion to stay (0.10). | 0.70 | $552.30 |
| 03/22/19 | Michael A. Firestein | 210 | Natal-Albelo: Teleconference with L. Rappaport on removal and remand issues (0.20); Review and draft strategic memoranda on motion to strike by Board (0.20); Draft multiple memoranda on strategy to oppose Pinto Lugo request (0.20); Multiple conferences with L. Rappaport on strategy on motion in light of Court order (0.50). | 1.10 | $867.90 |
| 03/22/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on diligence regarding PBA and 12(c) strategy (0.20). | 0.20 | $157.80 |
| 03/23/19 | Michael A. Firestein | 210 | PBA: Review correspondence on stipulation for pre-trial issues (0.10); Teleconference with T. Mungovan regarding case strategy (0.20). | 0.30 | $236.70 |
| 03/23/19 | Michael A. Firestein | 210 | Natal-Albelo: Conference with L. Rappaport on urgent motion in Natal-Albelo (0.20); Teleconference with T. Mungovan on strategy (0.10); Draft strategic memoranda on urgent motion by Board (0.20). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/19 | Michael A. Firestein | 210 | Natal-Albelo: Multiple conferences with L. Rappaport on urgent motion strategy in Natal-Albelo (0.30); Draft strategic memorandum on urgent motion (0.30); Review further strategic memoranda on Natal-Albelo adversary (0.10). | 0.70 | $552.30 |
| 03/25/19 | Michael A. Firestein | 210 | Natal-Albelo: Draft strategic correspondence on meet and confer per stay order (0.10); Conference with L. Rappaport on meet and confer (0.10); Conference with L. Rappaport on strategy for issues given multiple motion practice (0.20). | 0.40 | $315.60 |
| 03/25/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Conference with M. Firestein regarding strategy in light of Natal-Albelo motion for reconsideration (0.20); Conference with M. Firestein regarding Judge Swain order on motion for reconsideration (0.20); E-mails J. Roche, L. Stafford, J. Richman, M. Firestein, B. Rosen, H. Bauer regarding Judge Swain order on motion for reconsideration, strategy (0.20); Conference with J. Roche regarding order on motion for reconsideration, strategy (0.20). | 0.80 | $631.20 |
| 03/25/19 | Jonathan E. Richman | 210 | Natal-Albelo: Review correspondence and orders regarding pending motions, meet and confer, and responsive filings. | 0.50 | $394.50 |
| 03/25/19 | Michael A. Firestein | 210 | PBA: Draft multiple memoranda on PBA informative motion (0.30); Teleconference with M. Triggs on PBA strategy (0.20). | 0.50 | $394.50 |
| 03/25/19 | Zachary Chalett | 210 | Natal-Albelo: E-mail to L. Rappaport regarding draft letter to counsel regarding meet and confer (0.10). | 0.10 | $78.90 |
| 03/26/19 | Michael A. Firestein | 210 | PBA: Teleconference with bondholder intervenors, Paul Hastings and Proskauer regarding meet and confer on PBA (0.30); Teleconference with Magistrate Judge Dein's clerk on PBA scheduling issues (0.20); Teleconference with N. Bassett on strategy for scheduling and PBA briefing (0.20); Draft correspondence to UCC on PBA briefing (0.10). | 0.80 | $631.20 |
| 03/26/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Conferences with M. Firestein, J. Richman regarding R. Maldonado memorandum (0.30). | 0.30 | $236.70 |
| 03/26/19 | Paul Possinger | 210 | Lift Stay: Review e-mails with S. Ma and M. Zerjal regarding various stay relief issues. | 0.40 | $315.60 |

33260 FOMB                                                      Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                     Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/19 | Matthew I. Rochman | 210 | PBA: Meeting with M. Triggs regarding strategy for scheduling order. | 0.20 | $157.80 |
| 03/26/19 | Rucha Desai | 210 | PBA: Review 12(c) motion in preparation for performing related research. | 1.10 | $867.90 |
| 03/26/19 | Rucha Desai | 210 | PBA: Call with M. Triggs and M. Rochman regarding research issues (0.30); Call with M. Rochman regarding additional research issues and background on case (0.20). | 0.50 | $394.50 |
| 03/26/19 | Matthew I. Rochman | 210 | PBA: Teleconference with M. Triggs and R. Desai regarding research for PBA adversary proceeding. | 0.70 | $552.30 |
| 03/26/19 | Lary Alan Rappaport | 210 | UECFSE: Review research as it relates to UECSFE adversary action and motion to dismiss adversary complaint (0.30); Conference M. Firestein regarding same (0.20); Conferences with M. Firestein regarding strategy, analysis for reply brief in UECSFE (0.30); Conferences with J. Richman regarding strategy in UECSFE adversary proceeding, reply in support of motion to dismiss (0.40); Conference with L. Stafford regarding UECSFE motion to dismiss, reply (0.10). | 1.30 | $1,025.70 |
| 03/27/19 | Matthew H. Triggs | 210 | PBA: Review materials relating to status of research and follow-up regarding possible motion to dismiss. | 0.20 | $157.80 |
| 03/27/19 | Brian S. Rosen | 210 | PBA: Review memorandum of E. Kay regarding PBA litigation (0.20); Draft memorandum to E. Kay regarding same (0.10). | 0.30 | $236.70 |
| 03/27/19 | Michael A. Firestein | 210 | PBA: Research 12(c) issues (0.50); Review revised Assured answer and counterclaim in PBA (0.40); Draft memorandum on responsive strategy (0.20). | 1.10 | $867.90 |
| 03/28/19 | Rucha Desai | 210 | PBA: Research issues for motion to dismiss. | 2.10 | $1,656.90 |
| 03/28/19 | Rucha Desai | 210 | PBA: Call with M. Rochman related to research updates. | 0.20 | $157.80 |
| 03/28/19 | Michael A. Firestein | 210 | PBA: Review 12(c) materials regarding opposition to PBA motion (0.40). | 0.40 | $315.60 |
| 03/28/19 | Matthew H. Triggs | 210 | PBA: Review of e-mails regarding research results and possible motion to dismiss (0.30); Call with M. Rochman regarding same (0.10). | 0.40 | $315.60 |
| 03/28/19 | Michael A. Firestein | 210 | UECFSE: Teleconference with L. Rappaport on UECSFE response issues (0.20). | 0.20 | $157.80 |
| 03/29/19 | Matthew H. Triggs | 210 | PBA: Research regarding motion to dismiss counterclaims. | 1.10 | $867.90 |

33260 FOMB
Invoice 190110347

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/19 | Michael A. Firestein | 210 | Natal-Albelo: Review motion to stay materials and related memoranda (0.20). | 0.20 | $157.80 |
| 03/29/19 | Michael A. Firestein | 210 | UECFSE: Teleconference L. Rappaport on case strategy (0.10). | 0.10 | $78.90 |
| 03/29/19 | Michael A. Firestein | 210 | PBA: Draft strategic memoranda on proposed PBA responsive strategy (0.20); Teleconference with M. Triggs on PBA issues (0.20); Review and draft correspondence on PBA motion issues and scheduling (0.20). | 0.60 | $473.40 |
| 03/30/19 | Rucha Desai | 210 | PBA: Revise outline of legal conclusions related to 12(c) motion. | 0.40 | $315.60 |
| 03/30/19 | Matthew H. Triggs | 210 | PBA: Research regarding motion to dismiss counterclaims. | 2.40 | $1,893.60 |
| 03/31/19 | Matthew H. Triggs | 210 | PBA: Research regarding motion to dismiss (0.80); Draft summary of recommendations (0.60). | 1.40 | $1,104.60 |
| **Analysis and Strategy** | | | | **62.30** | **$49,154.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with M. Zerjal and S. Ma regarding revised calendar (0.10). | 1.20 | $324.00 |
| 03/04/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.80); Update internal calendar regarding same (0.40); E-mail with M. Zerjal and S. Ma regarding revised calendar (0.10). | 1.30 | $351.00 |
| 03/06/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.30); E-mail M. Zerjal and S. Ma regarding revised calendar (0.10). | 1.10 | $297.00 |
| 03/06/19 | Angelo Monforte | 212 | Pinto Lugo: Review and circulate previously filed motions to consolidate appeals per L. Kowalczyk (0.40); Draft case caption to motion to consolidate appeal (0.40). | 0.80 | $216.00 |
| 03/08/19 | Joseph P. Wolf | 212 | UECFSE: Compile cited authorities in opposition to defendant's motion to dismiss for attorney reference and review by M. Morris. | 1.40 | $378.00 |
| 03/08/19 | Lawrence T. Silvestro | 212 | Pinto Lugo: Revise Board's draft reply to motion to dismiss (0.90). | 0.90 | $243.00 |
| 03/08/19 | Laura M. Geary | 212 | Pinto Lugo: Cite check reply in support of motion to dismiss per Z. Chalett. | 1.30 | $351.00 |

33260 FOMB                                                          Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail M. Zerjal and S. Ma regarding revised calendar (0.10). | 1.20 | $324.00 |
| 03/09/19 | Laura M. Geary | 212 | Pinto Lugo: Records check reply in support of motion to dismiss brief per Z. Chalett. | 2.10 | $567.00 |
| 03/09/19 | Angelo Monforte | 212 | Pinto Lugo: Review and revise citations to reply memorandum in support of motion to dismiss per Z. Chalett (1.40); Revise table of authorities regarding same per Z. Chalett (0.90). | 2.30 | $621.00 |
| 03/11/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with M. Zerjal and S. Ma regarding revised calendar (0.10). | 1.20 | $324.00 |
| 03/11/19 | Lawrence T. Silvestro | 212 | Pinto Lugo: Revise draft reply in support of motion to dismiss (1.20). | 1.20 | $324.00 |
| 03/13/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with M. Zerjal and S. Ma regarding revised calendar (0.10). | 1.20 | $324.00 |
| 03/14/19 | Lawrence T. Silvestro | 212 | Pinto Lugo: Review draft reply brief citations for Z. Chalett (0.80); Compare current draft to prior version (0.40). | 1.20 | $324.00 |
| 03/14/19 | Angelo Monforte | 212 | PBA: Research and compile complaint, motions to intervene, and answers to complaint (0.60); E-mail to M. Triggs regarding same (0.20). | 0.80 | $216.00 |
| 03/15/19 | Lawrence T. Silvestro | 212 | Pinto Lugo: Revise case citations in reply brief (0.60). | 0.60 | $162.00 |
| 03/15/19 | Angelo Monforte | 212 | PBA: Research and compile cases cited in PBA motion to intervene per M. Triggs. | 0.40 | $108.00 |
| 03/15/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); E-mail with M. Zerjal and S. Ma regarding revised calendar (0.10). | 1.20 | $324.00 |
| 03/18/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.80); Update internal calendar regarding same (0.40); Corresponding e-mails with M. Zerjal and S. Ma regarding revised calendar and associated deadlines (0.20). | 1.40 | $378.00 |
| 03/20/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); Corresponding e-mails with M. Zerjal and S. Ma. regarding revised calendar and associated deadlines (0.10). | 1.20 | $324.00 |

33260 FOMB                                                                        Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/20/19 | Laura M. Geary | 212 | Gracia: Compile cases cited in responsive brief. | 0.40 | $108.00 |
| 03/21/19 | Julia L. Sutherland | 212 | Natal-Albelo: Cite-check motion to stay adversary proceeding (2.00). | 2.00 | $540.00 |
| 03/21/19 | Javier Sosa | 212 | Update internal tracker of collected and produced documents. | 0.80 | $216.00 |
| 03/21/19 | Angelo Monforte | 212 | PBA: Research and compile case law cited in PBA Fund's Rule12(c) motion per M. Rochman. | 0.90 | $243.00 |
| 03/21/19 | Angelo Monforte | 212 | Gracia: Research and compile appeal briefs, case law, and statutes per J. Roberts. | 2.20 | $594.00 |
| 03/22/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.20); Corresponding e-mails with M. Zerjal and S. Ma. regarding revised calendar and associated deadlines (0.10). | 0.90 | $243.00 |
| 03/25/19 | Laurie A. Henderson | 212 | Ponce: Electronic filing with First Circuit Court of unopposed motion for extension of time to file appellees' answering brief. | 0.30 | $81.00 |
| 03/25/19 | Joseph P. Wolf | 212 | Ponce: Revise unopposed motion for extension of time to file appellees' responsive brief. | 1.20 | $324.00 |
| 03/25/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.20); Corresponding e-mails with M. Zerjal and S. Ma regarding revised calendar and associated deadlines (0.10). | 0.90 | $243.00 |
| 03/27/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.70); Update internal calendar regarding same (0.40); Corresponding e-mails with M. Zerjal and S. Ma regarding revised calendar and associated deadlines (0.10). | 1.20 | $324.00 |
| 03/27/19 | Angelo Monforte | 212 | UECFSE: Retrieve and distribute certified English translation of Spanish language case law cited in Board's motion to dismiss plaintiffs' first amended complaint per M. Morris. | 2.20 | $594.00 |
| 03/28/19 | Angelo Monforte | 212 | UECFSE: Retrieve and distribute certified English translation of Spanish language case law cited in Board's motion to dismiss plaintiffs' first amended complaint per M. Morris. | 0.20 | $54.00 |
| 03/29/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.30). | 0.90 | $243.00 |
| 03/30/19 | Angelo Monforte | 212 | PBA: Review case docket (0.20); Review and identify pleadings for review by M. Triggs (0.40). | 0.60 | $162.00 |
| **General Administration** | | | | **38.70** | **$10,449.00** |

33260 FOMB                                                                    Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
____0041 COMMONWEALTH TITLE III - MISCELLANEOUS____                          Page 36

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/19 | Chantel L. Febus | 214 | Pinto Lugo: Discussions with Department of Justice counsel regarding defendants' reply brief (1.00); Discussion with litigation team regarding same (0.50). | 1.50 | $1,183.50 |
| 03/07/19 | Chantel L. Febus | 214 | Pinto Lugo: Discussion with Department of Justice counsel regarding Aurelius decision (0.70). | 0.70 | $552.30 |
| 03/08/19 | Chantel L. Febus | 214 | Pinto Lugo: Call with Department of Justice counsel regarding defendants' replies. | 0.20 | $157.80 |
| 03/12/19 | Chantel L. Febus | 214 | Pinto Lugo: Call with counsel for Department of Justice regarding case status. | 0.20 | $157.80 |
| **Legal/Regulatory Matters** | | | | **2.60** | **$2,051.40** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/19 | Michael A. Firestein | 215 | PBA: Review and draft multiple strategic correspondence regarding PBA discovery issues (0.30). | 0.30 | $236.70 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.30** | **$236.70** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Alex D. Silagi | 219 | Gracia: Research legal issue in connection with appellate brief (2.70); Draft appellate brief (4.30). | 7.00 | $5,523.00 |
| 03/04/19 | Alex D. Silagi | 219 | Gracia: Draft appellate brief (3.40); Conduct related research (3.10); Research trustee issue (1.80). | 8.30 | $6,548.70 |
| 03/05/19 | Steve MA | 219 | Gracia: Review and revise draft responsive brief for lift-stay appeal (2.90); Call with A. Silagi regarding same (0.30). | 3.20 | $2,524.80 |
| 03/05/19 | Alex D. Silagi | 219 | Gracia: Review and revise draft appellate brief for submission to J. Roberts (7.00); Call with S. Ma regarding legal issues concerning appeal (0.30); E-mail with S. Ma regarding edits to appellate brief and review of revisions proposed by S. Ma (0.50). | 7.80 | $6,154.20 |

33260 FOMB                                                                    Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                               Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/19 | Alex D. Silagi | 219 | Gracia: Revise appellate brief (7.70); E-mail draft brief to J. Roberts (0.20). | 7.90 | $6,233.10 |
| 03/09/19 | Alex D. Silagi | 219 | Gracia: Insert record cites into appellate brief (1.30). | 1.30 | $1,025.70 |
| 03/10/19 | Alex D. Silagi | 219 | Gracia: Finalize draft appellate brief (0.60); E-mail to J. Roberts regarding same (0.30). | 0.90 | $710.10 |
| 03/10/19 | John E. Roberts | 219 | Gracia: Review and revise responsive brief. | 5.10 | $4,023.90 |
| 03/12/19 | John E. Roberts | 219 | Gracia: Review and revise responsive brief. | 2.50 | $1,972.50 |
| 03/12/19 | Alex D. Silagi | 219 | Gracia: Review and respond to e-mail from J. Roberts regarding edits to appellate brief (0.20). | 0.20 | $157.80 |
| 03/12/19 | Lucas Kowalczyk | 219 | Ponce: Draft responsive brief in connection with AMP lift-stay appeal (1.40). | 1.40 | $1,104.60 |
| 03/12/19 | Lucas Kowalczyk | 219 | Ponce: Legal research regarding AMP lift-stay appeal (1.10). | 1.10 | $867.90 |
| 03/13/19 | Alex D. Silagi | 219 | Gracia: Review and revise appeals brief (6.20). | 6.20 | $4,891.80 |
| 03/13/19 | Lucas Kowalczyk | 219 | Ponce: Draft responsive brief in connection with AMP lift-stay appeal (2.80). | 2.80 | $2,209.20 |
| 03/13/19 | John E. Roberts | 219 | Gracia: Review and revise appellate brief. | 4.90 | $3,866.10 |
| 03/14/19 | Lucas Kowalczyk | 219 | Ponce: Communications with A. Silagi regarding AMP lift-stay appeal (0.20). | 0.20 | $157.80 |
| 03/14/19 | Lucas Kowalczyk | 219 | Ponce: Draft responsive brief in connection with AMP lift-stay appeal (3.60). | 3.60 | $2,840.40 |
| 03/14/19 | Steve MA | 219 | Gracia: Call with A. Silagi regarding lift-stay appeal. | 0.50 | $394.50 |
| 03/14/19 | John E. Roberts | 219 | Gracia: Review and revise responsive brief (7.50); Call with A. Silagi to discuss responsive brief (0.50). | 8.00 | $6,312.00 |
| 03/14/19 | Alex D. Silagi | 219 | Gracia: Call with J. Roberts regarding edits to appellate brief (0.50); Draft e-mail to S. Ma regarding follow-up questions from J. Roberts (0.40); Call with S. Ma regarding follow-up questions from J. Roberts (0.50); E-mail J. Roberts with briefs submitted to Court and update on call with S. Ma (0.20). | 1.60 | $1,262.40 |
| 03/15/19 | Alex D. Silagi | 219 | Gracia: Revise appellate brief per J. Roberts' comments (5.50); Call with J. Roberts and S. Ma regarding legal issues in appellate brief (0.60). | 6.10 | $4,812.90 |
| 03/15/19 | John E. Roberts | 219 | Gracia: Call with S. Ma and A. Silagi to discuss edits to appellate brief (0.60); Review appellate brief (1.50). | 2.10 | $1,656.90 |
| 03/15/19 | Steve MA | 219 | Gracia: Call with J. Roberts and A. Silagi regarding appeal reply brief. | 0.60 | $473.40 |

33260 FOMB                                                                          Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/19 | Lucas Kowalczyk | 219 | Ponce: Review of AMP-related stay-relief pleadings in connection with pending appeal (0.90). | 0.90 | $710.10 |
| 03/15/19 | Lucas Kowalczyk | 219 | Ponce: Draft responsive brief in connection with AMP lift-stay appeal (6.40). | 6.40 | $5,049.60 |
| 03/16/19 | Lucas Kowalczyk | 219 | Ponce: Draft responsive brief in connection with AMP lift-stay appeal (5.80). | 5.80 | $4,576.20 |
| 03/16/19 | Lucas Kowalczyk | 219 | Ponce: Review of AMP-related stay-relief pleadings in connection with pending appeal (1.70). | 1.70 | $1,341.30 |
| 03/16/19 | Alex D. Silagi | 219 | Gracia: Review and revise appeal brief (4.70). | 4.70 | $3,708.30 |
| 03/17/19 | Alex D. Silagi | 219 | Gracia: Review and revise appeal brief (5.10); Research lift-stay issue (2.30). | 7.40 | $5,838.60 |
| 03/18/19 | Alex D. Silagi | 219 | Gracia: Review and revise appellate brief (4.60); Call with S. Ma regarding edits (0.20); Call with S. Ma regarding review of brief (0.20); Communication with J. Roberts regarding edits to brief (0.10); Communication with J. Roberts regarding status report (0.10). | 5.20 | $4,102.80 |
| 03/18/19 | Lucas Kowalczyk | 219 | Ponce: Review AMP's opening appellate brief in connection with pending appeal (1.00). | 1.00 | $789.00 |
| 03/18/19 | Jeffrey W. Levitan | 219 | Ponce: Review AMP brief and opinion of District Court (1.30); Teleconference with J. Roberts regarding AMP brief (0.10); Teleconference with L. Kowalzyk regarding opposition brief (0.20); Review strategic issues for reply brief (0.90); Draft outline of opposition (0.40); Review District Court record for AMP (0.70). | 3.60 | $2,840.40 |
| 03/18/19 | John E. Roberts | 219 | Gracia: Review and revise appellate brief. | 7.80 | $6,154.20 |
| 03/18/19 | Michael A. Firestein | 219 | Ponce: Review AMP appellate brief (0.30). | 0.30 | $236.70 |
| 03/18/19 | Steve MA | 219 | Gracia: Review and revise draft reply appellate brief for lift-stay (3.00); Call with A. Silagi regarding same (0.20). | 3.20 | $2,524.80 |
| 03/18/19 | Lucas Kowalczyk | 219 | Ponce: Call with J. Levitan regarding responsive brief (0.20). | 0.20 | $157.80 |
| 03/19/19 | Lucas Kowalczyk | 219 | Ponce: Call with J. Roberts regarding AMP's opening appellate brief (0.80). | 0.80 | $631.20 |
| 03/19/19 | Lucas Kowalczyk | 219 | Ponce: Call with M. Morris regarding argument in AMP's opening appellate brief (0.10). | 0.10 | $78.90 |
| 03/19/19 | Lucas Kowalczyk | 219 | Ponce: Legal research regarding issues in connection with lift-stay hearing (1.40). | 1.40 | $1,104.60 |
| 03/19/19 | John E. Roberts | 219 | Gracia: Review and revise responsive brief (6.50). | 6.50 | $5,128.50 |

33260 FOMB

Invoice 190110347

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                              Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/19 | John E. Roberts | 219 | Ponce: Review and revise opening brief in AMP appeal (1.00); Call with L. Kowalczyk to discuss AMP appeal (0.80). | 1.80 | $1,420.20 |
| 03/19/19 | Jeffrey W. Levitan | 219 | Ponce: Review AMP record (0.40); E-mail L. Kowalczyk regarding opposition brief (0.30). | 0.70 | $552.30 |
| 03/19/19 | Alex D. Silagi | 219 | Gracia: Review e-mail from J. Roberts regarding final edits to appellate brief (0.20); Review comments to appellate brief (0.40); Review and revise brief (5.40); Communication with J. Roberts regarding edits to brief (0.40); Review research from J. Alonzo for J. Roberts in connection with brief (1.70); Insert additional cases into appeal brief (0.40); E-mail redline changes to J. Roberts (0.20). | 8.70 | $6,864.30 |
| 03/20/19 | Alex D. Silagi | 219 | Gracia: Review comments from latest draft brief (0.30); Review and revise appellate brief (3.70); E-mail comments to J. Roberts (0.50). | 4.50 | $3,550.50 |
| 03/20/19 | Jeffrey W. Levitan | 219 | Gracia: E-mails with J. Roberts regarding appeal (0.50); Teleconferences with S. Ma regarding appeal status (0.10); Review and revise draft brief (1.50). | 2.10 | $1,656.90 |
| 03/20/19 | Steve MA | 219 | Gracia: Review revised draft of reply brief for lift-stay motion appeal. | 0.70 | $552.30 |
| 03/20/19 | Steve MA | 219 | Gracia: Call with J. Levitan regarding lift-stay brief. | 0.10 | $78.90 |
| 03/20/19 | John E. Roberts | 219 | Gracia: Revise responsive brief. | 4.10 | $3,234.90 |
| 03/20/19 | Lucas Kowalczyk | 219 | Ponce: Legal research regarding lift-stay issues (3.80). | 3.80 | $2,998.20 |
| 03/21/19 | Lucas Kowalczyk | 219 | Ponce: Legal research in connection with appellate issues (2.80). | 2.80 | $2,209.20 |
| 03/21/19 | Lucas Kowalczyk | 219 | Ponce: Legal research in connection with AMP lift-stay appeal (4.80). | 4.80 | $3,787.20 |
| 03/21/19 | Lucas Kowalczyk | 219 | Ponce: Legal research regarding waiver of issues (1.10). | 1.10 | $867.90 |
| 03/21/19 | Steve MA | 219 | Gracia: Participate in call with A. Silagi, J. Roberts, and J. Levitan regarding draft reply brief for lift-stay appeal. | 1.00 | $789.00 |
| 03/21/19 | John E. Roberts | 219 | Gracia: Call with J. Levitan, S. Ma, and A. Silagi to discuss appellate brief (1.00); Review and revise appellate brief per comments of J. Levitan (3.60). | 4.60 | $3,629.40 |
| 03/21/19 | Jeffrey W. Levitan | 219 | Gracia: Review Gracia-Gracia decision (0.40); Teleconference with J. Roberts, S. Ma, and A. Silagi regarding revisions to brief (1.00); Review and revise opposition brief (3.60); Conference with A. Silagi regarding revisions (0.20). | 5.20 | $4,102.80 |

33260 FOMB                                                                Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/19 | Michael A. Firestein | 219 | Ponce: Review multiple AMP First Circuit filings (0.20). | 0.20 | $157.80 |
| 03/21/19 | Alex D. Silagi | 219 | Gracia: Conference call with J. Roberts, S. Ma. and J. Levitan regarding appellate brief (1.00); Draft updated argument issue (1.70); Meeting with J. Levitan regarding edits to brief (0.20); Revise brief (1.40). | 4.30 | $3,392.70 |
| 03/22/19 | Alex D. Silagi | 219 | Gracia: Call with J. Levitan regarding edits to brief (0.70); Revise appellate brief (1.20); Research issues in connection with lift-stay motions (0.60); Draft updated summary of argument (0.40); Review and revise brief (1.60). | 4.50 | $3,550.50 |
| 03/22/19 | John E. Roberts | 219 | Gracia: Revise responsive brief per comments of partners. | 2.70 | $2,130.30 |
| 03/22/19 | Lucas Kowalczyk | 219 | Ponce: Draft motion to extend time to file responsive brief (0.80). | 0.80 | $631.20 |
| 03/22/19 | Lucas Kowalczyk | 219 | Ponce: Legal research in connection with AMP lift-stay appeal (4.60). | 4.60 | $3,629.40 |
| 03/22/19 | Jeffrey W. Levitan | 219 | Gracia: E-mail with J. Roberts regarding brief (0.10); Edit brief (2.20); Conference with A. Silagi regarding revisions (0.70); Conference with S. Ratner regarding revisions (0.10); E-mail and conferences with J. Roberts regarding revisions (0.30); Review revised brief (0.30); Review S. Ratner comments (0.10). | 3.80 | $2,998.20 |
| 03/22/19 | Stephen L. Ratner | 219 | Gracia: Review draft response brief regarding lift-stay appeal (1.70); E-mail with J. Levitan, J. Roberts, T. Mungovan regarding draft brief (0.20). | 1.90 | $1,499.10 |
| 03/23/19 | Lucas Kowalczyk | 219 | Ponce: Legal research in connection with AMP lift-stay appeal. | 0.80 | $631.20 |
| 03/23/19 | Lucas Kowalczyk | 219 | Ponce: Draft responsive brief in connection with AMP lift-stay appeal (4.40). | 4.40 | $3,471.60 |
| 03/23/19 | Martin J. Bienenstock | 219 | Gracia: Draft First Circuit responsive brief (4.20); Related research for same (2.20). | 6.40 | $5,049.60 |
| 03/24/19 | Lucas Kowalczyk | 219 | Ponce: Draft responsive brief in connection with AMP lift-stay appeal (5.40). | 5.40 | $4,260.60 |
| 03/25/19 | Lucas Kowalczyk | 219 | Ponce: Revise motion to extend time to file responsive brief (0.40). | 0.40 | $315.60 |
| 03/25/19 | Alex D. Silagi | 219 | Gracia: Review new First Circuit case for relevance to appellate brief (0.70). | 0.70 | $552.30 |
| 03/25/19 | Lucas Kowalczyk | 219 | Ponce: Draft responsive brief (6.60). | 6.60 | $5,207.40 |
| 03/25/19 | John E. Roberts | 219 | Ponce: Revise motion for extension of time in AMP appeal. | 0.40 | $315.60 |
| 03/25/19 | Martin J. Bienenstock | 219 | Gracia: Revise First Circuit responsive brief in Gracia-Gracia (2.70); Related research for same (1.10). | 3.80 | $2,998.20 |

33260 FOMB

Invoice 190110347

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Jeffrey W. Levitan | 219 | Gracia: Review draft appellate brief (0.30). | 0.30 | $236.70 |
| 03/25/19 | Alexandra K. Skellet | 219 | Ponce: Review unopposed motion for extension of time to file appellees' brief for filing (0.40); Calls with J. Wolf regarding same (0.60). | 1.00 | $789.00 |
| 03/25/19 | Timothy W. Mungovan | 219 | Ponce: Communications with J. Roberts regarding motion to extend time for Board to file its appellees' brief (0.30). | 0.30 | $236.70 |
| 03/25/19 | Jeffrey W. Levitan | 219 | Ponce: Review AMP appendix (0.40). | 0.40 | $315.60 |
| 03/26/19 | Lucas Kowalczyk | 219 | Ponce: Draft responsive brief in connection with AMP lift-stay appeal (5.20). | 5.20 | $4,102.80 |
| 03/27/19 | Lucas Kowalczyk | 219 | Ponce: Draft responsive brief in connection with AMP lift-stay appeal (7.90). | 7.90 | $6,233.10 |
| 03/28/19 | Lucas Kowalczyk | 219 | Ponce: Draft responsive brief in connection with AMP lift-stay appeal (6.90). | 6.90 | $5,444.10 |
| 03/28/19 | Lucas Kowalczyk | 219 | Ponce: Communications with J. Roberts regarding AMP's opening appellate brief (0.20). | 0.20 | $157.80 |
| 03/29/19 | Lucas Kowalczyk | 219 | Ponce: Communications with J. Roberts regarding AMP's opening appellate brief 0.10). | 0.10 | $78.90 |
| 03/29/19 | Lucas Kowalczyk | 219 | Ponce: Draft responsive brief in connection with AMP lift-stay appeal (7.50). | 7.50 | $5,917.50 |
| 03/29/19 | Lucas Kowalczyk | 219 | Ponce: Draft outline of Board's arguments on appeal for M. Bienenstock (0.80). | 0.80 | $631.20 |
| 03/29/19 | Martin J. Bienenstock | 219 | Gracia: Review and revise First Circuit responsive brief (3.20); Related research for same (1.40). | 4.60 | $3,629.40 |
| 03/29/19 | Jeffrey W. Levitan | 219 | Ponce: Review draft outlines regarding AMP (0.60); E-mails J. Roberts regarding outline revisions (0.30). | 0.90 | $710.10 |
| 03/29/19 | John E. Roberts | 219 | Ponce: Revise outline of AMP appeal. | 0.30 | $236.70 |
| 03/30/19 | Martin J. Bienenstock | 219 | Gracia: Review and revise First Circuit responsive brief (4.90); Related research for same (0.90). | 5.80 | $4,576.20 |
| 03/30/19 | Lucas Kowalczyk | 219 | Ponce: Review and revise outline of Board's arguments on appeal for M. Bienenstock 0.40). | 0.40 | $315.60 |
| 03/30/19 | Lucas Kowalczyk | 219 | Ponce: Review and revise responsive brief (3.40). | 3.40 | $2,682.60 |
| 03/30/19 | Jeffrey W. Levitan | 219 | Gracia: Revise appeal outline (0.60); E-mail J. Roberts regarding revised outline (0.10); Review comments to brief (0.40). | 1.10 | $867.90 |
| 03/31/19 | Jeffrey W. Levitan | 219 | Ponce: Edit AMP outline (0.50); E-mail J. Roberts regarding AMP outline (0.10). | 0.60 | $473.40 |

33260 FOMB                                                                Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/19 | Emily Kline | 219 | Gracia: Cite check First Circuit appellate brief. | 1.50 | $405.00 |
| 03/31/19 | Timothy W. Mungovan | 219 | Gracia: Communications with J. Roberts regarding appellate brief in Gracia Gracia (0.30). | 0.30 | $236.70 |
| 03/31/19 | Jeffrey W. Levitan | 219 | Gracia: E-mail to A. Silagi regarding Gracia-Gracia (0.10). | 0.10 | $78.90 |
| 03/31/19 | Lucas Kowalczyk | 219 | Ponce: Revise responsive brief (7.60). | 7.60 | $5,996.40 |
| 03/31/19 | John E. Roberts | 219 | Gracia: Revise responsive brief per comments of M. Bienenstock. | 1.10 | $867.90 |
| 03/31/19 | John E. Roberts | 219 | Ponce: Revise outline in AMP appeal per comments of J. Levitan. | 0.30 | $236.70 |
| 03/31/19 | Alex D. Silagi | 219 | Gracia: Review and revise brief in connection with edits from M. Bienenstock (3.60); E-mail J. Levitan and S. Ma regarding statutory research issue (0.20); E-mail with local counsel regarding research issue (0.20); E-mail with S. Kline and E. Wertheim regarding instructions for citation check of appellate brief (0.60). | 4.60 | $3,629.40 |
| **Appeal** | | | | **301.20** | **$236,868.30** |

**Total for Professional Services**                                        **$626,662.50**

33260 FOMB                                                                      Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 43

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 7.60 | 789.00 | $5,996.40 |
| CHANTEL L. FEBUS | PARTNER | 14.70 | 789.00 | $11,598.30 |
| JEFFREY W. LEVITAN | PARTNER | 26.40 | 789.00 | $20,829.60 |
| JONATHAN E. RICHMAN | PARTNER | 68.30 | 789.00 | $53,888.70 |
| LARY ALAN RAPPAPORT | PARTNER | 100.00 | 789.00 | $78,900.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 31.20 | 789.00 | $24,616.80 |
| MATTHEW H. TRIGGS | PARTNER | 20.80 | 789.00 | $16,411.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 36.50 | 789.00 | $28,798.50 |
| PAUL POSSINGER | PARTNER | 0.40 | 789.00 | $315.60 |
| RALPH C. FERRARA | PARTNER | 0.50 | 789.00 | $394.50 |
| STEPHEN L. RATNER | PARTNER | 4.20 | 789.00 | $3,313.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 7.40 | 789.00 | $5,838.60 |
| **Total for PARTNER** | | **318.00** | | **$250,902.00** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 2.80 | 789.00 | $2,209.20 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 52.20 | 789.00 | $41,185.80 |
| **Total for SENIOR COUNSEL** | | **55.00** | | **$43,395.00** |
| | | | | |
| ALEX D. SILAGI | ASSOCIATE | 91.90 | 789.00 | $72,509.10 |
| ALEXANDRA K. SKELLET | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| BROOKE L. BLACKWELL | ASSOCIATE | 8.80 | 789.00 | $6,943.20 |
| CARL MAZUREK | ASSOCIATE | 3.10 | 789.00 | $2,445.90 |
| DANIEL DESATNIK | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| EMILY KLINE | ASSOCIATE | 1.50 | 270.00 | $405.00 |
| JOSHUA A. ESSES | ASSOCIATE | 8.80 | 789.00 | $6,943.20 |
| LAURA STAFFORD | ASSOCIATE | 29.90 | 789.00 | $23,591.10 |
| LUCAS KOWALCZYK | ASSOCIATE | 102.90 | 789.00 | $81,188.10 |
| LUCY WOLF | ASSOCIATE | 23.30 | 789.00 | $18,383.70 |
| MAJA ZERJAL | ASSOCIATE | 13.20 | 789.00 | $10,414.80 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 18.80 | 789.00 | $14,833.20 |
| MATTHEW J. MORRIS | ASSOCIATE | 24.40 | 789.00 | $19,251.60 |
| RUCHA DESAI | ASSOCIATE | 10.10 | 789.00 | $7,968.90 |
| STEVE MA | ASSOCIATE | 18.20 | 789.00 | $14,359.80 |
| ZACHARY CHALETT | ASSOCIATE | 51.80 | 789.00 | $40,870.20 |
| **Total for ASSOCIATE** | | **408.00** | | **$321,133.50** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 10.40 | 270.00 | $2,808.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 14.90 | 270.00 | $4,023.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 2.60 | 270.00 | $702.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 3.80 | 270.00 | $1,026.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.90 | 270.00 | $1,053.00 |
| **Total for LEGAL ASSISTANT** | | **37.60** | | **$10,152.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 3.70 | 270.00 | $999.00 |
| **Total for LAW CLERK** | | **3.70** | | **$999.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **822.60** | | **$626,662.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110347

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | | | | Page 44 |
|---|---|---|---|---|

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/01/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.90 |
| 03/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.90 |
| 03/05/2019 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $8.10 |
| 03/05/2019 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/05/2019 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/05/2019 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $7.90 |
| 03/05/2019 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/05/2019 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/05/2019 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/05/2019 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/07/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $8.10 |
| 03/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/12/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/12/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.70 |
| 03/13/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.10 |
| 03/13/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/13/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/13/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/14/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/14/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/15/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/15/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/16/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/16/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/16/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/16/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/17/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/17/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/18/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/18/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/18/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/18/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $8.70 |
| 03/18/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/18/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/18/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/18/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 45

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/18/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $16.90 |
| 03/18/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/18/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/18/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/18/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/19/2019 | Brooke L. Blackwell | REPRODUCTION | REPRODUCTION | $9.50 |
| 03/19/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/19/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/19/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $3.70 |
| 03/19/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/19/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/20/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/20/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/20/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/20/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/20/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/20/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/20/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/20/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/20/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/21/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/22/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/22/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $3.70 |
| 03/27/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.10 |
| | | | **Total for REPRODUCTION** | **$178.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/08/2019 | Laura M. Geary | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $24.00 |
| 03/13/2019 | Lucas Kowalczyk | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $633.00 |
| 03/13/2019 | John E. Roberts | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $364.00 |
| 03/15/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 03/15/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| 03/17/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $89.00 |
| 03/18/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |

33260 FOMB

Invoice 190110347

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 46

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/19/2019 | Karen Grushka | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 03/19/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $492.00 |
| 03/19/2019 | John E. Roberts | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 03/20/2019 | Laura M. Geary | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 03/21/2019 | Lucas Kowalczyk | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $285.00 |
| 03/27/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 03/29/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 03/31/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| | | | **Total for LEXIS** | **$2,245.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/01/2019 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $179.00 |
| 03/01/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31 Lines Printed | $960.00 |
| 03/04/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 03/05/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $328.00 |
| 03/06/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $429.00 |
| 03/07/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $960.00 |
| 03/08/2019 | Joseph P. Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 64 Lines Printed | $572.00 |
| 03/09/2019 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $429.00 |
| 03/11/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $1,062.00 |

33260 FOMB                                                                              Invoice 190110347
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                              Page 47

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 03/13/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 58 Lines Printed | $3,718.00 |
| 03/13/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 37 Lines Printed | $1,001.00 |
| 03/14/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $143.00 |
| 03/15/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 50 Lines Printed | $1,675.00 |
| 03/15/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $1,021.00 |
| 03/16/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $1,144.00 |
| 03/17/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $429.00 |
| 03/19/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26 Lines Printed | $858.00 |
| 03/19/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23 Lines Printed | $286.00 |
| 03/19/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 03/20/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $429.00 |
| 03/20/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33 Lines Printed | $1,282.00 |
| 03/21/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 29 Lines Printed | $143.00 |
| 03/21/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 96 Lines Printed | $858.00 |
| 03/22/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $286.00 |
| 03/22/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38 Lines Printed | $772.00 |
| 03/22/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed | $572.00 |
| 03/24/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $102.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110347

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 48

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/25/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $429.00 |
| 03/25/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 94 Lines Printed | $1,144.00 |
| 03/27/2019 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35 Lines Printed | $572.00 |
| 03/28/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $776.00 |
| 03/29/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| 03/29/2019 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 37 Lines Printed | $286.00 |
| 03/31/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$23,417.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 178.50 |
| LEXIS | 2,245.00 |
| WESTLAW | 23,417.00 |
| **Total Expenses** | **$25,840.50** |
| **Total Amount for this Matter** | **$652,503.00** |

33260 FOMB

Invoice 190110348

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.60 | $473.40 |
| 206 | Documents Filed on Behalf of the Board | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 22.30 | $17,594.70 |
| 212 | General Administration | 4.20 | $1,134.00 |
| 219 | Appeal | 105.20 | $83,002.80 |
| | **Total** | **132.50** | **$102,362.70** |

33260 FOMB                                                                      Invoice 190110348
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                    Page 2
    PLAN/BUDGET LITIGATION

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/10/19 | Timothy W. Mungovan | 204 | Review draft letter to Legislature's counsel concerning Legislature's joint resolutions concerning budgeting (0.30). | 0.30 | $236.70 |
| 03/10/19 | Timothy W. Mungovan | 204 | Communications with S. Ratner regarding draft letter to Legislature's counsel concerning Legislature's joint resolutions concerning budgeting (0.30). | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **0.60** | **$473.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/11/19 | Michael A. Firestein | 206 | Review draft Board response to joint resolution dispute (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **0.20** | **$157.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/04/19 | Ralph C. Ferrara | 210 | Review summary regarding Board's invalidation of joint resolutions submitted by Commonwealth (0.10). | 0.10 | $78.90 |
| 03/06/19 | Ralph C. Ferrara | 210 | Review Board's letter to Governor regarding invalidation of joint resolutions respecting budgets submitted by Commonwealth (0.20). | 0.20 | $157.80 |
| 03/07/19 | Guy Brenner | 210 | Review letters regarding joint resolution (0.50). | 0.50 | $394.50 |
| 03/07/19 | Kevin J. Perra | 210 | Review draft letter to Governor regarding joint resolutions (1.20); Correspondence with G. Brenner and others regarding same (0.30); Review of PROMESA and Court decisions for same (1.00). | 2.50 | $1,972.50 |
| 03/08/19 | Kevin J. Perra | 210 | Call with E. Trigo Fritz and others regarding draft letter to Governor regarding joint resolutions (0.70); Review and analyze draft response in connection with same (1.10); Review and analyze PROMESA and Court decisions for same (1.70). | 3.50 | $2,761.50 |

33260 FOMB                                                                    Invoice 190110348
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                         Page 3
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/19 | Guy Brenner | 210 | Review issues regarding joint resolutions (0.40); Call with E. Trigo, J. Roche, K. Perra and S. Ratner regarding same (0.50). | 0.90 | $710.10 |
| 03/08/19 | Jennifer L. Roche | 210 | Review letters regarding budget joint resolutions (1.20); Conferences with G. Brenner regarding analysis (0.20); Conference with E. Trigo Fritz, G. Brenner, K. Perra and S. Ratner regarding letter response (0.70); Revise draft letter (1.80). | 3.90 | $3,077.10 |
| 03/08/19 | Stephen L. Ratner | 210 | Review draft response to AAFAF regarding joint resolutions (0.50); Confer with G. Brenner, K. Perra, E. Trigo, J. Roberts regarding response to joint resolutions (0.70). | 1.20 | $946.80 |
| 03/08/19 | John E. Roberts | 210 | Call with local counsel, G. Brenner, K. Perra, and S. Ratner to discuss response letter to Legislature. | 0.50 | $394.50 |
| 03/09/19 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, G. Brenner, K. Perra, and J. Roche regarding response regarding joint resolutions (0.10); Review draft response (0.10). | 0.20 | $157.80 |
| 03/09/19 | Jennifer L. Roche | 210 | E-mail with K. Perra, G. Brenner, T. Mungovan and M. Bienenstock regarding draft Board letter regarding joint resolutions (0.10); Revise draft letter (0.50). | 0.60 | $473.40 |
| 03/09/19 | Guy Brenner | 210 | Review edits to letter regarding joint resolutions (0.20); Revise same (0.30). | 0.50 | $394.50 |
| 03/09/19 | Kevin J. Perra | 210 | Review and edit letter to Governor regarding joint resolutions and budget (0.40); E-mails with G. Brenner and others regarding same (0.10); Review edits to same (0.20); Review PROMESA in connection with same (0.30). | 1.00 | $789.00 |
| 03/09/19 | Martin J. Bienenstock | 210 | Review and revise draft letter to C. Sobrino regarding joint resolutions impacting budget expenditures. | 1.60 | $1,262.40 |
| 03/10/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner and J. Roche regarding revisions to draft letter to Legislature's counsel concerning Legislature's joint resolutions concerning budgeting (0.30). | 0.30 | $236.70 |
| 03/10/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding revisions to letter to Legislature's counsel concerning Legislature's joint resolutions concerning budgeting (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190110348
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                          Page 4
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/10/19 | Kevin J. Perra | 210 | Review edits to letter to Governor regarding resolutions and budget (0.20); Review Court documents for same (0.30). | 0.50 | $394.50 |
| 03/10/19 | Jennifer L. Roche | 210 | Review proposed edits to Board letter regarding joint resolutions (0.10); Review revisions and supporting materials (0.40); E-mails with T. Mungovan and G. Brenner regarding revisions (0.10); Revise draft letter (0.50). | 1.10 | $867.90 |
| 03/10/19 | Guy Brenner | 210 | Review edits to joint resolution letter (0.30); Revise same (0.80). | 1.10 | $867.90 |
| 03/10/19 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, G. Brenner, et al. regarding response regarding joint resolution. | 0.10 | $78.90 |
| 03/11/19 | Jennifer L. Roche | 210 | E-mail with G. Brenner and E. Trigo Fritz regarding Board letter regarding joint resolutions (0.10); Review proposed edits to draft letter (0.10). | 0.20 | $157.80 |
| 03/11/19 | Kevin J. Perra | 210 | Review final edits to draft letter to Governor regarding resolutions and budget (0.10); E-mails with G. Brenner and others regarding same (0.10). | 0.20 | $157.80 |
| 03/11/19 | Timothy W. Mungovan | 210 | Review revisions to letter to AAFAF regarding joint resolutions of AAFAF and their impact on budget (0.30). | 0.30 | $236.70 |
| 03/11/19 | Stephen L. Ratner | 210 | Review draft response regarding joint resolutions (0.10); E-mail with G. Brenner, T. Mungovan, E. Trigo, et al. regarding draft response regarding joint resolutions (0.10). | 0.20 | $157.80 |
| 03/20/19 | Michael A. Firestein | 210 | Review correspondence on joint resolution dispute issues with Commonwealth (0.20); Teleconferences with T. Mungovan on joint resolution strategy (0.50). | 0.70 | $552.30 |
| 03/21/19 | Michael A. Firestein | 210 | Research joint resolution issues with Governor (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **22.30** | **$17,594.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/04/19 | Laura M. Geary | 212 | Review databases for joint resolutions. | 0.30 | $81.00 |
| 03/05/19 | Joseph P. Wolf | 212 | Rossello: Record cite-check unopposed motion for extension of time to file appellate brief. | 1.50 | $405.00 |

33260 FOMB

Invoice 190110348

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/19 | Laurie A. Henderson | 212 | Rossello: Electronic filing with First Circuit motion for extension of time to file appellate brief. | 0.30 | $81.00 |
| 03/19/19 | Julia L. Sutherland | 212 | Rossello: Compile joint appendix materials for review by J. Roberts and G. Brenner. | 1.20 | $324.00 |
| 03/19/19 | Lawrence T. Silvestro | 212 | Rossello: Review joint appendix for J. Roberts. | 0.90 | $243.00 |
| **General Administration** | | | | **4.20** | **$1,134.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | Ralph C. Ferrara | 219 | Legislative: Review summary regarding dismissal of lawsuit based on lack of submit matter jurisdiction (0.20). | 0.20 | $157.80 |
| 03/04/19 | Matthew J. Morris | 219 | Rossello: Review Governor's appellate brief. | 0.80 | $631.20 |
| 03/04/19 | Michael A. Firestein | 219 | Rossello: Review Governor's appellate brief (0.70). | 0.70 | $552.30 |
| 03/04/19 | Michael A. Firestein | 219 | Rossello: Teleconference with J. Roberts on strategy for appellate response (0.20). | 0.20 | $157.80 |
| 03/04/19 | Timothy W. Mungovan | 219 | Rossello: Review Governor's appellate brief (0.60). | 0.60 | $473.40 |
| 03/04/19 | Timothy W. Mungovan | 219 | Rossello: Communication with M. Firestein regarding Governor's appellate brief (0.60). | 0.60 | $473.40 |
| 03/04/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. El Koury and K. Rifkind regarding Governor's appellate brief (0.20). | 0.20 | $157.80 |
| 03/04/19 | Guy Brenner | 219 | Rossello: Review Governor's appellate brief. | 0.30 | $236.70 |
| 03/04/19 | Kevin J. Perra | 219 | Rossello: Review Governor's appellate brief. | 0.50 | $394.50 |
| 03/05/19 | Timothy W. Mungovan | 219 | Rossello: Communications with M. Bienenstock and Board concerning Governor's brief (0.20). | 0.20 | $157.80 |
| 03/05/19 | Timothy W. Mungovan | 219 | Rossello: Communications with N. Jaresko regarding Governor's brief (0.20). | 0.20 | $157.80 |
| 03/05/19 | Guy Brenner | 219 | Rossello: Review Governor's appellate brief. | 0.60 | $473.40 |
| 03/05/19 | Timothy W. Mungovan | 219 | Rossello: Review Governor's appellate brief (0.40). | 0.40 | $315.60 |
| 03/05/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. El Koury and Board regarding Governor's appeal (0.30). | 0.30 | $236.70 |
| 03/05/19 | Matthew J. Morris | 219 | Rossello: Review appellate brief. | 1.90 | $1,499.10 |
| 03/05/19 | John E. Roberts | 219 | Rossello: Draft motion for extension of time to file appellate brief. | 1.50 | $1,183.50 |

33260 FOMB

Invoice 190110348

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/19 | Ralph C. Ferrara | 219 | Legislative: Review First's Circuit's opinion regarding dismissal of lawsuit based on lack of submit matter jurisdiction (0.70). | 0.70 | $552.30 |
| 03/05/19 | Martin J. Bienenstock | 219 | Rossello: Review Governor's appellate brief (3.90); Research certain responses in connection with same (3.20); E-mail certain points to Board (0.70). | 7.80 | $6,154.20 |
| 03/06/19 | Martin J. Bienenstock | 219 | Rossello: Research arguments in Governor's appellate brief regarding reprogramming and recommendations. | 5.30 | $4,181.70 |
| 03/06/19 | Michael A. Firestein | 219 | Rossello: Review outline of appellate brief (0.40). | 0.40 | $315.60 |
| 03/06/19 | Alexandra K. Skellet | 219 | Rossello: Draft and review notices of appearances (0.60); Review and revise motions to amend captions (0.60). | 1.20 | $946.80 |
| 03/06/19 | Matthew J. Morris | 219 | Rossello: Draft outline of opposition to appellate brief (4.10); Conduct related search regarding same (2.90). | 7.00 | $5,523.00 |
| 03/06/19 | Lary Alan Rappaport | 219 | Rossello: E-mails with M. Morris, M. Firestein, J. Roberts, S. Ratner regarding outline for responsive brief (0.30). | 0.30 | $236.70 |
| 03/06/19 | Stephen L. Ratner | 219 | Rossello: Review Governor's appellate brief (0.40); Draft outline regarding response points (0.70). | 1.10 | $867.90 |
| 03/06/19 | Timothy W. Mungovan | 219 | Rossello: Communications with Board regarding arguments in Governor's brief (0.20). | 0.20 | $157.80 |
| 03/06/19 | Jeffrey W. Levitan | 219 | Rossello: Review Governor's appellate brief. | 0.80 | $631.20 |
| 03/06/19 | Timothy W. Mungovan | 219 | Rossello: Review draft outline of appellate brief (0.30). | 0.30 | $236.70 |
| 03/06/19 | Kevin J. Perra | 219 | Rossello: Review Governor's appellate brief (1.00); Review outline for appellate brief in response to same (0.40); Review documents regarding same (1.00). | 2.40 | $1,893.60 |
| 03/07/19 | Timothy W. Mungovan | 219 | Rossello: Review draft motion extending time for Board to file its brief in response to Governor's appeal (0.20). | 0.20 | $157.80 |
| 03/07/19 | Guy Brenner | 219 | Rossello: Review outline for appellate brief (0.20). | 0.20 | $157.80 |
| 03/07/19 | Stephen L. Ratner | 219 | Rossello: Review outline regarding response to Governor's appellate brief. | 0.80 | $631.20 |
| 03/07/19 | John E. Roberts | 219 | Rossello: Revise motion to extend time to file brief. | 0.40 | $315.60 |
| 03/07/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. Roberts and M. Bienenstock regarding extending time for Board to file its brief in response to Governor's appeal (0.20). | 0.20 | $157.80 |
| 03/07/19 | Kevin J. Perra | 219 | Rossello: Draft outline of issues for Governor appeal (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190110348
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                    Page 7
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/19 | Alexandra K. Skellet | 219 | Rossello: Review and revise motion to extend time to respond (1.10). | 1.10 | $867.90 |
| 03/08/19 | Stephen L. Ratner | 219 | Rossello: Review outline regarding response to Governor's appellate brief. | 0.20 | $157.80 |
| 03/09/19 | Timothy W. Mungovan | 219 | Rossello: Review First Circuit's Order granting Board's motion for extension of time to file its responsive brief. | 0.10 | $78.90 |
| 03/11/19 | John E. Roberts | 219 | Rossello: Review opening appellate brief. | 1.10 | $867.90 |
| 03/17/19 | Michael A. Firestein | 219 | Rossello: Review motion to extend time to file (0.20). | 0.20 | $157.80 |
| 03/18/19 | Guy Brenner | 219 | Rossello: Review outline for response to Governor's appellate brief. | 0.40 | $315.60 |
| 03/18/19 | Stephen L. Ratner | 219 | Rossello: E-mail with T. Mungovan, J. Roberts, et al. regarding appellate response brief. | 0.10 | $78.90 |
| 03/18/19 | Timothy W. Mungovan | 219 | Rossello: Communications with K. Rifkind regarding timing of drafting Board's appellate brief in connection with Governor's appeal. | 0.30 | $236.70 |
| 03/18/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. Roberts regarding timing of drafting Board's appellate brief in connection with Governor's appeal (0.30). | 0.30 | $236.70 |
| 03/19/19 | Timothy W. Mungovan | 219 | Rossello: Correspondence with J. Roberts and S. Ratner regarding schedule for preparing Board's appellate brief in response to Governor's appeal. | 0.50 | $394.50 |
| 03/19/19 | Stephen L. Ratner | 219 | Rossello: E-mail with T. Mungovan, J. Roberts, et al. regarding appellate brief (0.10); Review draft outline for appellate brief (0.30). | 0.40 | $315.60 |
| 03/19/19 | John E. Roberts | 219 | Rossello: Outline issues for responsive brief. | 2.90 | $2,288.10 |
| 03/20/19 | Matthew J. Morris | 219 | Rossello: Call with J. Roberts and G. Brenner regarding appellate outline (0.50). | 0.50 | $394.50 |
| 03/20/19 | John E. Roberts | 219 | Rossello: Call with G. Brenner and M. Morris to discuss strategy for responsive brief (0.50); Draft outline for responsive brief (1.80). | 2.30 | $1,814.70 |
| 03/20/19 | Guy Brenner | 219 | Rossello: Review Court records (0.70); Draft outline of approach to opposition to Governor's appellate brief (0.30). | 1.00 | $789.00 |
| 03/22/19 | Guy Brenner | 219 | Rossello: Review Court record and assess arguments for opposition to Governor's appeal. | 0.50 | $394.50 |
| 03/22/19 | John E. Roberts | 219 | Rossello: Draft outline for responsive brief. | 4.10 | $3,234.90 |
| 03/24/19 | John E. Roberts | 219 | Rossello: Draft outline for responsive brief. | 3.50 | $2,761.50 |
| 03/25/19 | Guy Brenner | 219 | Rossello: Review and revise appellate brief outline. | 1.40 | $1,104.60 |

33260 FOMB                                                          Invoice 190110348
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0061 COMMONWEALTH TITLE III - FISCAL                              Page 8
       PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Matthew J. Morris | 219 | Rossello: Review and comment on current outline for appellate brief. | 2.10 | $1,656.90 |
| 03/25/19 | Lary Alan Rappaport | 219 | Rossello: Review outline for response to Governor's opening brief on appeal (0.30); E-mails with M. Firestein and J. Roberts regarding outline for appellate response (0.10). | 0.40 | $315.60 |
| 03/25/19 | Stephen L. Ratner | 219 | Rossello: Review outline and related materials regarding appellate brief. | 0.40 | $315.60 |
| 03/25/19 | John E. Roberts | 219 | Rossello: Revise outline for responsive brief (1.00); Draft responsive brief (3.70); Call with M. Firestein to discuss outline (0.20). | 4.90 | $3,866.10 |
| 03/25/19 | Michael A. Firestein | 219 | Rossello: Review outline of Board appellate brief (0.50). | 0.50 | $394.50 |
| 03/25/19 | Michael A. Firestein | 219 | Rossello: Teleconference with J. Roberts on responding brief strategy (0.20). | 0.20 | $157.80 |
| 03/26/19 | John E. Roberts | 219 | Rossello: Call with M. Harris to discuss procedural issues in Governor's appeal (0.50); Draft responsive brief (4.20); Conduct related research in connection with same (3.10). | 7.80 | $6,154.20 |
| 03/26/19 | Stephen L. Ratner | 219 | Rossello: Review outline and related materials regarding appellate brief (0.30); E-mail with T. Mungovan, J. Roberts, et al. regarding outline and related materials regarding appellate brief (0.10). | 0.40 | $315.60 |
| 03/26/19 | Michael A. Firestein | 219 | Rossello: Review of Board outline on appellate brief (0.40). | 0.40 | $315.60 |
| 03/26/19 | Michael A. Firestein | 219 | Rossello: Review Governor's appellate brief in connection with outline issues (0.20). | 0.20 | $157.80 |
| 03/26/19 | Mark Harris | 219 | Rossello: Teleconference with J. Roberts regarding appellate issues. | 0.50 | $394.50 |
| 03/26/19 | Timothy W. Mungovan | 219 | Rossello: Revise outline for Board's appellate brief (1.10). | 1.10 | $867.90 |
| 03/26/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. Roberts regarding outline for appellate brief (0.30). | 0.30 | $236.70 |
| 03/27/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. Roberts and M. Bienenstock regarding outline for appellate brief (0.60). | 0.60 | $473.40 |
| 03/27/19 | Michael A. Firestein | 219 | Rossello: Review outline of information on Governor's appellate brief (0.20). | 0.20 | $157.80 |
| 03/27/19 | Martin J. Bienenstock | 219 | Rossello: Revise and draft portions of outline of appellate brief regarding reprogramming and recommendations (4.80); Research issues in connection with same (0.90). | 5.70 | $4,497.30 |
| 03/27/19 | John E. Roberts | 219 | Rossello: Draft responsive brief . | 7.40 | $5,838.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110348

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/19 | Stephen L. Ratner | 219 | Rossello: Review appellate brief outline (0.30); E-mail with T. Mungovan, J. Roberts, et al. regarding appellate brief outline (0.10). | 0.40 | $315.60 |
| 03/28/19 | Stephen L. Ratner | 219 | Rossello: Review appellate brief outline. | 0.30 | $236.70 |
| 03/28/19 | John E. Roberts | 219 | Rossello: Draft responsive brief (5.20); Conduct related research (2.90). | 8.10 | $6,390.90 |
| 03/28/19 | Guy Brenner | 219 | Rossello: Review edits to outline for appellate brief. | 0.20 | $157.80 |
| 03/28/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. Roberts and M. Bienenstock regarding outline for appellate brief (0.40). | 0.40 | $315.60 |
| 03/29/19 | Timothy W. Mungovan | 219 | Rossello: Communications with S. Ratner regarding revised outline of Board's appellate brief (0.20). | 0.20 | $157.80 |
| 03/29/19 | Timothy W. Mungovan | 219 | Rossello: Review revised outline of Board's appellate brief (0.40). | 0.40 | $315.60 |
| 03/29/19 | Stephen L. Ratner | 219 | Rossello: Review draft appellate brief outline. | 0.20 | $157.80 |
| 03/31/19 | Stephen L. Ratner | 219 | Rossello: Review outline for responsive brief (0.20); E-mail with T. Mungovan, M. Bienenstock, J. Roberts regarding same (0.10). | 0.30 | $236.70 |
| 03/31/19 | John E. Roberts | 219 | Rossello: Revise outline for responsive brief. | 1.10 | $867.90 |
| 03/31/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. Roberts, M. Bienenstock, and J. El Koury regarding outline for Board's appellate brief (0.60). | 0.60 | $473.40 |
| **Appeal** | | | | **105.20** | **$83,002.80** |

**Total for Professional Services** | | | | | **$102,362.70**

33260 FOMB                                                                Invoice 190110348
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                         Page 10
    PLAN/BUDGET LITIGATION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 7.60 | 789.00 | $5,996.40 |
| JEFFREY W. LEVITAN | PARTNER | 0.80 | 789.00 | $631.20 |
| KEVIN J. PERRA | PARTNER | 11.10 | 789.00 | $8,757.90 |
| LARY ALAN RAPPAPORT | PARTNER | 0.70 | 789.00 | $552.30 |
| MARK HARRIS | PARTNER | 0.50 | 789.00 | $394.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 20.40 | 789.00 | $16,095.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.10 | 789.00 | $3,234.90 |
| RALPH C. FERRARA | PARTNER | 1.20 | 789.00 | $946.80 |
| STEPHEN L. RATNER | PARTNER | 6.30 | 789.00 | $4,970.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 9.60 | 789.00 | $7,574.40 |
| **Total for PARTNER** | | **62.30** | | **$49,154.70** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 5.80 | 789.00 | $4,576.20 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 45.60 | 789.00 | $35,978.40 |
| **Total for SENIOR COUNSEL** | | **51.40** | | **$40,554.60** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| MATTHEW J. MORRIS | ASSOCIATE | 12.30 | 789.00 | $9,704.70 |
| **Total for ASSOCIATE** | | **14.60** | | **$11,519.40** |
| | | | | |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 1.50 | 270.00 | $405.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| **Total for LEGAL ASSISTANT** | | **3.90** | | **$1,053.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **132.50** | | **$102,362.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/04/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $10.80 |
| 03/04/2019 | Guy Brenner | REPRODUCTION | REPRODUCTION | $10.80 |
| 03/25/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.10 |
| | | | **Total for REPRODUCTION** | **$22.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/20/2019 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $190.00 |
| | | | **Total for LEXIS** | **$190.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110348

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 11

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/10/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $286.00 |
| 03/20/2019 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $102.00 |
| 03/27/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $572.00 |
| 03/28/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21 Lines Printed | $1,573.00 |
| | | | **Total for WESTLAW** | **$2,533.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/31/2019 | Martin J. Bienenstock | OUTSIDE REPRODUCTION | EPIQ EDISCOVERY SOLUTIONS, INC.; INV 90320204; INV DATE 03/31/19; minibooks of the joint appendix | $78.17 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$78.17** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 22.70 |
| LEXIS | 190.00 |
| WESTLAW | 2,533.00 |
| OUTSIDE REPRODUCTION | 78.17 |
| **Total Expenses** | **$2,823.87** |
| **Total Amount for this Matter** | **$105,186.57** |

33260 FOMB                                                                          Invoice 190110349
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0063 COMMONWEALTH TITLE III - SENATE BANK                                              Page 1
    ACCOUNT

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 9.70 | $7,653.30 |
| 202 | Legal Research | 0.50 | $394.50 |
| 204 | Communications with Claimholders | 5.30 | $4,181.70 |
| 206 | Documents Filed on Behalf of the Board | 4.70 | $3,708.30 |
| 207 | Non-Board Court Filings | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 4.80 | $3,787.20 |
| | **Total** | **26.00** | **$20,514.00** |

33260 FOMB                                                                          Invoice 190110349
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0063 COMMONWEALTH TITLE III - SENATE BANK                                      Page 2
      ACCOUNT

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/19 | Jennifer L. Roche | 201 | E-mails with G. Brenner and client regarding supplemental Senate production. | 0.10 | $78.90 |
| 03/04/19 | Jennifer L. Roche | 201 | E-mails with G. Brenner and client regarding supplemental Senate response and next steps. | 0.10 | $78.90 |
| 03/04/19 | Guy Brenner | 201 | Call with J. El Koury and Board communication team regarding Senate letter (0.20). | 0.20 | $157.80 |
| 03/06/19 | Jennifer L. Roche | 201 | Communication with advisor regarding Senate financial information. | 0.10 | $78.90 |
| 03/07/19 | Guy Brenner | 201 | Review consent form (0.10); Communication with Senate counsel and client regarding outstanding issues (0.20). | 0.30 | $236.70 |
| 03/07/19 | Stephen L. Ratner | 201 | E-mails with G. Brenner, J. El Koury, et al. regarding bank account information from Senate. | 0.10 | $78.90 |
| 03/08/19 | Jennifer L. Roche | 201 | Review Senate response (0.10); E-mails with G. Brenner and client regarding Senate response (0.10). | 0.20 | $157.80 |
| 03/08/19 | Timothy W. Mungovan | 201 | Communications with G. Brenner and J. El Koury regarding deadline for Senate to respond to Board's complaint (0.30). | 0.30 | $236.70 |
| 03/09/19 | Jennifer L. Roche | 201 | E-mails with G. Brenner, client and opposing counsel regarding Senate response to complaint. | 0.10 | $78.90 |
| 03/11/19 | Guy Brenner | 201 | Communicate with client regarding motion for extension of time (0.20). | 0.20 | $157.80 |
| 03/11/19 | Jennifer L. Roche | 201 | E-mails with G. Brenner and Board regarding motion to extend answer deadline (0.10). | 0.10 | $78.90 |
| 03/12/19 | Guy Brenner | 201 | Confer with J. El Koury regarding litigation status (0.30). | 0.30 | $236.70 |
| 03/12/19 | Jennifer L. Roche | 201 | Review revised statement regarding negotiations with Senate (0.10); E-mails with G. Brenner and client regarding motion to extend time (0.20). | 0.30 | $236.70 |
| 03/12/19 | Timothy W. Mungovan | 201 | Communications with G. Brenner and J. El Koury regarding Senate's motion to extend time to respond to complaint (0.30). | 0.30 | $236.70 |
| 03/13/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury and G. Brenner regarding negotiations with Senate over their motion to extend time to respond to complaint (0.30). | 0.30 | $236.70 |
| 03/13/19 | Guy Brenner | 201 | Communicate with client regarding extension motion (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                          Invoice 190110349
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0063 COMMONWEALTH TITLE III - SENATE BANK                                           Page 3
ACCOUNT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/19 | Jennifer L. Roche | 201 | Review draft summary of litigation (0.10). | 0.10 | $78.90 |
| 03/14/19 | Jennifer L. Roche | 201 | E-mails with G Brenner and client regarding motion to extend time. | 0.10 | $78.90 |
| 03/14/19 | Guy Brenner | 201 | Communications with client regarding motion to extend time (0.20); Review edits to litigation summary (0.10). | 0.30 | $236.70 |
| 03/15/19 | Guy Brenner | 201 | Communications with client regarding motion for extension of time to file (0.20). | 0.20 | $157.80 |
| 03/20/19 | Guy Brenner | 201 | Communication with J. El Koury regarding status and next steps regarding Senate litigation. | 0.10 | $78.90 |
| 03/21/19 | Guy Brenner | 201 | Communication with J. El Koury regarding outstanding issues (0.10). | 0.10 | $78.90 |
| 03/21/19 | Jennifer L. Roche | 201 | E-mails with G. Brenner and client regarding status and strategy (0.10). | 0.10 | $78.90 |
| 03/25/19 | Jennifer L. Roche | 201 | Conference with G. Brenner and client regarding strategy (0.20); E-mail K. Williamson regarding consent form (0.10). | 0.30 | $236.70 |
| 03/25/19 | Guy Brenner | 201 | Call with J. El Koury and J. Roche regarding meet and confer with Senate counsel (0.10); Call with K. Williamson and J. Roche regarding same (0.20). | 0.30 | $236.70 |
| 03/26/19 | Guy Brenner | 201 | Confer with J. El Koury regarding strategic issues (0.20); Communication with advisor regarding data needs (0.10); Research regarding options in connection with same (0.30). | 0.60 | $473.40 |
| 03/26/19 | Jennifer L. Roche | 201 | E-mails with client regarding strategy and consent forms (0.20); Review and revise modified consent form (0.50); E-mail client regarding consent form (0.20). | 0.90 | $710.10 |
| 03/26/19 | Kevin J. Perra | 201 | E-mails with J. Roche and client regarding strategy. | 0.10 | $78.90 |
| 03/27/19 | Guy Brenner | 201 | Review strategy in connection with dismissal options (0.20); Call with J. El Koury, J. Roche and advisor regarding cash analysis project and data needs (0.50); Research regarding dismissal options (0.70); Call with J. El Koury and J. Roche regarding next steps (0.20); Review revised consent letter (0.10). | 1.70 | $1,341.30 |

33260 FOMB                                                                        Invoice 190110349
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0063 COMMONWEALTH TITLE III - SENATE BANK                                      Page 4
　　ACCOUNT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/19 | Jennifer L. Roche | 201 | Conference with advisor regarding financial information (0.50); Conference and e-mail with G. Brenner and client regarding conference with Senate counsel (0.40); E-mails and call to same regarding consent issues (0.10); E-mail with advisor regarding consent letter (0.10). | 1.10 | $867.90 |
| 03/28/19 | Jennifer L. Roche | 201 | E-mail to advisor regarding consent letter (0.10). | 0.10 | $78.90 |
| 03/30/19 | Stephen L. Ratner | 201 | E-mail with G. Brenner, M. Bienenstock, J. El Koury, T. Mungovan, et al. regarding draft stipulation (0.10). | 0.10 | $78.90 |
| 03/30/19 | Guy Brenner | 201 | Communications with client regarding stipulation of dismissal (0.10). | 0.10 | $78.90 |
| 03/30/19 | Jennifer L. Roche | 201 | E-mails with G. Brenner and client regarding stipulation (0.10); E-mail to co-counsel regarding status of case and stipulation (0.20). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **9.70** | **$7,653.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/19 | Jennifer L. Roche | 202 | Research regarding dispute concerning bank account information and access (0.40); E-mail G. Brenner regarding strategy for same (0.10). | 0.50 | $394.50 |
| **Legal Research** | | | | **0.50** | **$394.50** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Guy Brenner | 204 | Review and analyze letter from Senate attorneys. | 0.20 | $157.80 |
| 03/03/19 | Guy Brenner | 204 | Review analysis of Senate counsel letter (0.20); Draft summary of Senate counsel letter for client (0.10). | 0.30 | $236.70 |
| 03/04/19 | Guy Brenner | 204 | Review and respond to Senate communication regarding next steps in adversary case (0.20); Research regarding same (0.20). | 0.40 | $315.60 |
| 03/08/19 | Guy Brenner | 204 | Review letter from Senate counsel and analyze same. | 0.20 | $157.80 |
| 03/08/19 | Timothy W. Mungovan | 204 | Review communications from counsel to Senate to G. Brenner regarding Board's request for additional information and disclosures (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                           Invoice 190110349
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0063 COMMONWEALTH TITLE III - SENATE BANK                                           Page 5
     ACCOUNT

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/19 | Guy Brenner | 204 | Communicate with opposing counsel regarding request for extension. | 0.20 | $157.80 |
| 03/13/19 | Guy Brenner | 204 | Review communication from opposing counsel regarding extension motion and analyze same (0.10). | 0.10 | $78.90 |
| 03/13/19 | Jennifer L. Roche | 204 | E-mails with G. Brenner and opposing counsel regarding motion to extend time (0.10). | 0.10 | $78.90 |
| 03/15/19 | Guy Brenner | 204 | Communicate with opposing counsel regarding extension motion (0.10). | 0.10 | $78.90 |
| 03/21/19 | Guy Brenner | 204 | Draft communication to Senate counsel (0.10); Review communication from Senate counsel (0.10). | 0.20 | $157.80 |
| 03/21/19 | Jennifer L. Roche | 204 | Conference and e-mail with G. Brenner regarding e-mail to opposing counsel (0.10); Review all prior communications (0.30); Draft e-mail to opposing counsel regarding stipulation (0.40); E-mails with opposing counsel regarding bank account information (0.10). | 0.90 | $710.10 |
| 03/22/19 | Guy Brenner | 204 | Communication with opposing counsel regarding meet and confer. | 0.10 | $78.90 |
| 03/22/19 | Jennifer L. Roche | 204 | E-mails with G. Brenner and opposing counsel regarding conference with Senate counsel. | 0.10 | $78.90 |
| 03/25/19 | Jennifer L. Roche | 204 | Conference with Senate counsel regarding open issues (0.50); E-mail client summary of call with Senate counsel (0.30). | 0.80 | $631.20 |
| 03/25/19 | Guy Brenner | 204 | Meet and confer with Senate counsel and J. Roche (0.60). | 0.60 | $473.40 |
| 03/27/19 | Guy Brenner | 204 | Call with Senate counsel regarding next steps (0.20). | 0.20 | $157.80 |
| 03/27/19 | Jennifer L. Roche | 204 | Conference with Senate counsel (0.40). | 0.40 | $315.60 |
| 03/31/19 | Jennifer L. Roche | 204 | E-mail opposing counsel regarding letter and stipulation (0.10). | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **5.30** | **$4,181.70** |

### Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/19 | Guy Brenner | 206 | Review draft motion for extension of time (0.10). | 0.10 | $78.90 |
| 03/11/19 | Kevin J. Perra | 206 | Review draft stipulation regarding case (0.10); E-mails with G. Brenner regarding same (0.10). | 0.20 | $157.80 |
| 03/12/19 | Guy Brenner | 206 | Revise motion to extend time to answer (0.10). | 0.10 | $78.90 |
| 03/13/19 | Kevin J. Perra | 206 | Call with G. Brenner regarding stipulation (0.10); Review same (0.10). | 0.20 | $157.80 |

33260 FOMB

Invoice 190110349

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0063 COMMONWEALTH TITLE III - SENATE BANK ACCOUNT

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/19 | Jennifer L. Roche | 206 | Draft stipulation of dismissal (0.50). | 0.50 | $394.50 |
| 03/28/19 | Jennifer L. Roche | 206 | Conference and e-mails with G. Brenner regarding consent letter and stipulation (0.20); Revise stipulation of dismissal (1.50); E-mail T. Mungovan, S. Ratner, K. Perra regarding status and stipulation (0.20). | 1.90 | $1,499.10 |
| 03/28/19 | Guy Brenner | 206 | Review options regarding dismissal (0.20); Review advisor comments to bank access letter (0.10); Review and revise draft stipulation (0.20). | 0.50 | $394.50 |
| 03/30/19 | Kevin J. Perra | 206 | Review drafts of stipulation and edits thereto (0.10); E-mails with G. Brenner and others regarding same (0.10). | 0.20 | $157.80 |
| 03/30/19 | Guy Brenner | 206 | Review and revise stipulation of dismissal (0.40). | 0.40 | $315.60 |
| 03/30/19 | Stephen L. Ratner | 206 | Review draft stipulation (0.10). | 0.10 | $78.90 |
| 03/30/19 | Jennifer L. Roche | 206 | Review proposed revisions to stipulation of dismissal (0.10). | 0.10 | $78.90 |
| 03/31/19 | Jennifer L. Roche | 206 | E-mail with G. Brenner regarding strategy (0.10); Revise consent letter and proposed stipulation of dismissal (0.20). | 0.30 | $236.70 |
| 03/31/19 | Guy Brenner | 206 | Review additional comments to stipulation of dismissal. | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **4.70** | **$3,708.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/19 | Jennifer L. Roche | 207 | Review and analyze draft motion regarding time to answer complaint (0.30); Conference with G. Brenner regarding same (0.10). | 0.40 | $315.60 |
| 03/11/19 | Timothy W. Mungovan | 207 | Communications with G. Brenner regarding Senate's revised motion seeking extension of time to respond to complaint (0.20). | 0.20 | $157.80 |
| 03/11/19 | Timothy W. Mungovan | 207 | Review Senate's revised motion seeking extension of time to respond to complaint (0.30). | 0.30 | $236.70 |
| 03/12/19 | Jennifer L. Roche | 207 | Review revised motion to extend time (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **1.00** | **$789.00** |

33260 FOMB                                                                    Invoice 190110349
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0063 COMMONWEALTH TITLE III - SENATE BANK                                          Page 7
    ACCOUNT

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/19 | Jennifer L. Roche | 210 | Review supplemental materials provided by Senate (0.60); E-mail G. Brenner summary regarding same (0.30). | 0.90 | $710.10 |
| 03/03/19 | Kevin J. Perra | 210 | Review draft letter from Senate and related materials (0.20); E-mails with G. Brenner and others regarding same (0.10). | 0.30 | $236.70 |
| 03/04/19 | Kevin J. Perra | 210 | E-mails with G. Brenner and others regarding strategy and next steps (0.10); Review documents for same (0.20). | 0.30 | $236.70 |
| 03/07/19 | Kevin J. Perra | 210 | Review and analyze correspondence and related documents regarding Senate compliance. | 0.60 | $473.40 |
| 03/08/19 | Kevin J. Perra | 210 | Review correspondence and e-mails regarding Senate compliance issues. | 0.20 | $157.80 |
| 03/09/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner regarding negotiations with counsel for Senate concerning extension of time to respond to complaint (0.20). | 0.20 | $157.80 |
| 03/12/19 | Kevin J. Perra | 210 | E-mails with G. Brenner regarding strategy. | 0.10 | $78.90 |
| 03/12/19 | Jennifer L. Roche | 210 | Review and comment on language in report (0.20). | 0.20 | $157.80 |
| 03/18/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner regarding extension of time for Senate to provide further bank account information (0.30). | 0.30 | $236.70 |
| 03/25/19 | Kevin J. Perra | 210 | E-mails with J. Roche and others regarding strategy. | 0.10 | $78.90 |
| 03/25/19 | Jennifer L. Roche | 210 | Conferences with G. Brenner regarding strategy (0.40). | 0.40 | $315.60 |
| 03/25/19 | Guy Brenner | 210 | Prepare for meet and confer call with Senate counsel (0.20); Review strategy options following meet and confer with Senate counsel (0.20). | 0.40 | $315.60 |
| 03/26/19 | Jennifer L. Roche | 210 | Conferences with G. Brenner regarding strategy (0.20). | 0.20 | $157.80 |
| 03/27/19 | Jennifer L. Roche | 210 | Conference and e-mails with G. Brenner regarding strategy and letter (0.20); Revise consent letter (0.30). | 0.50 | $394.50 |
| 03/29/19 | Stephen L. Ratner | 210 | E-mail with J. Roche, G. Brenner, et al. regarding status of bank account information. | 0.10 | $78.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Analysis and Strategy** | | | | **4.80** | **$3,787.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Total for Professional Services** | | | | | **$20,514.00** |

33260 FOMB                                                              Invoice 190110349
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0063 COMMONWEALTH TITLE III - SENATE BANK                           Page 8
    ACCOUNT

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| GUY BRENNER | PARTNER | 8.70 | 789.00 | $6,864.30 |
| KEVIN J. PERRA | PARTNER | 2.30 | 789.00 | $1,814.70 |
| STEPHEN L. RATNER | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.20 | 789.00 | $1,735.80 |
| **Total for PARTNER** | | **13.60** | | **$10,730.40** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 12.40 | 789.00 | $9,783.60 |
| **Total for SENIOR COUNSEL** | | **12.40** | | **$9,783.60** |
| | | | | |
| | **Total** | **26.00** | | **$20,514.00** |
| | **Total Amount for this Matter** | | | **$20,514.00** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO TWENTY-FIFTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE
COMMONWEALTH OF PUERTO RICO
FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>April 1, 2019 through April 30, 2019</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:      **$2,163,896.10**

Amount of expense reimbursement sought
as actual, reasonable and necessary:      **$55,100.56**

Total Amount for these Invoices:          **$2,218,996.66**


This is a: _X_  monthly __ interim __ final application.

This is Proskauer's twenty-fifth monthly fee application in these.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for April 2019.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On May 30, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
          Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
          Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
          Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
          Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
          Secretary of the Treasury

4

**Summary of Legal Fees for the Period April 2019**

| Commonwealth - General | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 108.40 | $85,527.60 |
| 202 | Legal Research | 49.90 | $32,312.70 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 46.30 | $36,530.70 |
| 204 | Communications with Claimholders | 11.70 | $8,971.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 388.00 | $264,722.40 |
| 207 | Non-Board Court Filings | 46.70 | $36,846.30 |
| 210 | Analysis and Strategy | 806.00 | $627,318.60 |
| 211 | Non-Working Travel Time | 14.40 | $11,361.60 |
| 212 | General Administration | 469.10 | $132,813.00 |
| 213 | Labor, Pension Matters | 2.50 | $1,972.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 283.70 | $223,839.30 |
| 217 | Tax | 29.50 | $23,275.50 |
| 218 | Employment and Fee Applications | 45.20 | $16,771.20 |
| 220 | Fee Applications for Other Parties | 11.30 | $8,915.70 |
| | **Total** | **2,313.40** | **$1,511,731.20** |

Summary of Legal Fees for the Period April 2019

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 208 | Stay Matters | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| 212 | General Administration | 0.40 | $108.00 |
| 219 | Appeal | 37.20 | $29,350.80 |
| | **Total** | **39.60** | **$31,036.80** |

| Commonwealth – Appointments Clause | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 219 | Appeal | 28.30 | $22,328.70 |
| | **Total** | **28.30** | **$22,328.70** |

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 8.50 | $5,409.00 |
| 212 | General Administration | 6.10 | $1,647.00 |
| | **Total** | **15.30** | **$7,608.30** |

6

**Summary of Legal Fees for the Period April 2019**

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 4.30 | $3,392.70 |
| 202 | Legal Research | 8.60 | $4,657.50 |
| 204 | Communications with Claimholders | 3.40 | $2,682.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 5.90 | $4,655.10 |
| 206 | Documents Filed on Behalf of the Board | 19.10 | $15,069.90 |
| 207 | Non-Board Court Filings | 12.40 | $9,783.60 |
| 210 | Analysis and Strategy | 3.80 | $2,998.20 |
| 212 | General Administration | 1.70 | $459.00 |
| | **Total** | **59.20** | **$43,698.60** |

**Summary of Legal Fees for the Period April 2019**

| | Commonwealth - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 34.80 | $27,457.20 |
| 204 | Communications with Claimholders | 11.60 | $9,152.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 191.20 | $149,663.10 |
| 207 | Non-Board Court Filings | 10.00 | $7,890.00 |
| 208 | Stay Matters | 20.00 | $15,780.00 |
| 210 | Analysis and Strategy | 41.20 | $32,506.80 |
| 212 | General Administration | 63.90 | $17,253.00 |
| 219 | Appeal | 146.00 | $115,194.00 |
| | **Total** | **519.20** | **$375,291.00** |

**Summary of Legal Fees for the Period April 2019**

| Commonwealth – Fiscal Plan/Budget Litigation | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.20 | $946.80 |
| 202 | Legal Research | 0.70 | $552.30 |
| 204 | Communications with Claimholders | 26.50 | $20,908.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.50 | $2,761.50 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| 212 | General Administration | 1.40 | $378.00 |
| 219 | Appeal | 125.60 | $99,098.40 |
| | **Total** | **159.90** | **$125,434.50** |

| Commonwealth – Senate Bank Account | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.70 | $2,919.30 |
| 204 | Communications with Claimholders | 1.00 | $789.00 |
| 206 | Documents Filed on Behalf of the Board | 1.60 | $1,262.40 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| | **Total** | **7.00** | **$5,523.00** |

9

**Summary of Legal Fees for the Period April 2019**

| Commonwealth – APPU v. University of Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 18.50 | $14,596.50 |
| 207 | Non-Board Court Filings | 6.30 | $4,970.70 |
| 210 | Analysis and Strategy | 27.00 | $21,303.00 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **52.80** | **$41,244.00** |

Summary of Legal Fees for the Period April 2019

**ACROSS ALL COMMONWEALTH-RELATED MATTERS**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $789.00 | 1.60 | $1,262.40 |
| Ann M. Ashton | Partner | Litigation | $789.00 | 3.90 | $3,077.10 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 208.50 | $164,506.50 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 70.30 | $55,466.70 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 23.40 | $18,462.60 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 2.70 | $2,130.30 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 18.00 | $14,202.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 120.00 | $94,680.00 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 59.10 | $46,629.90 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 13.00 | $10,257.00 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 47.10 | $37,161.90 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 19.80 | $15,622.20 |
| Mark Harris | Partner | Litigation | $789.00 | 2.80 | $2,209.20 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 117.70 | $92,865.30 |
| Martin T. Hamilton | Partner | Tax | $789.00 | 13.20 | $10,414.80 |
| Matthew Triggs | Partner | Litigation | $789.00 | 53.50 | $42,211.50 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 101.80 | $80,320.20 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 33.60 | $26,510.40 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 29.20 | $23,038.80 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 58.60 | $46,235.40 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 63.00 | $49,707.00 |
| Steven O. Weise | Partner | Corporate | $789.00 | 37.90 | $29,903.10 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 116.40 | $91,839.60 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 2.60 | $2,051.40 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 90.20 | $71,167.80 |

## Summary of Legal Fees for the Period April 2019

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 56.30 | $44,420.70 |
| Michael R. Hackett | Senior Counsel | Litigation | $789.00 | 2.30 | $1,814.70 |
| Alex D. Silagi | Associate | Litigation | $789.00 | 15.70 | $12,387.30 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 8.80 | $6,943.20 |
| Amelia Friedman | Associate | Litigation | $789.00 | 49.90 | $39,371.10 |
| Blake Cushing | Associate | Litigation | $789.00 | 55.50 | $43,789.50 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 21.20 | $16,726.80 |
| Carl Mazurek | Associate | Litigation | $789.00 | 7.40 | $5,838.60 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 11.40 | $8,994.60 |
| Christine Sherman | Associate | Tax | $789.00 | 4.10 | $3,234.90 |
| Courtney M. Bowman | Associate | Litigation | $789.00 | 4.00 | $3,156.00 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 7.50 | $5,917.50 |
| Daniel Pollick | Associate | Corporate | $789.00 | 5.90 | $4,655.10 |
| Elisa Carino | Associate | Litigation | $789.00 | 29.40 | $23,196.60 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 78.50 | $61,936.50 |
| Emily Kline | Associate | Litigation | $789.00 | 14.40 | $11,361.60 |
| Hena Vora | Associate | Litigation | $789.00 | 28.40 | $22,407.60 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 36.60 | $28,877.40 |
| Laura Stafford | Associate | Litigation | $789.00 | 73.40 | $57,912.60 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 41.30 | $32,585.70 |
| Lucy Wolf | Associate | Litigation | $789.00 | 24.60 | $19,409.40 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 164.60 | $129,869.40 |
| Marc Palmer | Associate | Litigation | $789.00 | 30.70 | $24,222.30 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 27.60 | $21,776.40 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 11.80 | $9,310.20 |
| Mee R. Kim | Associate | Litigation | $789.00 | 100.30 | $79,136.70 |
| Peter Fishkind | Associate | Litigation | $789.00 | 18.50 | $14,596.50 |

**Summary of Legal Fees for the Period April 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Rucha Desai | Associate | Litigation | $789.00 | 42.50 | $33,532.50 |
| Steve Ma | Associate | BSGR & B | $789.00 | 104.70 | $82,608.30 |
| William D. Dalsen | Associate | Litigation | $789.00 | 3.20 | $2,524.80 |
| Yomarie Habenicht | Associate | Tax | $789.00 | 12.20 | $9,625.80 |
| Zachary Chalett | Associate | Litigation | $789.00 | 92.30 | $72,824.70 |
| James Kay | e-Discovery Attorney | Professional Resources | $390.00 | 11.30 | $4,407.00 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 51.30 | $20,007.00 |
| **TOTAL** | | | | **2,555.50** | **$1,991,312.10** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander J. Volpicello | Litigation | Litigation | $270.00 | 4.20 | $1,134.00 |
| Angelo Monforte | Litigation | Litigation | $270.00 | 40.40 | $10,908.00 |
| Ariella Muller | Litigation | Litigation | $270.00 | 4.90 | $1,323.00 |
| Charles H. King | Litigation | Litigation | $270.00 | 25.40 | $6,858.00 |
| Christian Cordova-Pedroza | Labor & Employment | Labor & Employment | $270.00 | 0.20 | $54.00 |
| Christopher M. Tarrant | BSGR & B | BSGR & B | $270.00 | 129.00 | $34,830.00 |
| David C. Cooper | Corporate | Corporate | $270.00 | 15.50 | $4,185.00 |
| Eamon Wizner | Litigation | Litigation | $270.00 | 19.60 | $5,292.00 |
| Elle M. Infante | Litigation | Litigation | $270.00 | 2.00 | $540.00 |
| Eric Wertheim | Litigation | Litigation | $270.00 | 11.90 | $3,213.00 |
| Javier Sosa | Litigation | Litigation | $270.00 | 11.10 | $2,997.00 |

**Summary of Legal Fees for the Period April 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joseph P. Wolf | Litigation | Litigation | $270.00 | 25.30 | $6,831.00 |
| Julia L. Sutherland | Litigation | Litigation | $270.00 | 66.40 | $17,928.00 |
| Laura M. Geary | Litigation | Litigation | $270.00 | 63.80 | $17,226.00 |
| Laurie A. Henderson | Litigation | Litigation | $270.00 | 0.30 | $81.00 |
| Lawrence T. Silvestro | Litigation | Litigation | $270.00 | 70.40 | $19,008.00 |
| Natasha Petrov | BSGR & B | BSGR & B | $270.00 | 46.00 | $12,420.00 |
| Philip Omorogbe | Corporate | Corporate | $270.00 | 100.00 | $27,000.00 |
| Rebecca R. Elsner | Litigation | Litigation | $270.00 | 2.80 | $756.00 |
| | | | **TOTAL** | **639.20** | **$172,584.00** |

| SUMMARY OF LEGAL FEES | Hours 3,194.70 | Fees $2,163,896.10 |
|---|---|---|

14

**Summary of Disbursements for the April March 2019**

ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $2,348.52 |
| Court Reporting Service | $238.58 |
| Data Base Search Serv. | $22.86 |
| Lexis | $6,036.00 |
| Lodging | $2,792.79 |
| Messenger/Delivery | $18.34 |
| Other Database Research | $0.20 |
| Out Of Town Meals | $69.99 |
| Out Of Town Transportation | $559.86 |
| Practice Support Vendors | $15,858.56 |
| Reproduction | $1,945.90 |
| Trial Transcriptions | $174.96 |
| Westlaw | $25,034.00 |
| **Total** | **$55,100.56** |

15

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,947,506.49, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $55,100.56) in the total amount of $2,002,607.05.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (pro hac vice)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

17

# **Exhibit A**

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 108.40 | $85,527.60 |
| 202 | Legal Research | 49.90 | $32,312.70 |
| 203 | Hearings and other non-filed communications with the Court | 46.30 | $36,530.70 |
| 204 | Communications with Claimholders | 11.70 | $8,971.80 |
| 205 | Communications with the Commonwealth and its Representatives | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 388.00 | $264,722.40 |
| 207 | Non-Board Court Filings | 46.70 | $36,846.30 |
| 210 | Analysis and Strategy | 806.00 | $627,318.60 |
| 211 | Non-Working Travel Time | 14.40 | $11,361.60 |
| 212 | General Administration | 469.10 | $132,813.00 |
| 213 | Labor, Pension Matters | 2.50 | $1,972.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 283.70 | $223,839.30 |
| 217 | Tax | 29.50 | $23,275.50 |
| 218 | Employment and Fee Applications | 45.20 | $16,771.20 |
| 220 | Fee Applications for Other Parties | 11.30 | $8,915.70 |
| | **Total** | **2,313.40** | **$1,511,731.20** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Paul Possinger | 201 | Participate in weekly update call with Board staff (0.20). | 0.20 | $157.80 |
| 04/01/19 | Chantel L. Febus | 201 | Coordination and scheduling with advisors regarding analysis of Board's Rule 26 obligations. | 1.20 | $946.80 |
| 04/01/19 | Brian S. Rosen | 201 | Memorandum to S. Beville regarding UCC meet and confer (0.10). | 0.10 | $78.90 |
| 04/02/19 | Timothy W. Mungovan | 201 | Revise and send litigation update for April 1, 2019 (0.30). | 0.30 | $236.70 |
| 04/02/19 | Martin J. Bienenstock | 201 | Review and comment on talking points for N. Jaresko from K. Rifkind. | 0.80 | $631.20 |
| 04/03/19 | Martin J. Bienenstock | 201 | Teleconference with N. Jaresko regarding pending issues and next steps. | 0.70 | $552.30 |
| 04/03/19 | Chantel L. Febus | 201 | Meeting with client, litigation team, restructuring team regarding analysis of Board's Rule 26 obligations. | 0.30 | $236.70 |
| 04/03/19 | Chantel L. Febus | 201 | Meeting with client, litigation team, restructuring team and advisors regarding analysis of Board's Rule 26 obligations. | 1.40 | $1,104.60 |
| 04/03/19 | Chantel L. Febus | 201 | Discussion with client and litigation team regarding work streams related to Board's Rule 26 obligations. | 0.70 | $552.30 |
| 04/03/19 | Mee R. Kim | 201 | Participate in part of litigation strategy discussion with K. Rifkind and Proskauer team (0.10); Participate in Rule 26 analysis meeting with K. Rifkind, Proskauer team, and Board advisors (1.70); Discussions with C. Febus regarding same (0.20); E-mails with C. Febus regarding same (0.30); E-mails with C. Febus and L. Stafford regarding same (0.40); E-mails with C. Febus and E. Barak regarding same (0.40); Discussions with L. Stafford regarding same (0.10). | 3.20 | $2,524.80 |
| 04/03/19 | Amelia Friedman | 201 | E-mails with Alvarez & Marsal about revising schedules of claims to accompany omnibus objections to exact duplicate and subsequently-amended claims. | 0.40 | $315.60 |
| 04/04/19 | Amelia Friedman | 201 | E-mail H. Bauer about filing omnibus objection to exact duplicate and subsequently-amended claims next week. | 0.20 | $157.80 |
| 04/04/19 | Mee R. Kim | 201 | E-mails with K. Rifkind, T. Mungovan and C. Febus regarding advisor communications (0.10); E-mails with C. Febus regarding same (0.20). | 0.30 | $236.70 |

33260 FOMB                                                         Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 3, 2019 (0.30). | 0.30 | $236.70 |
| 04/05/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 2, 2019 (0.30). | 0.30 | $236.70 |
| 04/05/19 | Laura Stafford | 201 | Call with Alvarez & Marsal team regarding claims issues (0.30); Review materials in preparation for same (0.40). | 0.70 | $552.30 |
| 04/06/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 5, 2019 (0.30). | 0.30 | $236.70 |
| 04/06/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 4, 2019 (0.30). | 0.30 | $236.70 |
| 04/08/19 | Chantel L. Febus | 201 | Discussion with K. Rifkind regarding plan of adjustment issues. | 0.30 | $236.70 |
| 04/08/19 | Mee R. Kim | 201 | Teleconference with C. Febus, McKinsey and Board advisors regarding fiscal plan review (1.30); E-mails with C. Febus and advisor regarding same (0.30); E-mails with C. Febus and advisor regarding same (0.40); E-mails with C. Febus and L. Stafford regarding same (0.30). | 2.30 | $1,814.70 |
| 04/09/19 | Mee R. Kim | 201 | Teleconference with C. Febus, McKinsey and Board advisors regarding fiscal plan review (0.60); E-mails with C. Febus regarding same (0.30); E-mails with McKinsey regarding same (0.20); Teleconferences with C. Febus regarding same (0.20); Teleconference with C. Febus, K. Rifkind, and Board advisors regarding same (0.60); Teleconference with C. Febus regarding same (0.30); E-mails with T. Mungovan and C. Febus regarding same (0.40); Draft memorandum regarding April 8 meetings (1.40); Discussions with R. Ferrara regarding same (0.40); E-mails with R. Ferrara and litigation partners regarding same (0.40); Teleconference with R. Ferrara and C. Febus regarding same (0.20); E-mails with C. Febus, and Board advisors regarding same (0.20). | 5.20 | $4,102.80 |
| 04/09/19 | Elliot Stevens | 201 | Conference call with team and O'Neill relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 04/09/19 | Chantel L. Febus | 201 | Call with advisor and K. Rifkind to discuss status of review. | 0.50 | $394.50 |
| 04/09/19 | Paul Possinger | 201 | Call with O'Neill regarding IFCUs (0.60); Discuss same with M. Zerjal (0.30). | 0.90 | $710.10 |
| 04/09/19 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neill (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                 Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/19 | Amelia Friedman | 201 | Participate in teleconference with Alvarez & Marsal, E. Stevens, and L. Stafford to discuss bond claims filed against Commonwealth. | 0.40 | $315.60 |
| 04/10/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for April 8, 2019 (0.30). | 0.30 | $236.70 |
| 04/10/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for April 9, 2019 (0.30). | 0.30 | $236.70 |
| 04/10/19 | Mee R. Kim | 201 | Teleconferences with McKinsey and Board advisors regarding fiscal plan review (2.00); E-mails with C. Febus and K. Rifkind regarding same (0.30); Teleconference with C. Febus regarding same (0.10); Teleconference with Board advisors regarding same (0.20); E-mail with C. Febus regarding same (0.40); Draft memorandum regarding April 9 meeting with K. Rifkind (1.40); E-mail C. Febus regarding same (0.10). | 4.50 | $3,550.50 |
| 04/11/19 | Mee R. Kim | 201 | E-mail with C. Febus and K. Rifkind regarding fiscal plan review (0.10); E-mails with C. Febus and Board advisors regarding same (0.30). | 0.40 | $315.60 |
| 04/11/19 | Timothy W. Mungovan | 201 | Revise and send litigation update as of April 10, 2019 (0.30). | 0.30 | $236.70 |
| 04/11/19 | Chantel L. Febus | 201 | Discussion with K. Rifkind regarding advisor analysis. | 0.20 | $157.80 |
| 04/11/19 | Laura Stafford | 201 | Call with A. Friedman and J. Herriman regarding claims reconciliation upload (0.90). | 0.90 | $710.10 |
| 04/11/19 | Amelia Friedman | 201 | E-mails with O'Neill Borges and R. Burgos-Vargos coordinating filing omnibus objections. | 0.80 | $631.20 |
| 04/11/19 | Amelia Friedman | 201 | Teleconference with L. Stafford and Alvarez & Marsal to discuss ADR procedures. | 0.90 | $710.10 |
| 04/12/19 | Amelia Friedman | 201 | Teleconference with O'Neill Burgess and Ricardo Burgos-Vargas to discuss filing omnibus objections next week. | 0.30 | $236.70 |
| 04/12/19 | Amelia Friedman | 201 | Teleconference with L. Stafford and Alvarez & Marsal to discuss claims reconciliation. | 0.70 | $552.30 |
| 04/12/19 | Amelia Friedman | 201 | E-mails with Alvarez & Marsal about revising omnibus objection numbers to be filed. | 0.50 | $394.50 |
| 04/12/19 | Laura Stafford | 201 | Call with D. Perez regarding claims reconciliation procedures (0.60); Draft e-mail summarizing call with D. Perez (0.70); Participate in call with Alvarez Marsal and A. Friedman regarding claims reconsiliation (0.70). | 2.00 | $1,578.00 |
| 04/12/19 | Timothy W. Mungovan | 201 | Revise and send litigation update as of April 11, 2019 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                  Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/19 | Mee R. Kim | 201 | E-mail with C. Febus, K. Rifkind and Board advisors regarding fiscal plan review (0.10); E-mails with C. Febus regarding same (0.10). | 0.20 | $157.80 |
| 04/14/19 | Brian S. Rosen | 201 | Memorandum to N. Jaresko regarding 926 and plan of adjustment status (0.20); Review latest draft of 926 stipulation (0.40); Review list of actions (0.20). | 0.80 | $631.20 |
| 04/14/19 | Amelia Friedman | 201 | E-mails with J. Kay, R. Burgos-Vargas, O'Neill, and Prime Clerk about Spanish translations of omnibus objections | 0.40 | $315.60 |
| 04/15/19 | Amelia Friedman | 201 | E-mail J. Herriman final versions of declarations to be filed with omnibus objections to amended, deficient, and duplicate claims. | 0.20 | $157.80 |
| 04/15/19 | Amelia Friedman | 201 | E-mails with O'Neill Burgess, J. Kay, and R. Burgos-Vargas about Spanish translations of omnibus objections intending to file to amended, duplicate, and deficient claims. | 0.30 | $236.70 |
| 04/15/19 | Maja Zerjal | 201 | Participate in update call with O'Neill (0.30). | 0.30 | $236.70 |
| 04/15/19 | Daniel Desatnik | 201 | Participate in weekly O'Neill coordination meeting (0.40). | 0.40 | $315.60 |
| 04/15/19 | Steve MA | 201 | Attend call with O'Neill regarding case updates. | 0.30 | $236.70 |
| 04/15/19 | Elliot Stevens | 201 | Conference call with O'Neill and team relating to case updates and developments (0.30). | 0.30 | $236.70 |
| 04/15/19 | Brian S. Rosen | 201 | Conference call with N. Jaresko and advisors regarding updates (0.40). | 0.40 | $315.60 |
| 04/15/19 | Chantel L. Febus | 201 | Call with K. Rifkind and advisor regarding recommendations. | 0.50 | $394.50 |
| 04/15/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 12, 2019 (0.30). | 0.30 | $236.70 |
| 04/15/19 | Timothy W. Mungovan | 201 | Communications with N. Jaresko and K. Rifkind regarding draft correspondence to Government concerning resolutions (0.90). | 0.90 | $710.10 |
| 04/15/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 14, 2019 (0.30). | 0.30 | $236.70 |
| 04/16/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind and Board's advisors regarding revised fiscal plan (0.60). | 0.60 | $473.40 |
| 04/16/19 | Timothy W. Mungovan | 201 | Communications with N. Jaresko, K. Rifkind, R. Ferrara, C. Febus, R. Kim and Board's advisors regarding revised fiscal plan (0.50). | 0.50 | $394.50 |
| 04/16/19 | Chantel L. Febus | 201 | Discussion with client and advisor regarding plan issues. | 0.80 | $631.20 |
| 04/16/19 | Chantel L. Febus | 201 | Review 108(a) letter from H. Bauer. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Ralph C. Ferrara | 201 | Teleconferences with R. Kim regarding status of scheduling update call with N. Jaresko (0.30); Prepare for update call (0.90); Participate in update call with N. Jaresko (0.90). | 2.10 | $1,656.90 |
| 04/16/19 | Laura Stafford | 201 | Communications with A. Friedman regarding claims administration reconciliation procedures (0.40); Communication with J. Herriman regarding same (0.50). | 0.90 | $710.10 |
| 04/17/19 | Laura Stafford | 201 | Call with M. Yassin, A. Friedman, and J. Herriman regarding claims reconciliation procedures (0.40); Call with A. Friedman and J. Herriman regarding same (0.40); Call with A. Friedman regarding motion for approvla of ADR procedures (0.20); Draft summary of calls and oustanding issues (1.70). | 2.70 | $2,130.30 |
| 04/17/19 | Chantel L. Febus | 201 | Follow-up discussions with advisor and K. Rifkind regarding next steps. | 0.30 | $236.70 |
| 04/17/19 | Chantel L. Febus | 201 | Call with K. Rifkind and advisors regarding plan issues. | 1.20 | $946.80 |
| 04/17/19 | Amelia Friedman | 201 | Draft letter seeking additional information from HR claimants to J. Herriman and L. Stafford. | 1.90 | $1,499.10 |
| 04/17/19 | Amelia Friedman | 201 | E-mail draft letter seeking additional information from HR claimants to J. Herriman and L. Stafford. | 0.10 | $78.90 |
| 04/17/19 | Amelia Friedman | 201 | Follow-up teleconference with J. Herriman and L. Stafford to discuss next steps for filing motion to seek referral of HR claims to administrative processes. | 0.40 | $315.60 |
| 04/18/19 | Amelia Friedman | 201 | Call with J. Herriman to discuss preparing schedules of claims to be referred to administrative processes for resolution. | 0.20 | $157.80 |
| 04/18/19 | Maja Zerjal | 201 | Participate in portion of Board call (0.50); Review materials regarding same (0.20). | 0.70 | $552.30 |
| 04/18/19 | Chantel L. Febus | 201 | Discussion with K. Rifkind and T. Mungovan regarding advisor. | 0.80 | $631.20 |
| 04/18/19 | Martin J. Bienenstock | 201 | Review Board call materials (1.30); Participate in portion of Board call (1.80). | 3.10 | $2,445.90 |
| 04/18/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 16, 2019 (0.30). | 0.30 | $236.70 |
| 04/18/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 15, 2019 to Board (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                      Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                             Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/19 | Laura Stafford | 201 | Call with J. Herriman, A. Friedman and D. Perez regarding claims reconciliation procedures (0.90); Call with A. Friedman regarding same(0.60); Communication with J. Herriman and A. Friedman regarding same (0.10). | 1.60 | $1,262.40 |
| 04/18/19 | Paul Possinger | 201 | Call with K. Rifkind regarding Retiree Committee issues and documentation (0.50); E-mails with M. Zerjal regarding same (0.30). | 0.80 | $631.20 |
| 04/18/19 | Brian S. Rosen | 201 | Board calls regarding fiscal plan, plan updates (2.60). | 2.60 | $2,051.40 |
| 04/19/19 | Mee R. Kim | 201 | E-mails with C. Febus and Board advisors regarding fiscal plan review (0.20); Teleconference with C. Febus and Board advisors regarding same (0.30); E-mails with C. Febus regarding same (0.20); Teleconference with Board advisors regarding same (0.30); Teleconference with C. Febus regarding same (0.20); Draft memorandum regarding discussions to date (2.50); E-mail C. Febus regarding same (0.10); E-mail K. Rifkind, T. Mungovan, C. Febus regarding same (0.10). | 3.90 | $3,077.10 |
| 04/19/19 | Laura Stafford | 201 | Call with A. Friedman and J. Herriman regarding claims reconciliation process (0.50); Call with A. Friedman regarding document submission notices (0.20); Communication with same regarding same (0.10). | 0.80 | $631.20 |
| 04/19/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 17 (0.30). | 0.30 | $236.70 |
| 04/19/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 18 (0.30). | 0.30 | $236.70 |
| 04/19/19 | Chantel L. Febus | 201 | Discussions with K. Rifkind, J. El Koury, T. Mungovan regarding advisor next steps. | 0.70 | $552.30 |
| 04/19/19 | Amelia Friedman | 201 | Teleconference with J. Herriman and L. Stafford to discuss revising administrative reconciliation process. | 0.50 | $394.50 |
| 04/19/19 | Amelia Friedman | 201 | E-mails with J. Herriman and L. Stafford regarding administrative reconciliation process and setting up process for Prime Clerk to receive responses. | 0.30 | $236.70 |
| 04/19/19 | Steve MA | 201 | Call with Brown Rudnick regarding PBA and ERS discovery. | 0.10 | $78.90 |
| 04/20/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 19, 2019 (0.30). | 0.30 | $236.70 |
| 04/22/19 | Chantel L. Febus | 201 | E-mails with K. Rifkind and advisor regarding update. | 0.40 | $315.60 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/19 | Paul Possinger | 201 | Participate in weekly update call with Board staff (0.40); Weekly update call with O'Neill (0.40). | 0.80 | $631.20 |
| 04/22/19 | Elliot Stevens | 201 | Conference call with team and O'Neill relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 04/22/19 | Daniel Desatnik | 201 | Participate in weekly O'Neill update call (0.50). | 0.50 | $394.50 |
| 04/22/19 | Ehud Barak | 201 | Participate in weekly call with O'Neill. | 0.50 | $394.50 |
| 04/22/19 | Steve MA | 201 | Call with O'Neill regarding case status. | 0.50 | $394.50 |
| 04/22/19 | Steve MA | 201 | Call with Brown Rudnick and participant holders regarding Rule 2004 discovery from PBA and ERS bonds. | 0.40 | $315.60 |
| 04/22/19 | Maja Zerjal | 201 | Discuss case status with O'Neill (0.50). | 0.50 | $394.50 |
| 04/23/19 | Maja Zerjal | 201 | Review O'Neill e-mail regarding CW financial reports and related materials. | 0.30 | $236.70 |
| 04/23/19 | Steve MA | 201 | Call with Brown Rudnick regarding ERS and PBA bondholder discovery. | 0.20 | $157.80 |
| 04/23/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 23, 2019 (0.30). | 0.30 | $236.70 |
| 04/23/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 21 (0.30). | 0.30 | $236.70 |
| 04/24/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 23, 2019 (0.30). | 0.30 | $236.70 |
| 04/24/19 | Mee R. Kim | 201 | E-mails with C. Febus and Board advisors regarding revenue analysis (0.40); Teleconference with Board advisors regarding same (0.30); Discussion with C. Febus regarding same (0.10); Draft memorandum regarding same (0.30); E-mail with C. Febus and K. Rifkind regarding same (0.20). | 1.30 | $1,025.70 |
| 04/24/19 | Steve MA | 201 | Call with Brown Rudnick regarding discovery in connection with GO bond, ERS bond, and PBA bond avoidance actions. | 0.20 | $157.80 |
| 04/25/19 | Steve MA | 201 | Call with Brown Rudnick regarding PBA and ERS bond discovery. | 0.20 | $157.80 |
| 04/25/19 | Ehud Barak | 201 | Participate in parts of Board strategy session. | 5.70 | $4,497.30 |
| 04/25/19 | Maja Zerjal | 201 | Review materials regarding Board strategy session (0.50); Participate in part of strategy session (0.80); Correspond with E. Trigo regarding issue arising from strategy session (0.30). | 1.60 | $1,262.40 |
| 04/25/19 | Brian S. Rosen | 201 | Attend Board meeting (7.60). | 7.60 | $5,996.40 |
| 04/25/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 24, 2019 (0.30). | 0.30 | $236.70 |
| 04/25/19 | Martin J. Bienenstock | 201 | Participate in meeting with Board regarding fiscal plans, budgets, plans of adjustment, and other issues. | 8.50 | $6,706.50 |

33260 FOMB                                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/19 | Paul Possinger | 201 | Telephonic attendance at portion of Board strategy session. | 1.50 | $1,183.50 |
| 04/26/19 | Laura Stafford | 201 | Meeting with B. Rosen regarding claims reconciliation issues (0.40); Call with J. Herriman regarding claims reconciliation issues (1.00). | 1.40 | $1,104.60 |
| 04/26/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 25 (0.30). | 0.30 | $236.70 |
| 04/28/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 26, 2019 (0.30). | 0.30 | $236.70 |
| 04/29/19 | Steve MA | 201 | Call with Brown Rudnick regarding PBA bond discovery. | 0.10 | $78.90 |
| 04/30/19 | Ehud Barak | 201 | Participate in O'Neill weekly call. | 0.50 | $394.50 |
| 04/30/19 | Steve MA | 201 | Call with O'Neill regarding case updates. | 0.50 | $394.50 |
| 04/30/19 | Amelia Friedman | 201 | Review e-mails and PowerPoint presentations from Alvarez & Marsal regarding claims reconciliation process. | 0.30 | $236.70 |
| 04/30/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of April 28, 2019 (0.30). | 0.30 | $236.70 |
| 04/30/19 | Paul Possinger | 201 | Participate in weekly status call with O'Neill. | 0.50 | $394.50 |
| 04/30/19 | Laura Stafford | 201 | Participate in claims administration call with C. Bowman, C. Theodoridis, B. Cushing, and A. Friedman (0.20); Call with A. Friedman regarding claims reconciliation procedures motions (0.50); Communication with same regarding same (0.50); Communications with J. Herriman regarding unsecured claims (0.30). | 1.50 | $1,183.50 |
| 04/30/19 | Elliot Stevens | 201 | Call with team and O'Neill relating to case updates and developments (0.50). | 0.50 | $394.50 |
| **Tasks relating to the Board and Associated Members** | | | | **108.40** | **$85,527.60** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Christopher M. Tarrant | 202 | Conduct research regarding fee examiner's report and presumptive standards. | 1.40 | $378.00 |
| 04/05/19 | Zachary Chalett | 202 | Meet with M. Mervis regarding possible complaint (0.20); Call with M. Mervis regarding possible complaint (0.10); Review documents in connection with possible complaint (0.50); Draft e-mails to M. Mervis regarding possible complaint (0.10). | 0.90 | $710.10 |

33260 FOMB                                                      Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | Philip Omorogbe | 202 | Review statutes related to Commonwealth instrumentalities debt regarding Commonwealth plan (2.30); Draft memorandum regarding same (1.00). | 3.30 | $891.00 |
| 04/05/19 | Martin J. Bienenstock | 202 | Conduct research regarding surpluses in certain instrumentalities. | 6.80 | $5,365.20 |
| 04/07/19 | Philip Omorogbe | 202 | Review jurisprudence regarding issues pertinent to certain claims against Commonwealth. | 0.30 | $81.00 |
| 04/07/19 | Brooke L. Blackwell | 202 | Research and correspondence with P. Omorogbe regarding motion to invalidate (0.20). | 0.20 | $157.80 |
| 04/07/19 | Philip Omorogbe | 202 | Review jurisprudence regarding preferences concerning Commonwealth case (1.60); Communication to C. Theodoridis regarding same (0.50). | 2.10 | $567.00 |
| 04/08/19 | Zachary Chalett | 202 | Review documents in connection with possible complaint (0.40). | 0.40 | $315.60 |
| 04/08/19 | Michael A. Firestein | 202 | Research plan of adjustment issues (0.30). | 0.30 | $236.70 |
| 04/09/19 | Elisa Carino | 202 | Research statute of limitations for fraudulent conveyance to assist Z. Chalett with draft complaint. | 0.80 | $631.20 |
| 04/09/19 | Philip Omorogbe | 202 | Review case law regarding issue concerning certain of Commonwealth's estate (3.40); Communication with M. Zerjal regarding same (0.50). | 3.90 | $1,053.00 |
| 04/11/19 | Philip Omorogbe | 202 | Review case law on issue regarding Commonwealth's property concerning Commonwealth plan (2.30); Communication with M. Zerjal regarding same (0.30). | 2.60 | $702.00 |
| 04/12/19 | Marc Palmer | 202 | Research cases interpreting 31 LPRA Section 3498 and review related PACER filings to assist in drafting PBA complaint (3.10). | 3.10 | $2,445.90 |
| 04/13/19 | Elliot Stevens | 202 | E-mails with J. Levitan relating to claw back revenue bonds (0.20); Research relating to same (0.90); E-mail to same about same (0.10). | 1.20 | $946.80 |
| 04/15/19 | Michael A. Firestein | 202 | Research and draft further memoranda on plan strategy (0.20). | 0.20 | $157.80 |
| 04/16/19 | Elliot Stevens | 202 | Call with Z. Chalett relating to Commonwealth financial condition (0.20); Research relating to same (0.10). | 0.30 | $236.70 |

33260 FOMB                                                           Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Marc Palmer | 202 | Research case law interpreting look-back period associated with claims under Puerto Rico statute (0.80); Research fraudulent conveyance claims in Detroit municipal bankruptcy (0.90); Research regarding insolvency issues (1.60); Communication with paralegals regarding translations of Spanish-language Acts (0.20). | 3.50 | $2,761.50 |
| 04/17/19 | Marc Palmer | 202 | Research case law interpreting relevant Puerto Rico statutes (0.90); Review and analyze PBA bond statements for use in drafting complaint (1.60); Review and revise draft PBA complaint seeking conditional declaratory judgment (1.20). | 3.70 | $2,919.30 |
| 04/17/19 | Elliot Stevens | 202 | E-mail to M. Zerjal relating to avoidance action (0.10). | 0.10 | $78.90 |
| 04/17/19 | Elliot Stevens | 202 | E-mail to Z. Chalett relating to Commonwealth financial condition (0.10). | 0.10 | $78.90 |
| 04/18/19 | Michael A. Firestein | 202 | Research PBA avoidance issues and potential strategy (0.40). | 0.40 | $315.60 |
| 04/18/19 | Jonathan E. Richman | 202 | Review research for response to UCC's motion to pursue claims. | 0.80 | $631.20 |
| 04/19/19 | Martin J. Bienenstock | 202 | Research classification and 1129(b) issues that may arise in connection with certain plan proposals. | 5.60 | $4,418.40 |
| 04/22/19 | Marc Palmer | 202 | Research relation back provisions in connection with draft complaint (2.40). | 2.40 | $1,893.60 |
| 04/23/19 | Marc Palmer | 202 | Research relation back provisions in connection with draft complaint (3.40); Draft research memorandum discussing findings in connection with same (1.40). | 4.80 | $3,787.20 |
| 04/28/19 | Elliot Stevens | 202 | E-mails with E. Barak relating to Takings Clause research (0.20). | 0.20 | $157.80 |
| 04/29/19 | Elliot Stevens | 202 | Review Takings Clause research (0.30); E-mails with E. Barak relating to same (0.20). | 0.50 | $394.50 |
| **Legal Research** | | | | **49.90** | **$32,312.70** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/19 | Jeffrey W. Levitan | 203 | Prepare for hearing on avoidance stipulation (0.80); Participate in hearing on avoidance stipulation (2.10). | 2.90 | $2,288.10 |
| 04/18/19 | Maja Zerjal | 203 | Telephonically participate in hearing regarding Board and UCC stipulation regarding joint prosecution of causes of action. | 2.10 | $1,656.90 |
| 04/24/19 | Maja Zerjal | 203 | Listen to part of omnibus hearing. | 2.20 | $1,735.80 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/19 | Margaret A. Dale | 203 | Attend and participate in portion of omnibus hearing in Puerto Rico (5.80). | 5.80 | $4,576.20 |
| 04/24/19 | Jeffrey W. Levitan | 203 | Telephonic participation at omnibus hearing. | 5.30 | $4,181.70 |
| 04/24/19 | Michael A. Firestein | 203 | Attend omnibus hearing to assess court inclination and views on avoidance actions to be brought by Board as well as UCC efforts to pursue avoidance actions (6.70). | 6.70 | $5,286.30 |
| 04/24/19 | Martin J. Bienenstock | 203 | Attend and participate in omnibus hearing regarding status report, equitable tolling, amending ERS complaint, claim objections. | 7.60 | $5,996.40 |
| 04/24/19 | Brian S. Rosen | 203 | Meeting at O'Neill regarding hearing (1.00); Attend Court hearing (8.40). | 9.40 | $7,416.60 |
| 04/25/19 | Ralph C. Ferrara | 203 | Review portion of post-closingtranscript 4/24 omnibus hearing, focusing upon matters of particular relevance to the work of the Claims Committee and development of Commonwealth plans of adjustment and liquidity. | 1.20 | $946.80 |
| 04/26/19 | Ralph C. Ferrara | 203 | Review portion of post-closingtranscript 4/24 omnibus hearing, focusing upon matters of particular relevance to the work of the Claims Committee and development of Commonwealth plans of adjustment and liquidity. | 2.50 | $1,972.50 |
| 04/29/19 | Ralph C. Ferrara | 203 | Review portion of post-closingtranscript 4/24 omnibus hearing, focusing upon matters of particular relevance to the work of the Claims Committee and development of Commonwealth plans of adjustment and liquidity. | 0.60 | $473.40 |
| **Hearings and other non-filed communications with the Court** | | | | **46.30** | **$36,530.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/19 | Brian S. Rosen | 204 | Memorandum to E. Abdelmaziehr regarding A&M presentation (0.30); Review D. Perez memorandum regarding DAR/AO comments (0.10); Memorandum to D. Perez regarding same (0.10); Conference call with L. Stafford, et al., regarding ADR comments (0.40). | 0.90 | $710.10 |
| 04/09/19 | Brian S. Rosen | 204 | Review E. Abdelmazieh memorandum regarding ADR issues (0.40); Memorandum to L. Stafford regarding same (0.10); Memorandum to D. Perez regarding same (0.10). | 0.60 | $473.40 |

33260 FOMB                                                             Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/19 | Timothy W. Mungovan | 204 | Communications with S. Reichard regarding draft Board letter to Government (0.30). | 0.30 | $236.70 |
| 04/19/19 | Timothy W. Mungovan | 204 | Revise draft letter to Puerto Rico Government concerning non-payment of certain PayGo obligations (0.70). | 0.70 | $552.30 |
| 04/19/19 | Timothy W. Mungovan | 204 | Communications with S. Reichard regarding draft letter to Puerto Rico Government concerning non-payment of certain PayGo obligations (0.30). | 0.30 | $236.70 |
| 04/19/19 | Timothy W. Mungovan | 204 | Communications with M. Morris, M. Bienenstock, K. Perra, S. Ratner, G. Brenner, and P. Possinger regarding draft letter to Puerto Rico Government concerning non-payment of certain PayGo obligations (0.60). | 0.60 | $473.40 |
| 04/20/19 | Timothy W. Mungovan | 204 | Communications with M. Bienenstock, S. Ratner, J. Levitan, P. Possinger, M. Morris, G. Brenner, and K. Perra regarding Board's draft letter to Government regarding pension PayGo matters (1.40). | 1.40 | $1,104.60 |
| 04/20/19 | Kevin J. Perra | 204 | Review draft correspondence regarding PayGo payments (0.10); E-mails with M. Morris and others regarding same (0.10). | 0.20 | $157.80 |
| 04/20/19 | Matthew J. Morris | 204 | Revise letter to Commonwealth Government regarding PayGo obligations. | 0.50 | $394.50 |
| 04/20/19 | Guy Brenner | 204 | Review and revise PayGo letter. | 0.20 | $157.80 |
| 04/21/19 | Brian S. Rosen | 204 | Memorandum to S. Kirpalani regarding Court agenda (0.10). | 0.10 | $78.90 |
| 04/21/19 | Timothy W. Mungovan | 204 | Communications with Ernst & Young regarding revisions to pension PayGo letter (0.30). | 0.30 | $236.70 |
| 04/22/19 | Timothy W. Mungovan | 204 | Communications with M. Bienenstock, S. Ratner, M. Dale, K. Rifkind, N. Jaresko regarding pension PayGo letter from Board to Government (1.60). | 1.60 | $1,262.40 |
| 04/22/19 | Timothy W. Mungovan | 204 | Review revised Pension PayGo letter from Board to Government, as revised by Ernst & Young (0.40). | 0.40 | $315.60 |
| 04/22/19 | Martin J. Bienenstock | 204 | Review and revise Board letters regarding pension PayGo (1.20); Review and revise Board letter to Government (0.30). | 1.50 | $1,183.50 |
| 04/22/19 | Kevin J. Perra | 204 | Revise letter regarding PayGo payment (0.20); E-mails with M. Bienenstock and others regarding same (0.10). | 0.30 | $236.70 |
| 04/24/19 | Laura Stafford | 204 | Communications with claimants regarding claim objections (0.80). | 0.80 | $631.20 |
| 04/24/19 | Steve MA | 204 | Call with Brown Rudnick and participant holders for GO bond, ERS bond, and PBA bond discovery. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH                                                                      Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/19 | Philip Omorogbe | 204 | Teleconference with L. Despins and others at Paul Hastings regarding Commonwealth bond pleading. | 0.50 | $135.00 |
| **Communications with Claimholders** | | | | **11.70** | **$8,971.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/19 | Amelia Friedman | 205 | E-mails with L. Stafford, B. Rosen, Alvarez & Marsal, and O'Melveny about summary for omnibus objections to be filed today. | 0.30 | $236.70 |
| 04/17/19 | Amelia Friedman | 205 | Teleconference with L. Stafford, J. Herriman (Alvarez & Marsal), D. Perez (O'Melveny), and AAFAF, to discuss reconciling HR claims. | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.70** | **$552.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Laura Stafford | 206 | Finalize and file informative motion regarding claim withdrawal (0.30). | 0.30 | $236.70 |
| 04/01/19 | Jonathan E. Richman | 206 | Teleconference with J. Levitan regarding objection to ERS fiscal agent's claim (0.10); Teleconference with J. Levitan, M. Morris regarding same (0.20); Review revisions to same (0.80). | 1.10 | $867.90 |
| 04/02/19 | Stephen L. Ratner | 206 | Review draft motion to toll statute of limitations regarding potential avoidance actions (0.50); Conferences, e-mail with B. Rosen, S. Beville, et al. regarding draft motion to toll statute of limitations regarding potential avoidance actions (0.20). | 0.70 | $552.30 |
| 04/02/19 | Michael A. Firestein | 206 | Review draft equitable tolling motion on GO avoidance (0.40). | 0.40 | $315.60 |
| 04/02/19 | Philip Omorogbe | 206 | Draft pleading regarding claims within Commonwealth's Title III Case (3.70); Communication with C. Tarrant regarding same (0.20); Review pertinent statutes regarding same (0.70); Review pertinent financing documents regarding same (0.80); Review jurisprudence regarding same (2.00). | 7.40 | $1,998.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Joshua A. Esses | 206 | Draft response in support of fee examiner's presumptive standards motion (2.60); Discuss Commonwealth objection to fiscal agent claim with J. Levitan, and B. Rosen (0.40); Draft Commonwealth objection to fiscal agent claim (3.20). | 6.20 | $4,891.80 |
| 04/03/19 | Joshua A. Esses | 206 | Discuss claim objection with J. Levitan (0.50); Draft claim objection to fiscal agent's claim (4.50). | 5.00 | $3,945.00 |
| 04/03/19 | Joshua A. Esses | 206 | Draft response in support of fee examiner's presumptive standards motion. | 2.00 | $1,578.00 |
| 04/03/19 | Philip Omorogbe | 206 | Draft and review notice, motion and stipulation tolling limitations between HTA and Commonwealth (1.20). | 1.20 | $324.00 |
| 04/03/19 | Philip Omorogbe | 206 | Draft pleading regarding claims within Commonwealth's Title III Case (5.60); Review pertinent statutes regarding same (0.30); Review pertinent financing documents regarding same (0.50); Review jurisprudence regarding same (1.10). | 7.50 | $2,025.00 |
| 04/03/19 | Laura Stafford | 206 | Draft Commonwealth billion dollar claims objections (2.00); Communications with Alvarez & Marsal regarding same (0.30). | 2.30 | $1,814.70 |
| 04/03/19 | Jonathan E. Richman | 206 | Teleconference with J. Levitan regarding objection to ERS fiscal agent's claim (0.20); Review objection to same (0.20). | 0.40 | $315.60 |
| 04/03/19 | Timothy W. Mungovan | 206 | Review Board's motion for entry of an order equitably tolling time to bring avoidance and recovery actions related to payments made on certain bonds issued by debtors (0.20). | 0.20 | $157.80 |
| 04/03/19 | Amelia Friedman | 206 | Call with L. Stafford regarding omnibus objections (0.20); E-mails with L. Stafford, C. Bowman, B. Cushing, and Alvarez & Marsal regarding omnibus objections to exact duplicates and subsequently-amended claims (1.40). | 1.60 | $1,262.40 |
| 04/03/19 | Maja Zerjal | 206 | Review and revise draft response to fee examiner motion for presumptive standards. | 5.20 | $4,102.80 |
| 04/04/19 | Amelia Friedman | 206 | Revise omnibus objections by Commonwealth to exact duplicate and subsequently-amended claims. | 0.80 | $631.20 |
| 04/04/19 | Amelia Friedman | 206 | Revise omnibus objections by HTA to exact duplicate and subsequently amended claims. | 0.80 | $631.20 |
| 04/04/19 | Amelia Friedman | 206 | E-mails with L. Stafford about incorporating Court's comments into omnibus objection. | 0.60 | $473.40 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Philip Omorogbe | 206 | Communication with J. Esses regarding to-be-filed agenda for April omnibus hearings. | 0.30 | $81.00 |
| 04/04/19 | Philip Omorogbe | 206 | Draft objection to claims within Commonwealth's restructuring (1.90); Review jurisprudence regarding same (1.80). | 3.70 | $999.00 |
| 04/04/19 | Maja Zerjal | 206 | Discuss response to fee examiner motion with J. Esses on multiple conferences (0.40); Review underlying documents regarding same (0.50); Discuss same with E. Barak (0.20). | 1.10 | $867.90 |
| 04/04/19 | Laura Stafford | 206 | Conduct claims administration call with S. Ma, C. Bowman, C. Theodoridis, and B. Cushing (0.20); Review and revise draft claims objections (3.50). | 3.70 | $2,919.30 |
| 04/04/19 | Philip Omorogbe | 206 | Review jurisprudence related to objection to motion requesting small and medium bondholders' committee within Commonwealth's case (4.90); Communication with C. Theodoridis regarding same (0.50). | 5.40 | $1,458.00 |
| 04/04/19 | Elliot Stevens | 206 | Draft edits to claims objection for P. Omorogbe (1.70). | 1.70 | $1,341.30 |
| 04/04/19 | Joshua A. Esses | 206 | Draft objection to fiscal agent's claim against Commonwealth. | 2.70 | $2,130.30 |
| 04/04/19 | Joshua A. Esses | 206 | Draft objection to fiscal agent claim (2.90); Meet with J. Levitan regarding claim objection (0.40); Draft response to fee examiner's motion (1.80); Discuss omnibus hearing agendas with P. Omorogbe and C. Tarrant (0.70). | 5.80 | $4,576.20 |
| 04/05/19 | Joshua A. Esses | 206 | Review and revise omnibus hearing agenda (1.50); Draft response to fee examiner's motion to set presumptive standards (0.30); Draft objection to fiscal agent's claim (1.40). | 3.20 | $2,524.80 |
| 04/05/19 | Elliot Stevens | 206 | Draft edits to claims objection (0.80). | 0.80 | $631.20 |
| 04/05/19 | Michael R. Hackett | 206 | Review draft objection (0.60); Correspondence with legal team regarding objection (0.20). | 0.80 | $631.20 |
| 04/05/19 | Jonathan E. Richman | 206 | Review and comment on objection to ERS fiscal agent's claim (3.20); Conference with M. Morris regarding same (0.10); Teleconference with M. Morris regarding same (0.10). | 3.40 | $2,682.60 |
| 04/05/19 | Michael A. Firestein | 206 | Review Board reply on Del Fundo motion (0.20). | 0.20 | $157.80 |
| 04/05/19 | Philip Omorogbe | 206 | Communication with J. Esses and C. Tarrant regarding omnibus hearing agenda (0.90); Draft hearing agenda regarding same (0.90); Internal communication regarding same (0.60). | 2.40 | $648.00 |

33260 FOMB                                                                   Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/19 | Maja Zerjal | 206 | Draft e-mail to E. Barak and J. Esses regarding status of response to fee examiner motion (0.10); Review case management order regarding deadlines for same (0.10); Review correspondence from E. Barak and J. Esses regarding same (0.10); Review changes to current draft response (0.20); Further revise response (0.50); Review follow-up correspondence by E. Barak and J. Esses (0.20); Review e-mail regarding same from J. Esses (0.10); Review final draft (0.30). | 1.60 | $1,262.40 |
| 04/06/19 | Ehud Barak | 206 | Review and revise the response to the Fee Examiner presumptive order | 1.60 | $1,262.40 |
| 04/06/19 | Jonathan E. Richman | 206 | Review revisions to objection to ERS fiscal agent's claim. | 0.80 | $631.20 |
| 04/06/19 | Joshua A. Esses | 206 | Draft objection to fiscal agent's claim against Commonwealth. | 3.40 | $2,682.60 |
| 04/07/19 | Chris Theodoridis | 206 | Review and revise claim objection regarding allocable revenues. | 4.30 | $3,392.70 |
| 04/08/19 | Chris Theodoridis | 206 | Confer with E. Stevens regarding omnibus claim objection. | 0.30 | $236.70 |
| 04/08/19 | Chris Theodoridis | 206 | Review revised objection regarding allocable revenues. | 1.50 | $1,183.50 |
| 04/08/19 | Maja Zerjal | 206 | Review comments and revisions to response to fee examiner's presumptive standards motion (0.60); Communication regarding same with J. Esses (0.20); Review correspondence regarding same (0.20). | 1.00 | $789.00 |
| 04/08/19 | Joshua A. Esses | 206 | Review and revise omnibus hearing agenda. | 1.70 | $1,341.30 |
| 04/08/19 | Jonathan E. Richman | 206 | Review revisions to objection to ERS fiscal agent's claim. | 0.80 | $631.20 |
| 04/09/19 | Timothy W. Mungovan | 206 | Review Board's motion for entry of an order compelling disclosure of lists of security holders (0.30). | 0.30 | $236.70 |
| 04/09/19 | Michael A. Firestein | 206 | Review discovery motion by Board on bondholder position regarding preference (0.30); Review and revise final urgent motion on PBA response date and preparation of memorandum on same (0.30); Revise joint informative motion on PBA scheduling issues (1.10). | 1.70 | $1,341.30 |
| 04/09/19 | Joshua A. Esses | 206 | Coordinate omnibus hearing agenda. | 0.50 | $394.50 |
| 04/09/19 | Elliot Stevens | 206 | Discuss GO bond complaint with J. Levitan (0.10); E-mails with A&M relating to GO bond claims (0.20); Draft GO bond complaint (3.10); E-mails with A&M relating to same (0.20). | 3.60 | $2,840.40 |

33260 FOMB                                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/19 | Amelia Friedman | 206 | Revise omnibus objections to exact subsequently-amended and duplicate claims. | 0.40 | $315.60 |
| 04/09/19 | Zachary Chalett | 206 | Research fraudulent conveyance (0.50); Draft potential complaint (10.60). | 11.10 | $8,757.90 |
| 04/10/19 | Zachary Chalett | 206 | Revise potential complaint (7.00); Research mandatory injunctions (0.60). | 7.60 | $5,996.40 |
| 04/10/19 | Elliot Stevens | 206 | Call with J. Herriman, A&M and team relating to A&M bond claim chart (0.40); Discuss bond pleading with J. Levitan (0.10); Draft bond pleading (3.30); Discuss bond pleading with J. Levitan (0.10). | 3.90 | $3,077.10 |
| 04/10/19 | Philip Omorogbe | 206 | Revise agenda for April omnibus hearings. | 0.50 | $135.00 |
| 04/10/19 | Joshua A. Esses | 206 | Review and revise omnibus hearing agenda. | 0.60 | $473.40 |
| 04/10/19 | Jonathan E. Richman | 206 | Review objections to motion for leave to file amended complaint, in connection with objection to ERS fiscal agent's claim. | 0.80 | $631.20 |
| 04/10/19 | Timothy W. Mungovan | 206 | Review motion of UCC and Board for an extension of deadlines in connection with UCC's potential motion to appoint trustee to pursue causes of action (0.20). | 0.20 | $157.80 |
| 04/11/19 | Laura Stafford | 206 | Communications with A. Friedman regarding filing of omnibus objections (0.30); Revise draft omnibus objections (0.80). | 1.10 | $867.90 |
| 04/11/19 | Joshua A. Esses | 206 | Coordinate omnibus hearing matters. | 0.30 | $236.70 |
| 04/11/19 | Elliot Stevens | 206 | Draft GO bond pleading (6.90). | 6.90 | $5,444.10 |
| 04/11/19 | Zachary Chalett | 206 | Revise potential complaint (2.10); Research rescission and fraudulent conveyance (1.40); Draft e-mails to M. Mervis regarding potential complaint and fraudulent conveyance (0.30); Draft e-mails to local counsel regarding potential complaint and fraudulent conveyance (0.40). | 4.20 | $3,313.80 |
| 04/11/19 | Amelia Friedman | 206 | Revise and draft omnibus objections to exact duplicate and subsequently-amended claims to incorporate edits from B. Rosen. | 1.80 | $1,420.20 |
| 04/11/19 | Amelia Friedman | 206 | E-mail revised drafts of subsequently-amended and exact duplicate claims to J. Herriman for circulation to AAFAF. | 0.20 | $157.80 |
| 04/11/19 | Maja Zerjal | 206 | Review correspondence regarding response to fee examiner motion (0.20); Draft e-mail regarding same to J. Esses (0.10). | 0.30 | $236.70 |
| 04/12/19 | Chris Theodoridis | 206 | Review and revise informative motion regarding HTA stipulation. | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                        Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/19 | Amelia Friedman | 206 | Revise omnibus numbering for objections to exact duplicate, deficient, and amended claims. | 0.50 | $394.50 |
| 04/12/19 | Elliot Stevens | 206 | Draft GO bond pleading (4.10). | 4.10 | $3,234.90 |
| 04/12/19 | Philip Omorogbe | 206 | Draft informative motion regarding HTA stipulation (2.90); Communication with B. Rosen regarding same (0.30). | 3.20 | $864.00 |
| 04/12/19 | Philip Omorogbe | 206 | Draft portion of agenda for April omnibus hearing (1.00); Communication with J. Esses regarding same (0.20). | 1.20 | $324.00 |
| 04/12/19 | Joshua A. Esses | 206 | Review and revise omnibus hearing agenda. | 1.20 | $946.80 |
| 04/12/19 | Laura Stafford | 206 | Revise draft amended omnibus objections procedures motion (1.80). | 1.80 | $1,420.20 |
| 04/12/19 | Jeffrey W. Levitan | 206 | Review committee avoidance chart (0.50); Revise avoidance chart (0.30); E-mail N. Bassett regarding avoidance chart (0.10); Teleconference with L. Despins, N. Bassett regarding lien issues (0.60); Teleconference with B. Rosen regarding lien challenges (0.20); E-mail B. Rosen regarding avoidance actions (0.10); Edit claw back objection (0.90). | 2.70 | $2,130.30 |
| 04/13/19 | Brian S. Rosen | 206 | Review drafts of 926 stipulation (0.50); Teleconference with L. Despins regarding same (0.20). | 0.70 | $552.30 |
| 04/14/19 | Elliot Stevens | 206 | E-mails with P. Omorogbe and J. Levitan relating to claims objection (0.10). | 0.10 | $78.90 |
| 04/14/19 | Laura Stafford | 206 | Respond to questions regarding drafting of complaint (0.40). | 0.40 | $315.60 |
| 04/14/19 | Laura Stafford | 206 | Revise draft claims reconciliation procedures motions (4.50). | 4.50 | $3,550.50 |
| 04/14/19 | Amelia Friedman | 206 | Finalize omnibus objections to exact duplicate and subsequently-amended claims. | 5.00 | $3,945.00 |
| 04/14/19 | James Kay | 206 | E-mails from L. Stafford, A. Friedman regarding translated Spanish-language Commonwealth omnibus objection motions (0.20); E-mail to L. Stafford, A. Friedman regarding same (0.10); Revise translated Spanish-language Commonwealth omnibus objection motions (6.10). | 6.40 | $2,496.00 |
| 04/15/19 | James Kay | 206 | E-mails to A. Friedman regarding revising translated Spanish-language Commonwealth omnibus objection motions (0.40); E-mails from A. Friedman regarding same (0.20); Revise Spanish-language Commonwealth omnibus objection motions (4.30). | 4.90 | $1,911.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/19 | Amelia Friedman | 206 | Calls with L. Stafford to discuss finalizing omnibus objections to amended, duplicate, and deficient claims. | 0.30 | $236.70 |
| 04/15/19 | Amelia Friedman | 206 | Review revised drafts of ADR claims procedures, amended omnibus procedures, and administrative procedures, prepared by L. Stafford. | 1.30 | $1,025.70 |
| 04/15/19 | Amelia Friedman | 206 | Review chart prepared by M. Zeiss summarizing analysis of potential omnibus objections to bond claims. | 0.40 | $315.60 |
| 04/15/19 | Amelia Friedman | 206 | Revise omnibus objections to amended, duplicate, and deficient claims, to incorporate edits from local counsel and J. Kay to Spanish translations. | 1.80 | $1,420.20 |
| 04/15/19 | Amelia Friedman | 206 | E-mail O'Neill Burgess Word versions of proposed orders from omnibus objections filed to be sent to Court tomorrow. | 0.50 | $394.50 |
| 04/15/19 | Amelia Friedman | 206 | Finalize for filing English and Spanish versions for filing of omnibus objections to amended, duplicate, and deficient claims. | 1.60 | $1,262.40 |
| 04/15/19 | Amelia Friedman | 206 | Coordinate filing omnibus objections to amended, duplicate, and deficient claims with local counsel, Ricardo Burgos Vargas and O'Neill Burgess. | 1.80 | $1,420.20 |
| 04/15/19 | Laura Stafford | 206 | Call with B. Rosen regarding omnibus objections (0.20); Call with B. Rosen regarding filing in connection with same (0.10); Communication with A. Friedman, B. Rosen, and administrative attorneys' office regarding claims reconciliation procedures (0.60); Revise draft motion regarding claims adjudication procedures (3.10); Call with C. Bowman, B. Cushing, and A. Friedmand regarding claims administration issues (0.20). | 4.20 | $3,313.80 |
| 04/15/19 | Michael T. Mervis | 206 | Revise draft complaint for claw-back of payments made to PBA bondholders (2.60); Correspondence with Z. Chalett regarding same (0.20); Teleconference with J. Levitan regarding same (0.10). | 2.90 | $2,288.10 |
| 04/15/19 | Elliot Stevens | 206 | E-mails with L. Stafford relating to Commonwealth debt for pleading (0.20). | 0.20 | $157.80 |
| 04/15/19 | Joshua A. Esses | 206 | Meet with M. Zerjal on hearing agenda (0.40); Finalize response in support of fee examiner's motion (0.60). | 1.00 | $789.00 |
| 04/16/19 | Joshua A. Esses | 206 | Coordinate draft of omnibus hearing agenda. | 0.10 | $78.90 |
| 04/16/19 | Elliot Stevens | 206 | Conference with J. Levitan relating to GO bond lien challenge (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 21 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/16/19 | Michael T. Mervis | 206 | Revise draft complaint seeking claw back of payments on PBA bonds (1.10); Conference with Z. Chalett regarding draft complaint seeking claw back of payments on PBA bonds (0.30); Teleconference with Brown Rudnick and Z. Chalett regarding draft complaint seeking claw back of payments on PBA bonds (0.30); Teleconference with Z. Chalett and L. del Valle-Emmanuelli regarding draft complaint seeking claw back of payments on PBA bonds (0.20). | 1.90 | $1,499.10 |
| 04/16/19 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (0.10); Review joint stipulation on avoidance claims, 926 trustee issues and related matters with UCC (0.40). | 0.50 | $394.50 |
| 04/16/19 | Paul Possinger | 206 | Review motion for joint stipulation with UCC regarding pursuit of avoidance actions (1.20). | 1.20 | $946.80 |
| 04/16/19 | Timothy W. Mungovan | 206 | Review UCC and Board's joint motion for entry of an order approving their stipulation in connection with joint prosecution of debtor causes of action and motion for expedited consideration thereof (0.20). | 0.20 | $157.80 |
| 04/16/19 | Maja Zerjal | 206 | Review draft informative motion regarding omnibus hearing (0.20); Correspond with C. Tarrant regarding same (0.10); Correspond with L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 04/16/19 | Maja Zerjal | 206 | Review response to fee examiner presumptive standards (0.10); Discuss same with K. Stadler (0.10); Discuss same with M. Bienenstock (0.10); E-mail K. Stadler regarding same (0.10); Discuss same with K. Stadler (0.10); E-mail C. Tarrant regarding same (0.10); Discuss same with M. Bienenstock (0.10). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Zachary Chalett | 206 | Call with local counsel potential complaint (0.20); Review local counsel's edits to potential complaint (0.20); Call with Brown Rudnick regarding potential complaint (0.30); Communications with M. Mervis regarding potential complaint (0.20); Communications with M. Zerjal regarding potential complaint (0.10); Communications with S. Ma regarding potential complaint (0.20); Communications with C. Theodoridis regarding potential complaint (0.20); Communications with E. Stevens regarding potential complaint (0.10); Communications with M. Palmer regarding research for potential complaint (0.20); Review M. Palmer's research regarding potential complaint (0.30); Conduct research in connection with potential complaint (4.80); Revise potential complaint in light of M. Mervis comments (0.70); Revise complaint (1.30). | 8.80 | $6,943.20 |
| 04/17/19 | Zachary Chalett | 206 | Review documents provided by M. Zerjal regarding potential complaint (0.80); Draft e-mail to Brown Rudnick regarding potential complaint (0.10); Communications with E. Stevens regarding potential complaint (0.10); Review Commonwealth financial statements (0.40); Communications with M. Palmer regarding research for potential complaint (0.20); Review M. Palmer's research regarding potential complaint (0.20); Conduct research in connection with potential complaint (0.90); Revise complaint (3.50); Call with Brown Rudnick (0.10); Draft e-mail to M. Mervis regarding potential complaint (0.20). | 6.50 | $5,128.50 |
| 04/17/19 | Maja Zerjal | 206 | Correspond with local counsel regarding informative motion for April 18 hearing (0.10); Review filed motion (0.10); Draft e-mail to Chambers regarding same (0.20). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Maja Zerjal | 206 | Draft informative motion regarding April 18 hearing (0.30); Review related pleadings (0.20); Review correspondence regarding same (0.20); Draft e-mail to local counsel regarding same (0.10); Review and revise draft agenda multiple times (1.10); Review related pleadings (0.60); Draft e-mails to AAFAF and statutory committees regarding draft agenda (0.40). | 2.90 | $2,288.10 |
| 04/17/19 | Amelia Friedman | 206 | Revise proposed ADR procedures. | 5.40 | $4,260.60 |
| 04/17/19 | Michael A. Firestein | 206 | Review Board omnibus reply in support of equitable tolling (0.30). | 0.30 | $236.70 |
| 04/17/19 | Michael T. Mervis | 206 | Review and revise draft complaint seeking declaration of non-existence or avoidance of statutory liens regarding GO bonds. | 1.50 | $1,183.50 |
| 04/18/19 | Michael T. Mervis | 206 | Teleconference with J. Levitan regarding comments to draft complaint for declaratory judgment regarding GO bondholder lien assertions (0.20); Revise draft complaint for declaratory judgment regarding GO bondholder lien assertions (1.30). | 1.50 | $1,183.50 |
| 04/18/19 | Amelia Friedman | 206 | Draft notice of designation of claims for administrative reconciliation. | 0.20 | $157.80 |
| 04/18/19 | Amelia Friedman | 206 | Revise draft notice of eligibility to participate in alternative dispute resolution procedure to incorporate edits and comments from J. Herriman. | 0.60 | $473.40 |
| 04/18/19 | Maja Zerjal | 206 | Discuss UCC motion to pursue avoidance actions with J. Levitan (0.50); Participate in call with J. Levitan and other Board advisors regarding same (0.30); Review motion and prior UCC 2004 briefing (1.60); Draft summary of same (0.50). | 2.90 | $2,288.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/19 | Maja Zerjal | 206 | Review correspondence regarding April 18 hearing (0.30); Review comments to omnibus hearing agenda (0.10); Discuss same with C. Tarrant (0.20); Discuss informative motion with C. Tarrant (0.20); Review informative motion (0.10); Draft internal e-mails regarding same (0.30); Finalize informative motion (0.20); Draft e-mail to local counsel regarding same (0.10); Review agenda (0.30); Discuss same with C. Tarrant (1.10); Review UCC counsel e-mail (0.10); Discuss same with UCC counsel (0.10); Draft internal e-mail regarding agenda (0.10); DIscuss with M. Dale (0.10); Discuss agenda with M. Comeford (UCC) (0.20); Discuss same with M. Bienenstock (0.20); Further revise agenda (0.20); Draft e-mail to Chambers regarding same (0.10). | 4.00 | $3,156.00 |
| 04/19/19 | Maja Zerjal | 206 | Review and mark up draft response to UCC 926 motion (1.20); Discuss same with J. Levitan (0.20). | 1.40 | $1,104.60 |
| 04/19/19 | Maja Zerjal | 206 | Review case management order (0.20); Review certificate of no objection rules and provisions in case management orders (0.40); Draft e-mail to B. Blackwell regarding same (0.30). | 0.90 | $710.10 |
| 04/19/19 | Amelia Friedman | 206 | E-mail L. Stafford regarding proposed edits to motion approving ADR procedure and administrative reconciliation procedure. | 0.60 | $473.40 |
| 04/19/19 | Amelia Friedman | 206 | Revise notice of designating claims for administrative reconciliation. | 1.50 | $1,183.50 |
| 04/19/19 | Amelia Friedman | 206 | Revise draft notices of eligibility to ADR procedure to incorporate edits and comments from L. Stafford and J. Herriman. | 0.90 | $710.10 |
| 04/19/19 | Zachary Chalett | 206 | Review edits to possible draft complaint (0.40); Communications with M. Mervis regarding edits (0.20). | 0.60 | $473.40 |
| 04/19/19 | Margaret A. Dale | 206 | E-mails with M. Zerjal regarding draft order setting briefing schedule for omnibus hearing (0.10); Review draft order setting briefing schedule for omnibus hearing (0.20); E-mails with clients regarding status report for omnibus hearing (0.20). | 0.50 | $394.50 |
| 04/19/19 | Michael T. Mervis | 206 | Revise draft complaint for declaratory judgment regarding alleged statutory liens by GO bondholders (1.20); Teleconference with J. Levitan regarding same (0.20). | 1.40 | $1,104.60 |

33260 FOMB                                                                Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/19 | Michael T. Mervis | 206 | Revise draft complaint to claw back payments to PBA bondholders. | 2.10 | $1,656.90 |
| 04/19/19 | Michael A. Firestein | 206 | Review final version of Special Claims Committee's brief and AAFAF brief opposing UCC standing claims (0.40). | 0.40 | $315.60 |
| 04/19/19 | Michael A. Firestein | 206 | Review proposed opposition to UCC request for right to file claims (0.50). | 0.50 | $394.50 |
| 04/19/19 | Laura Stafford | 206 | Draft motion for implementation of alternative dispute resolution and administrative claims process (5.30). | 5.30 | $4,181.70 |
| 04/19/19 | Stephen L. Ratner | 206 | Review brief and related materials regarding UCC motion to pursue claims (0.30); Review draft response to UCC motion to pursue claims (0.50); Conference with T. Mungovan, et al. regarding draft response to UCC motion to pursue claims (0.20). | 1.00 | $789.00 |
| 04/19/19 | Timothy W. Mungovan | 206 | Review and revise opposition to UCC's motion for appointment to pursue claims belonging to Commonwealth and/or Board (0.70). | 0.70 | $552.30 |
| 04/19/19 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding revisions to opposition to UCC's motion for appointment to pursue claims belonging to Commonwealth and/or Board (0.60). | 0.60 | $473.40 |
| 04/19/19 | Timothy W. Mungovan | 206 | Communications with S. Ratner regarding revisions to opposition to UCC's motion for appointment to pursue claims belonging to Commonwealth and/or Board (0.30). | 0.30 | $236.70 |
| 04/19/19 | Timothy W. Mungovan | 206 | Communications with J. Levitan regarding revisions to opposition to UCC's motion for appointment to pursue claims belonging to Commonwealth and/or Board (0.40). | 0.40 | $315.60 |
| 04/19/19 | Elliot Stevens | 206 | Discuss M. Mervis edits to bond pleading with J. Levitan (0.20); Draft edits to same (1.10). | 1.30 | $1,025.70 |
| 04/19/19 | Elliot Stevens | 206 | E-mail bond pleading to M. Bienenstock (0.10). | 0.10 | $78.90 |
| 04/19/19 | Elliot Stevens | 206 | E-mails with L. Silvestro relating to bond pleading (0.10). | 0.10 | $78.90 |
| 04/19/19 | Brooke L. Blackwell | 206 | E-mail with M. Zerjal regarding revisions to case management plan (0.10); Review previous versions and draft revisions (0.20). | 0.30 | $236.70 |
| 04/20/19 | Brian S. Rosen | 206 | Review and revise ADR procedures motion (0.90); Review and revise objection to ERS agent claim in CW (1.70). | 2.60 | $2,051.40 |

33260 FOMB                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/19 | Michael T. Mervis | 206 | Teleconference with Z. Chalett regarding draft complaint to claw back payments to PBA bondholders (0.50); Review legal research regarding Puerto Rico fraudulent conveyance law (0.30). | 0.80 | $631.20 |
| 04/20/19 | Zachary Chalett | 206 | Call with M. Mervis regarding possible complaint (0.60); Research fraudulent conveyance and rescission (3.70); Draft e-mail to M. Mervis regarding research (0.30). | 4.60 | $3,629.40 |
| 04/20/19 | Chris Theodoridis | 206 | Review claims objection. | 0.80 | $631.20 |
| 04/22/19 | Zachary Chalett | 206 | Calls with M. Mervis regarding possible complaint (0.20); Revise possible complaint (1.40); Draft e-mail to J. Levitan regarding possible complaint (0.10); Research statute of limitations (1.50); Call with M. Palmer regarding statute of limitations (0.10); Draft e-mails to local counsel regarding possible complaint (0.10); Revise possible complaint to incorporate feedback from J. Levitan (0.70); Draft e-mails to M. Mervis regarding possible complaint (0.20); Review sample complaint in connection with possible complaint (0.40); Draft e-mails to M. Mervis regarding sample complaint (0.10); Draft e-mails to M. Zerjal regarding sample complaint (0.10); Review revised possible complaint (0.20); Research Bankruptcy Code section 502 (0.30). | 5.40 | $4,260.60 |
| 04/22/19 | Ehud Barak | 206 | Review and revise PBA documents for potential complaint on behalf of Commonwealth debtor (2.30); Discuss same with J. Levitan (0.30). | 2.60 | $2,051.40 |
| 04/22/19 | Margaret A. Dale | 206 | Review revised agenda for omnibus (0.20); Review draft of Board status report (0.20). | 0.40 | $315.60 |
| 04/22/19 | Steve MA | 206 | Review draft protective order in connection with PBA and ERS avoidance action discovery (0.30); Review related informative motion (0.20). | 0.50 | $394.50 |
| 04/22/19 | Michael T. Mervis | 206 | Teleconference with J. Levitan regarding statute of limitations and relation back legal issue regarding potential claim to claw back payments to PBA bondholders (0.30); Teleconference with Z. Chalett regarding same (0.30); Revise draft complaint seeking claw back payments to PBA bondholders (1.80). | 2.40 | $1,893.60 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                            Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/19 | Elliot Stevens | 206 | Call with Z. Chalett relating to bond pleading (0.10). | 0.10 | $78.90 |
| 04/22/19 | Elliot Stevens | 206 | Draft edits to GO bond pleading (2.90). | 2.90 | $2,288.10 |
| 04/22/19 | Brooke L. Blackwell | 206 | Revise case management order to include a certificate of no-objection provision (1.70); Review exhibits including redline to be included updated case management order proposal (1.10); E-mail with M. Zerjal regarding revisions and preparations of case management order (0.10). | 2.90 | $2,288.10 |
| 04/23/19 | Brooke L. Blackwell | 206 | Revise case management order to include a certificate of no-objection provision (1.00); Review exhibits including redline to be included updated case management order proposal (0.70); E-mail with M. Zerjal regarding revisions and preparations of case management order (0.10). | 1.80 | $1,420.20 |
| 04/23/19 | Elliot Stevens | 206 | Draft edits to GO bond pleading (2.00). | 2.00 | $1,578.00 |
| 04/23/19 | Elliot Stevens | 206 | Draft edits to claims objection for J. Levitan (1.90); E-mail same to P. Omorogbe (0.10). | 2.00 | $1,578.00 |
| 04/23/19 | Timothy W. Mungovan | 206 | Communications with L. Stafford and M. Firestein regarding UCC's filing of list of parties participating in UCC's motion to be appointed Trustee on avoidance claims (0.20). | 0.20 | $157.80 |
| 04/23/19 | Martin J. Bienenstock | 206 | Draft status report for Judge Swain (0.90); Review comments from N. Jaresko, J. El Koury, and K. Rifkind regarding same (0.40). | 1.30 | $1,025.70 |
| 04/23/19 | Margaret A. Dale | 206 | Review revised agenda for omnibus hearing (0.30). | 0.30 | $236.70 |
| 04/23/19 | Zachary Chalett | 206 | Call with M. Mervis regarding possible complaint (0.10); Communications with M. Palmer regarding research on amending pleadings (0.20); Research FRCP 15 (2.60); Review 2016 Commonwealth financial statement (0.30). | 3.20 | $2,524.80 |
| 04/24/19 | Jeffrey W. Levitan | 206 | E-mails T. Axelrod regarding avoidance actions (0.20); E-mail B. Rosen regarding avoidance actions (0.10); Review e-mails regarding 2004 (0.20); Teleconference with S. Ma regarding DTC reports (0.10); Conferences with M. Zerjal regarding claw back objections (0.30); Review revisions to claw back objection (0.40). | 1.30 | $1,025.70 |
| 04/24/19 | Elliot Stevens | 206 | Call with L. Silvestro relating to claims objection (0.10); Follow-up call with same regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/19 | Elliot Stevens | 206 | Discuss and instruct P. Omorogbe relating to GO bond pleading (0.40). | 0.40 | $315.60 |
| 04/24/19 | Philip Omorogbe | 206 | Draft pleading related to certain creditor claims against Commonwealth (1.60); Confer with C. Theodoridis regarding same (0.20). | 1.80 | $486.00 |
| 04/24/19 | Philip Omorogbe | 206 | Draft portion of bond pleading within Commonwealth's Title III Case (2.30); Confer with E. Stevens regarding same (0.30); Review proofs of claims regarding same (2.10). | 4.70 | $1,269.00 |
| 04/24/19 | Brooke L. Blackwell | 206 | Revise case management order to include a certificate of no-objection provision (0.70). | 0.70 | $552.30 |
| 04/25/19 | Brooke L. Blackwell | 206 | Revise case management order to include a certificate of no-objection provision (0.40); Review exhibits including redline to be included updated case management order proposal (0.70); E-mail with M. Zerjal regarding revisions and preparations of case management order (0.10). | 1.20 | $946.80 |
| 04/25/19 | Philip Omorogbe | 206 | Draft portion of bond pleading pertinent to Commonwealth's Title III Case (3.90); Review proofs of claims related to same (2.40); Communication with E. Stevens regarding same (0.30). | 6.60 | $1,782.00 |
| 04/25/19 | Elliot Stevens | 206 | Discuss bond pleading with J. Levitan (0.10); Discuss same with L. Silvestro (0.10); Call with C. Tarrant relating to same (0.40); Call with J. Berman relating to same (0.20); Discuss same with J. Levitan (0.20); E-mail to Prime Clerk relating to same (0.30); Calls with L. Silvestro relating to same (0.30); Review PROMESA cover sheet for adversary proceeding (0.30); E-mails with O'Neill relating to same (0.50); Call with E. Trigo Fritz relating to same (0.10); Calls with C. Tarrant relating to same (0.20); Discuss same with P. Omorogbe (0.10); E-mails relating to defendants with C. Tarrant and L. Silvestro (0.20); E-mails relating to procedural issues with O'Neill (0.20); E-mails relating to procedural issues with C. Tarrant (0.20); Research relating to service in adversary proceeding (2.70); Discuss same with J. Levitan (0.20); Discuss same with C. Tarrant (0.10); Draft procedural motion (1.10); E-mails to O'Neill relating to same (0.10). | 7.60 | $5,996.40 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/19 | Matthew H. Triggs | 206 | Review of complaint and comments thereto (0.60). | 0.60 | $473.40 |
| 04/26/19 | Jeffrey W. Levitan | 206 | Telephone conference with M. Firestein regarding avoidance actions (0.20); Telephone conference with T. Axelrod regarding avoidance actions (0.20); E-mail B. Rosen regarding claw back issues (0.10); Conferences with E. Stevens regarding GO, claw back objections (0.30); Review claw back statute summary (0.40); Edit claw back claim objection (0.90); E-mail L. Despins regarding claw back complaint (0.10); Conference with M. Zerjal regarding claw back (0.20); E-mail P. Omorogbe regarding claw back (0.10); Telephone conference with S. Weise regarding lien challenges (0.20). | 2.70 | $2,130.30 |
| 04/26/19 | Elliot Stevens | 206 | E-mails with O'Neill relating to GO bond lien challenge (0.30); E-mails with P. Omorogbe and C. Tarrant relating to defendants to same (0.20); Discuss same with same (0.20); Call with Prime Clerk relating to same (0.20); E-mails with O'Neill relating to same (0.30); E-mail with Prime Clerk relating to defendants to action (0.30); Follow-up e-mails relating to same (0.20); Call with C. Tarrant relating to same (0.10); E-mails with team relating to summons and cover sheet (0.30); Draft edits to cover sheet (0.30); Analyze court order relating to large adversaries (0.20); E-mails with team relating to same (0.80); E-mails with O'Neill relating to same (0.20); Call with C. Tarrant relating to same (0.20); E-mails with P. Omorogbe relating to same (0.20); Draft procedures motion for same (2.80). | 6.80 | $5,365.20 |
| 04/26/19 | Philip Omorogbe | 206 | Draft portion of bond pleading within Commonwealth's Title III Case (5.60); Confer with E. Stevens regarding same (0.40); Review proofs of claims regarding same (2.50). | 8.50 | $2,295.00 |
| 04/26/19 | Brooke L. Blackwell | 206 | Revise case management order to include a certificate of no-objection provision (0.70); Review exhibits including redline to be included updated case management order proposal (0.10); E-mail with M. Zerjal regarding revisions and preparations of case management order (0.10). | 0.90 | $710.10 |
| 04/26/19 | Daniel Desatnik | 206 | Revise HTA/CW amended stipulation (0.30); Finalize same (0.10). | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/19 | Philip Omorogbe | 206 | Review stipulation related to actions against government entities within Commonwealth Title III case (0.40); Communication with C. Theodoridis regarding same (0.20). | 0.60 | $162.00 |
| 04/27/19 | Martin J. Bienenstock | 206 | Review and revise draft complaint regarding GO debtholders' asserted secured claims. | 2.40 | $1,893.60 |
| 04/28/19 | Martin J. Bienenstock | 206 | Review and revise complaint to avoid or disallow lien claims of GO debtholders. | 2.70 | $2,130.30 |
| 04/28/19 | Jeffrey W. Levitan | 206 | Review M. Bienenstock comments to GO complaint (0.30); E-mails E. Stevens regarding GO complaint (0.20); E-mail T. Axelrod regarding avoidance action (0.10). | 0.60 | $473.40 |
| 04/28/19 | Elliot Stevens | 206 | Draft edits to GO lien challenge pursuant to S. Weise and M. Bienenstock comments (1.10); E-mails with J. Levitan relating to same (0.10); E-mail same to UCC counsel (0.10); E-mail same to team (0.10); E-mail reply to L. Despins (0.10); E-mails with team relating to financing statements and pleading (0.10). | 1.60 | $1,262.40 |
| 04/29/19 | Elliot Stevens | 206 | Discuss GO lien challenge with J. Levitan (0.20); Set up call with J. Levitan and S. Weise (0.10); Discuss same with P. Omorogbe (0.30); Draft edits to GO lien challenge (0.80); E-mails relating to same with team (0.20); Discuss same with P. Omorogbe, C. Tarrant, and L. Silvestro (0.20); Discuss GO lien challenge procedures motion with P. Omorogbe (0.20); E-mails with team relating to UCC comments (0.30); Draft edits to lien challenge (1.60); E-mail same to M. Bienenstock and to UCC (0.10); Discuss same with M. Bienenstock (0.10). | 4.10 | $3,234.90 |
| 04/29/19 | Elliot Stevens | 206 | Conference call with J. Levitan and S. Weise relating to GO lien challenge (0.20). | 0.20 | $157.80 |
| 04/29/19 | Philip Omorogbe | 206 | Draft portion of Commonwealth bond pleading regarding Commonwealth GO bonds (4.30); Confer with C. Tarrant and L. Silvestro regarding same (0.80); Review proofs of claim regarding same (1.60); Confer with E. Stevens regarding same (0.60). | 7.30 | $1,971.00 |
| 04/29/19 | Elliot Stevens | 206 | Discuss issues relating to GO lien challenge with M. Bienenstock and e-mails to team relating to same (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/19 | Jeffrey W. Levitan | 206 | Conference with P. Omorogbe regarding claw back complaint (0.20); Conference with E. Stevens, P. Omorogbe regarding GO complaints (0.30); E-mail S. Weise regarding GO complaint (0.10); Review e-mails regarding avoidance actions (0.10); Review e-mails regarding avoidance actions (0.10); Telephone conference with S. Ma regarding DTC (0.30); Conference with B. Rosen regarding avoidance actions (0.20); Review committee comments to GO complaint (0.40); E-mail L. Despins regarding claw backs (0.10); Conference and e-mail M. Mervis regarding GO complaint (0.50); Conference with S. Weise, E. Stevens regarding GO complaint (0.20); Telephone conference with L. Despins regarding claw back (0.10); Review informative avoidance action motion (0.10); Review committee comments to GO complaint (0.30). | 3.00 | $2,367.00 |
| 04/29/19 | Laura Stafford | 206 | Draft notices of hearing regarding claims objections (0.90). | 0.90 | $710.10 |
| 04/29/19 | Timothy W. Mungovan | 206 | Review Debtors' joint motion for entry of order approving joint stipulation tolling statute of limitations for certain claims Debtors may have against each other and government entities (0.20). | 0.20 | $157.80 |
| 04/30/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, B. Rosen, L. Stafford, J. Alonzo, S. Ratner, and L. Wolf regarding preparing and revising informative motion concerning President's nomination of Board to complete their terms (0.70). | 0.70 | $552.30 |
| 04/30/19 | Lary Alan Rappaport | 206 | Review Board informative motion regarding White House Press release announcing intention to nominate Board Members (0.10). | 0.10 | $78.90 |
| 04/30/19 | Julia D. Alonzo | 206 | Revise informative motion regarding nomination of Board members (0.40); Correspond with L. Wolf and L. Stafford regarding same (0.70). | 1.10 | $867.90 |
| 04/30/19 | Laura Stafford | 206 | Draft notices of hearing and informative motion regarding hearing (1.90). | 1.90 | $1,499.10 |
| 04/30/19 | Laura Stafford | 206 | Review and comment upon informative motion regarding appointments (0.60). | 0.60 | $473.40 |

33260 FOMB                                                            Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/19 | Jeffrey W. Levitan | 206 | Review e-mails regarding avoidance claims (0.10); Review committee comments to GO complaint (0.20); Conference with E. Stevens regarding GO complaint (0.30); Review e-mails regarding GO complaint (0.30); Review e-mails regarding discovery (0.10); E-mails S. Ma regarding DTC (0.20). | 1.20 | $946.80 |
| 04/30/19 | Philip Omorogbe | 206 | Draft portion of pleading regarding claims within Commonwealth's Title III case (2.40); Review pertinent statutes related to same (1.70); Review AAFAF and Board documents regarding same (0.40); Confer with E. Stevens regarding same (0.30). | 4.80 | $1,296.00 |
| 04/30/19 | Philip Omorogbe | 206 | Draft portion of GO bond pleading within Commonwealth docket (3.30); Review procedures motion regarding same (0.70). | 4.00 | $1,080.00 |
| 04/30/19 | Elliot Stevens | 206 | Discuss lien challenge with J. Levitan (0.20); Discuss same with P. Omorogbe and C. Tarrant (0.20); E-mails with C. Tarrant relating to same (0.10); E-mail with B. Rosen relating to call with UCC (0.30); E-mail with L. Despins relating to same (0.20); Call with P. Omorogbe, L. Despins, and A. Bongartz relating to GO lien challenge (0.50); E-mail notes on call to B. Rosen and J. Levitan (0.30); Research relating to guaranteed bond claims (1.70); Discuss same with P. Omorogbe (0.40); Discuss same with P. Omorogbe and C. Tarrant (0.20); E-mails with O'Neill relating to filing (0.10); E-mails with team relating to pleading logistics (0.20); Review UCC edits to lien challenge (0.20); E-mail new parties to team (0.10); E-mail new parties to O'Neill (0.10); Draft edits to procedures motion (1.90); E-mail same to B. Rosen and J. Levitan (0.10); E-mails with same relating to lien challenge (0.10). | 6.90 | $5,444.10 |
| 04/30/19 | Lucy Wolf | 206 | Draft informative motion submitting White House Press Release concerning Board members appointments. | 4.80 | $3,787.20 |
| 04/30/19 | Maja Zerjal | 206 | Review informative motion regarding White House press release. | 0.10 | $78.90 |
| 04/30/19 | Amelia Friedman | 206 | Call with L. Stafford to discuss revising ADR and administrative reconciliation procedures. | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **388.00** | **$264,722.40** |

33260 FOMB                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 33

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $236.70 |
| 04/02/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.50 | $394.50 |
| 04/02/19 | Michael A. Firestein | 207 | Review GO motion to set aside PBA bond entitlements (0.40); Review procedures motion by GO challengers regarding PBA (0.30). | 0.70 | $552.30 |
| 04/02/19 | Stephen L. Ratner | 207 | Review motion of individual GO bondholders for separate committee and related matters (0.10); Review GO bondholders' motion regarding disallowance of PBA bonds and related procedural materials (0.40). | 0.50 | $394.50 |
| 04/02/19 | Maja Zerjal | 207 | Review bondholders' conditional objection to claims. | 0.50 | $394.50 |
| 04/02/19 | Maja Zerjal | 207 | Review GO holder's motion requesting appointment of statutory committee (0.40); Review briefing regarding prior requests for GO bondholder and other statutory committees (0.70); Discuss same with C. Tarrant (0.20); Draft e-mail to C. Theodoridis regarding same (0.10). | 1.40 | $1,104.60 |
| 04/03/19 | Maja Zerjal | 207 | Review Aurelius revised informative motion regarding challenging Board actions. | 0.20 | $157.80 |
| 04/03/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $236.70 |
| 04/04/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $236.70 |
| 04/04/19 | Timothy W. Mungovan | 207 | Review discovery requests from counsel to ERS bondholders in connection with motion for Entry of an order equitably tolling time to bring certain avoidance actions (0.40). | 0.40 | $315.60 |
| 04/05/19 | Michael A. Firestein | 207 | Review Governor reply on Del Fundo motion to dismiss (0.20). | 0.20 | $157.80 |
| 04/05/19 | Timothy W. Mungovan | 207 | Review GO bondholders' motion for an extension of deadlines in connection with their motion to establish conditional omnibus objection procedures (0.30). | 0.30 | $236.70 |
| 04/06/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $315.60 |
| 04/07/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $236.70 |
| 04/08/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $315.60 |
| 04/09/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $236.70 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 34 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 04/09/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order scheduling briefing on motion for entry of an order compelling disclosure of lists of security holders (0.20). | 0.20 | $157.80 |
| 04/09/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.40 | $315.60 |
| 04/09/19 | Maja Zerjal | 207 | Review motions and objections filed for April 24 omnibus hearing. | 1.30 | $1,025.70 |
| 04/10/19 | Kevin J. Perra | 207 | Review filings across various cases (0.40); Review deadlines/filings charts (0.20). | 0.60 | $473.40 |
| 04/10/19 | Timothy W. Mungovan | 207 | Review Ambac's statement in support of Board and UCC's omnibus objection to claims asserted by holders of certain GO bonds (0.20). | 0.20 | $157.80 |
| 04/10/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $236.70 |
| 04/11/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $157.80 |
| 04/11/19 | Michael A. Firestein | 207 | Review LCDC briefing on GO and PBA objection (0.40). | 0.40 | $315.60 |
| 04/12/19 | Kevin J. Perra | 207 | Review filings across various cases and review filing/deadline charts. | 0.50 | $394.50 |
| 04/12/19 | Timothy W. Mungovan | 207 | Review objections of BNY and US Bank National Association and response of Bank of America concerning Board's motion for entry of an order compelling disclosure of lists of security holders (0.30). | 0.30 | $236.70 |
| 04/12/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $315.60 |
| 04/13/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $157.80 |
| 04/14/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.10 | $78.90 |
| 04/15/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $236.70 |
| 04/15/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order granting UCC's and Board's joint motion for an extension of deadlines in connection with UCC's potential motion to appoint trustee (0.20). | 0.20 | $157.80 |
| 04/15/19 | Michael A. Firestein | 207 | Review new order on 926 trustee issues (0.20); Review UCC motion on 926 briefing matters (0.10). | 0.30 | $236.70 |
| 04/16/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order partially granting parties' joint motion for entry of an order modifying briefing on PBA Funds, Assured, and QTCB Noteholder Group's joint motion for judgment on pleadings (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                            Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                       Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order granting UCC and Board's joint motion for further extension of deadlines in connection with UCC's potential motion to appoint trustee (0.20). | 0.20 | $157.80 |
| 04/16/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.50 | $394.50 |
| 04/16/19 | Maja Zerjal | 207 | Review pleadings regarding tolling stipulation and UCC 926 motion. | 0.60 | $473.40 |
| 04/17/19 | Maja Zerjal | 207 | Review UCC motion for prosecution of avoidance actions (0.40); Discuss same with J. Levitan (0.10); Review correspondence regarding same (0.20); Discuss same with E. Barak (0.10); DIscuss same with B. Rosen, J. Levitan and E. Barak (0.20). | 1.00 | $789.00 |
| 04/17/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $157.80 |
| 04/17/19 | Timothy W. Mungovan | 207 | Review Retirees Committee joinder to Board's motion for entry of an order equitably tolling time to bring avoidance actions (0.40). | 0.40 | $315.60 |
| 04/17/19 | Timothy W. Mungovan | 207 | Review UCC's brief in support of order authorizing it to pursue certain causes of action on behalf of Commonwealth (0.40). | 0.40 | $315.60 |
| 04/17/19 | Michael A. Firestein | 207 | Review UCC motion to pursue certain avoidance claims (0.50); Review objections to avoidance stipulations by various third parties (0.40). | 0.90 | $710.10 |
| 04/18/19 | Michael A. Firestein | 207 | Review UCC reply on avoidance issues in support of stipulation and avoidance actions (0.30); Review scheduling order and related briefing on stipulation motion on avoidance (0.20). | 0.50 | $394.50 |
| 04/18/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.60 | $473.40 |
| 04/18/19 | Stephen L. Ratner | 207 | Review UCC motion to pursue claims and filings regarding proposed stipulation regarding joint prosecution of claims (0.50); E-mail with T. Mungovan, M. Firestein, J. Levitan, et al. regarding UCC motion to pursue claims and filings regarding proposed stipulation regarding joint prosecution of claims (0.10). | 0.60 | $473.40 |
| 04/18/19 | Timothy W. Mungovan | 207 | Analyze UCC's motion for appointment/assignment of claims belonging to Commonwealth (1.10). | 1.10 | $867.90 |

33260 FOMB                                                                   Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/19 | Ann M. Ashton | 207 | Discussions and e-mails with J. Levitan regarding Special Committee claims (0.40); Revise UCC filing (2.70); E-mail with J. Richman regarding same (0.10); Discussion with R. Ferrara regarding same (0.40); Call with R. Ferrara and J. Levitan regarding same (0.30). | 3.90 | $3,077.10 |
| 04/18/19 | Jonathan E. Richman | 207 | Teleconference with J. Levitan, M. Zerjal regarding UCC's motion to pursue claims (0.10); Review motion (0.80); Teleconference with J. Levitan regarding motion (0.10); Draft and review e-mails regarding motion (0.20). | 1.20 | $946.80 |
| 04/18/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $236.70 |
| 04/19/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $315.60 |
| 04/19/19 | Michael R. Hackett | 207 | Review discovery motions (0.40); Correspondence with legal team regarding discovery motions (0.20). | 0.60 | $473.40 |
| 04/19/19 | Maja Zerjal | 207 | Review Board and AAFAF response to UCC 926 motion (0.50). | 0.50 | $394.50 |
| 04/20/19 | Michael A. Firestein | 207 | Review Assured objection to UCC 926 motion (0.20). | 0.20 | $157.80 |
| 04/21/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $157.80 |
| 04/22/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.50 | $394.50 |
| 04/22/19 | Kevin J. Perra | 207 | Review filings across various cases (0.50); Review deadline charts (0.10). | 0.60 | $473.40 |
| 04/22/19 | Jeffrey W. Levitan | 207 | Review deadline charts (0.30); Attend weekly partner call regarding pending litigation matters (0.70). | 1.00 | $789.00 |
| 04/22/19 | Stephen L. Ratner | 207 | Review objections by other parties to UCC motion for appointment as trustee to pursue claims. | 0.40 | $315.60 |
| 04/22/19 | Jonathan E. Richman | 207 | Review objections to UCC's motion to pursue claims, and review stipulation regarding objections to UCC's motion to pursue claims. | 1.90 | $1,499.10 |
| 04/23/19 | Timothy W. Mungovan | 207 | Review UCC's omnibus reply in support of its motion to be appointed trustee for avoidance actions on claims belonging to Commonwealth (0.30). | 0.30 | $236.70 |
| 04/23/19 | Stephen L. Ratner | 207 | Review UCC reply and related materials regarding motion for appointment as trustee to pursue claims (0.20); E-mail with Special Claims Counsel and other parties regarding procedural matters regarding motion to compel (0.10). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/19 | Michael A. Firestein | 207 | Review Special Claims Committee informative motion on GO beneficial holders proceedings (0.30). | 0.30 | $236.70 |
| 04/23/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $236.70 |
| 04/24/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $315.60 |
| 04/24/19 | Matthew I. Rochman | 207 | Review conditional claim objection filings by GO Bondholders, responses filed by QTCB, Ambac, UCC, National, and Constitutional debtholders, and related position statement of LCD. | 1.20 | $946.80 |
| 04/24/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.50 | $394.50 |
| 04/24/19 | Matthew J. Morris | 207 | Review Retiree Committee objection to ERS bondholders' claim (0.30); Communication with J. Richman regarding same (0.10). | 0.40 | $315.60 |
| 04/24/19 | Jonathan E. Richman | 207 | Teleconference with J. Levitan regarding Retiree Committee objection to ERS bondholders' claim (0.30); Teleconference with M. Morris regarding Retiree Committee objection to ERS bondholders' claim (0.10); Review Retirees' objection, and research issues raised in objection (4.70); Draft and review e-mails with J. Levitan regarding Retirees' objection (0.20). | 5.30 | $4,181.70 |
| 04/25/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $157.80 |
| 04/26/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $315.60 |
| 04/26/19 | Maja Zerjal | 207 | Review orders on matters decided at April 24 omnibus hearing. | 0.40 | $315.60 |
| 04/27/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $157.80 |
| 04/27/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order denying UCC's motion for an order authorizing it to pursue certain causes of action on behalf of Commonwealth (0.20). | 0.20 | $157.80 |
| 04/27/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order denying without prejudice joint motion to equitably toll statute of limitations to bring certain avoidance actions (0.20). | 0.20 | $157.80 |
| 04/29/19 | Ralph C. Ferrara | 207 | Review Special Claims Committee third-party complaint (2.30). | 2.30 | $1,814.70 |
| 04/29/19 | Kevin J. Perra | 207 | Review deadline charts (0.10); Review filings across various cases (0.40). | 0.50 | $394.50 |

33260 FOMB                                                           Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/19 | Michael A. Firestein | 207 | Review Aurelius opposition to stay of mandate issues for impact on Natal-Albelo, UECFSE, HTA, and other matters (0.30); Review UTIER opposition to stay of mandate for impact on Natal-Albelo, UECFSE, and HTA and other adversaries (0.30). | 0.60 | $473.40 |
| 04/29/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $236.70 |
| 04/30/19 | Brian S. Rosen | 207 | Review White House press release and craft informative motion (0.20); Office conference with M. Bienenstock regarding same (0.10). | 0.30 | $236.70 |
| 04/30/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **46.70** | **$36,846.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Brian S. Rosen | 210 | Participate (partial) in litigation partners update call regarding open matters (0.40). | 0.40 | $315.60 |
| 04/01/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.10). | 1.10 | $867.90 |
| 04/01/19 | Blake Cushing | 210 | Prepare for participate in call and call with L. Stafford regarding claims objections and administration (0.40). | 0.40 | $315.60 |
| 04/01/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/01/2019. | 1.30 | $1,025.70 |
| 04/01/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.80 | $631.20 |
| 04/01/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.80 | $631.20 |
| 04/01/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.70 | $552.30 |
| 04/01/19 | Michael A. Firestein | 210 | Attend partner strategy call for all Commonwealth cases (0.80); Review correspondence on plan of adjustment issues (0.30). | 1.10 | $867.90 |
| 04/01/19 | Kevin J. Perra | 210 | Participate in weekly litigation partner call (0.80); Review deadline charts in connection with same (0.10); Review filings across various cases (0.60). | 1.50 | $1,183.50 |
| 04/01/19 | Matthew H. Triggs | 210 | Participate in weekly meeting regarding review of two-week calendar. | 0.80 | $631.20 |
| 04/01/19 | Jeffrey W. Levitan | 210 | Review litigation status charts (0.30); Attend weekly litigation partner update call (0.80). | 1.10 | $867.90 |

33260 FOMB                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.30); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20); Partner coordination call regarding litigations (0.80). | 1.30 | $1,025.70 |
| 04/01/19 | Laura Stafford | 210 | Participate in portion of weekly litigation partner update call (0.40). | 0.40 | $315.60 |
| 04/01/19 | Laura Stafford | 210 | Participate in claims administration call with B. Cushing (0.20); Participate in bankruptcy update call (0.50). | 0.70 | $552.30 |
| 04/01/19 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.80). | 0.80 | $631.20 |
| 04/01/19 | Jonathan E. Richman | 210 | Participate in status and strategy call on all matters. | 0.80 | $631.20 |
| 04/01/19 | Julia D. Alonzo | 210 | Participate in weekly partners call (0.80). | 0.80 | $631.20 |
| 04/01/19 | Timothy W. Mungovan | 210 | Participate (partial) in conference call with litigation and restructuring partners to review events during weeks of April 1 and April 8 (0.50). | 0.50 | $394.50 |
| 04/01/19 | Timothy W. Mungovan | 210 | Review deadlines for all events for weeks of April 1 and April 8 (0.30). | 0.30 | $236.70 |
| 04/01/19 | Lary Alan Rappaport | 210 | Review schedule, calendar of deadlines, tasks, assignments for weekly conference call regarding status and strategy (0.10); Conference call T. Mungovan, B. Rosen, J. Levitan, E. Barak, P. Possinger, M. Firestein, L. Stafford, D. Brown regarding status, strategy, analysis, assignments (0.80). | 0.90 | $710.10 |
| 04/01/19 | Ana Vermal | 210 | Participate in weekly litigation call. | 0.80 | $631.20 |
| 04/01/19 | Chris Theodoridis | 210 | Participate (partial) in Proskauer internal weekly update meetings. | 0.60 | $473.40 |
| 04/01/19 | Mark Harris | 210 | Participate (partial) in weekly partner call. | 0.70 | $552.30 |
| 04/01/19 | Ehud Barak | 210 | Participate in litigation weekly call. | 0.80 | $631.20 |
| 04/02/19 | Maja Zerjal | 210 | Review report regarding planned changes to PROMESA. | 0.30 | $236.70 |

33260 FOMB                                                                     Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Lary Alan Rappaport | 210 | Review draft lien avoidance motion, e-mails from B. Rosen in advance of call on potential lien avoidance issues (0.20); Conference call with B. Rosen, J. Levitan, S. Ratner, M. Firestein, M. Mervis and J. Alonzo regarding potential lien avoidance issues, analysis and strategy (0.60); Conference with M. Firestein, S. Ratner regarding potential lien avoidance issues, analysis and strategy (0.30); Conference and e-mail M. Mervis and M. Firestein regarding potential lien avoidance issues, analysis and strategy (0.10); Conference with M. Firestein regarding potential lien avoidance issues (0.20); E-mails with M. Firestein, M. Mervis, B. Rosen regarding lien avoidance issues (0.20). | 1.60 | $1,262.40 |
| 04/02/19 | Julia D. Alonzo | 210 | Participate in call regarding lien challenges and PBA bonds with B. Rosen, S. Ratner, M. Firestein, L. Rappaport, and J. Levitan (0.60); Participate in meeting regarding lien challenges with B. Rosen, M. Firestein, S. Ratner, and J. Levitan (0.80); Review draft motion for equitable tolling by Brown Rudnick (1.00); Call with S. Beville regarding draft motion for equitable tolling (0.70). | 3.10 | $2,445.90 |
| 04/02/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 0.70 | $552.30 |
| 04/02/19 | Stephen L. Ratner | 210 | Conferences, e-mail with B. Rosen, M. Firestein, L. Rappaport, J. Alonzo, J. Levitan regarding avoidance actions, GO Bondholders' motion to disallow PBA bonds and related matters. | 1.50 | $1,183.50 |
| 04/02/19 | Stephen L. Ratner | 210 | Conference with B. Rosen, M. Firestein, L. Rappaport, et al. regarding PBA bond issues and related procedural matters. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Jeffrey W. Levitan | 210 | Review debt analysis to prepare for call (0.40); Attend call with B. Rosen, others regarding PBA, potential avoidance claims (0.60); Review draft 546 motion (0.80); Review chart of asserted liens (0.40); Conference with B. Rosen, S. Ratner, J. Alonzo regarding avoidance actions, statute of limitations (0.90). | 3.10 | $2,445.90 |
| 04/02/19 | Michael A. Firestein | 210 | Draft memoranda on discovery and related matters in PBA avoidance actions (0.20); Attend meeting with B. Rosen, L. Rappaport, S. Ratner, M. Mervis on plan and PBA strategy (0.60); Teleconferences with S. Ratner on claim avoidance strategy (0.30); Teleconference with M. Mervis on strategy for avoidance issues (0.10); Review correspondence on plan of adjustment issues (0.20); Conference call with B. Rosen, J. Levitan, S. Ratner, J. Alonzo on equitable tolling issues (0.40); Teleconference with T. Mungovan on plan issues (0.20); Review new federal claims action against United States regarding PRIFA bondholders (0.40); Teleconference with C. Febus and T. Mungovan on plan strategy (0.20); Draft outline for PBA bondholder call (0.30); Review and draft multiple memorandums on plan of adjustment issues (0.20). | 3.10 | $2,445.90 |
| 04/02/19 | Michael T. Mervis | 210 | Teleconference with B. Rosen, M. Firestein, L. Rappaport, S. Ratner, J. Alonso, J. Levitan regarding PBA and lien avoidance issues (0.60); Follow-up teleconference with M. Firestein (0.20); Review J. Alonso chart regarding lien avoidance references in prior Board filings (0.30). | 1.10 | $867.90 |
| 04/02/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.10 | $867.90 |
| 04/02/19 | Chantel L. Febus | 210 | Coordination and scheduling with advisors regarding analysis of Board's Rule 26 obligations. | 2.20 | $1,735.80 |
| 04/02/19 | Chantel L. Febus | 210 | Draft e-mail to T. Mungovan and M. Firestein regarding analysis of Board's Rule 26 obligations. | 0.80 | $631.20 |
| 04/02/19 | Chantel L. Febus | 210 | Call with litigation team regarding advisors and analysis of Board's Rule 26 obligations. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Chantel L. Febus | 210 | Call with advisor and litigation team regarding upcoming meeting about analysis of Board's Rule 26 obligations. | 0.30 | $236.70 |
| 04/02/19 | Chantel L. Febus | 210 | Discussion with litigation and bankruptcy teams regarding analysis of Board's Rule 26 obligations. | 0.30 | $236.70 |
| 04/02/19 | Blake Cushing | 210 | Review unresolved claims issues (0.30). | 0.30 | $236.70 |
| 04/02/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.10 | $78.90 |
| 04/02/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.90). | 1.90 | $1,499.10 |
| 04/02/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/02/2019. | 1.30 | $1,025.70 |
| 04/02/19 | Elliot Stevens | 210 | E-mail analysis relating to avoidance actions to B. Rosen, S. Ratner, J. Levitan, and J. Alonzo (0.30). | 0.30 | $236.70 |
| 04/02/19 | Brian S. Rosen | 210 | Conference call with parties regarding litigation claims and avoidance actions (1.10); Memorandum to M. Firestein regarding call (0.10); Review conditional objection of Ad Hoc Group (0.60); Teleconference with D. Brownstein regarding same (0.20); Teleconference with S. Kirpalani regarding same (0.10); Review draft of motion to toll statute of limitations (0.50); Conference with J. Levitan regarding same (0.10); Revise CW/HTA stipulation (0.30); Memorandum to A. Miller regarding same (0.10); Review S. Beville memorandum regarding meet and confer (0.10); Memorandum to S. Beville regarding same (0.10); Teleconference with S. Beville regarding actions (0.50); Review draft tolling agreement (0.30); Review A. Miller comments to HTA/CW stipulation (0.10); Memorandum to P. Friedman regarding same (0.10); Memorandum to S. Beville regarding revisions to tolling motion (0.30); Review P. Friedman memorandum regarding HTA stipulation (0.10); Memorandum to P. Friedman regarding same (0.10); Memorandum to G. Mainland regarding filing of stipulation (0.10). | 4.90 | $3,866.10 |
| 04/03/19 | Brian S. Rosen | 210 | Revise and distribute NDA to K. Mayr (0.60); Memorandum to D. Brownstein regarding LCDC meeting (0.10); Meeting regarding analysis of Boards Rule 26 objections (1.60). | 2.30 | $1,814.70 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/03/19 | Brian S. Rosen | 210 | Review PRIFA BAN complaint (0.40); Memorandum to S. Ratner regarding same (0.10); Review and revise CW/HTA stipulation and distribute (0.20); Conference call with Brown Rudnick regarding avoidance actions (0.60); Conference with J. Levitan regarding same (0.30); Memorandum to P. Friedman, et al., regarding PBA and ERS payment dates (0.10); Teleconference with S. Ma regarding same (0.20). | 1.90 | $1,499.10 |
| 04/03/19 | Elliot Stevens | 210 | E-mails with C. Theodoridis relating to appointment of members to UCC (0.20). | 0.20 | $157.80 |
| 04/03/19 | Blake Cushing | 210 | Draft omnibus claim objections relating to various claims (3.80). | 3.80 | $2,998.20 |
| 04/03/19 | Lucy Wolf | 210 | Review PRIFA BANs Complaint. | 0.60 | $473.40 |
| 04/03/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/03/2019. | 1.80 | $1,420.20 |
| 04/03/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.20). | 1.20 | $946.80 |
| 04/03/19 | Chantel L. Febus | 210 | Review legal analysis memorandum regarding analysis of Board's Rule 26 obligations. | 0.70 | $552.30 |
| 04/03/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | $1,341.30 |
| 04/03/19 | Chantel L. Febus | 210 | Coordination and scheduling with advisors regarding analysis of Board's Rule 26 obligations. | 3.20 | $2,524.80 |
| 04/03/19 | Chantel L. Febus | 210 | Review presentation in advance of meeting regarding analysis of Board's Rule 26 obligations. | 0.20 | $157.80 |
| 04/03/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.60 | $1,262.40 |
| 04/03/19 | Michael A. Firestein | 210 | Teleconference with M. Bienenstock, R. Ferrara, T. Mungovan and S. Ratner on analysis of Rule 26 obligations for Board (0.40); Attend meeting with Proskauer and McKinsey personnel regarding analysis of Rule 26 obligations (1.70); Review memorandum on Rule 26 obligations (0.30). | 2.40 | $1,893.60 |
| 04/03/19 | Michael A. Firestein | 210 | Review and draft correspondence on litigation hold issues and research same in Puerto Rico (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 44 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Jeffrey W. Levitan | 210 | Conferences with B. Rosen regarding avoidance actions (0.30); E-mail B. Rosen regarding BANS (0.10); Review S. Beville e-mail regarding tolling (0.10); Review BANS Court of Claims complaint (0.70); Conference with B. Rosen, E. Weisfelner, S. Beville regarding avoidance actions (0.90); Internal conferences regarding preferences (0.80). | 2.90 | $2,288.10 |
| 04/03/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); Conferences, e-mail with T. Mungovan, M. Firestein, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50). | 0.90 | $710.10 |
| 04/03/19 | Stephen L. Ratner | 210 | Conferences, e-mail with B. Rosen, T. Mungovan, J. Levitan, et al. regarding avoidance actions (0.20); E-mail, conference with B. Rosen, J. Levitan, E. Weisfelner, S. Beville, et al. regarding avoidance actions and related matters (0.80). | 1.00 | $789.00 |
| 04/03/19 | Julia D. Alonzo | 210 | Correspond with J. Levitan and B. Rosen regarding potential lien challenges (1.10). | 1.10 | $867.90 |
| 04/03/19 | Ralph C. Ferrara | 210 | Prepare for meeting regarding analysis of Board's Rule 26 obligations (0.80); Participate in pre-meeting teleconference with K. Rifkind, M. Bienenstock, M. Firestein and T. Mungovan regarding same (0.40); Participate in meeting videoconference regarding same (1.70). | 2.90 | $2,288.10 |
| 04/03/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, M. Dale, S. Ratner, M. Firestein, B. Rosen, C. Febus and R. Ferrara regarding Board's Rule 26 obligation (0.70). | 0.70 | $552.30 |
| 04/03/19 | Maja Zerjal | 210 | Discuss plan strategy memorandum with E. Trigo (0.50); Review related O'Neill memoranda and statutes (1.30); Draft strategy memorandum (0.40); Discuss same with E. Barak (0.20); Discuss same with M. Bienenstock (0.50); Draft e-mail regarding same to E. Trigo (0.20). | 3.10 | $2,445.90 |
| 04/03/19 | Maja Zerjal | 210 | Discuss preferences in chapter 9 with J. Levitan (0.30); Discuss same with M. Bienenstock and J. Levitan (0.20); Review research regarding same (0.20). | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Margaret A. Dale | 210 | Communications with T. Mungovan, M. Firestein and S. Ratner regarding analysis of Board's Rule 26 obligations (0.20); Review memorandum regarding Board's Rule 26 obligations (0.50); Communications with T. Mungovan, C. Peterson regarding litigation hold issues (0.50). | 1.20 | $946.80 |
| 04/04/19 | Steve MA | 210 | Call with Proskauer restructuring team regarding case updates. | 0.60 | $473.40 |
| 04/04/19 | Steve MA | 210 | Call with C. Theodoridis and Proskauer team regarding claim objections updates. | 0.20 | $157.80 |
| 04/04/19 | Steve MA | 210 | Review and analyze PBA and ERS offering statements in connection with avoidance actions. | 7.90 | $6,233.10 |
| 04/04/19 | Daniel Desatnik | 210 | Participate in bi-weekly team coordination meeting (0.50). | 0.50 | $394.50 |
| 04/04/19 | Zachary Chalett | 210 | Call with M. Mervis regarding possible complaint (0.10); Review documents in connection with possible complaint (0.80); Call with C. Theodoridis regarding possible complaint (0.10); Draft e-mails to M. Mervis regarding possible complaint (0.20). | 1.20 | $946.80 |
| 04/04/19 | Maja Zerjal | 210 | Participate in status team meeting. | 0.50 | $394.50 |
| 04/04/19 | Maja Zerjal | 210 | Perform research on PROMESA section 201 and related provisions (2.60); Draft related strategy memorandum (1.80). | 4.40 | $3,471.60 |
| 04/04/19 | Maja Zerjal | 210 | Discuss agenda matters with C. Tarrant. | 0.20 | $157.80 |
| 04/04/19 | Chris Theodoridis | 210 | Conference call regarding claims administration with L. Stafford and team. | 0.20 | $157.80 |
| 04/04/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.60 | $473.40 |
| 04/04/19 | Julia D. Alonzo | 210 | Draft chart of potential lien challenges (1.30). | 1.30 | $1,025.70 |
| 04/04/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and M. Dale regarding document retention and preservation matters (0.30). | 0.30 | $236.70 |
| 04/04/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, S. Ratner, L. Rappaport and M. Dale regarding Board's obligations under Rule 26 (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30); Conferences with B. Rosen, J. Levitan, S. Beville, E. Weisfelner, M. Mervis regarding avoidance actions and related matters (1.00); Analysis of Board's Rule 26 obligations and review research regarding Board's Rule 26 obligations (0.40); E-mail with T. Mungovan, M. Dale, M. Firestein regarding Board's Rule 26 obligations (0.10). | 2.30 | $1,814.70 |
| 04/04/19 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting regarding pending matters (0.50); Participate in call with Brown Rudnick, B. Rosen, S. Ratner regarding avoidance actions (1.10); Teleconferences with J. Alonzo regarding avoidance actions (0.30); Teleconference with E. Trigo regarding liens (0.10); Edit chart of potential lien challenges (0.40); Teleconference with S. Ma regarding claw back issues (0.10); Review BANS Court of Claims complaint (0.90); E-mail B. Rosen regarding claw backs (0.20); Research regarding statutory lien avoidance (0.30); Review draft claw back claim objection (1.10); Conferences with E. Stevens, S. Weise regarding statutory liens issues (1.60). | 6.60 | $5,207.40 |
| 04/04/19 | Michael T. Mervis | 210 | Teleconference with B. Rosen regarding background for potential claw-back complaint against PBA bondholders (0.10); Review equitable tolling motion (0.50); Review GO bonds' conditional objection (1.00); Review Board equitable tolling motion (0.30); Review UCC objection regarding ERS bonds (0.70); Review Board motion for leave to amend complaint regarding ERS bonds (0.20). | 2.80 | $2,209.20 |

33260 FOMB                                                                        Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                               Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Michael T. Mervis | 210 | Teleconference with B. Rosen regarding background for potential claw-back complaint against PBA bondholders (0.10); Review equitable tolling motion (0.50); Review GO bonds' conditional objection (1.00); Review Board equitable tolling motion (0.30); Review Board/UCC joint objection regarding PBA bonds (0.70); Review complaint challenging PBA bonds (0.70). | 3.30 | $2,603.70 |
| 04/04/19 | Michael A. Firestein | 210 | Review materials on analysis of Rule 26 obligations of Board (0.50); Teleconference with S. Obus, T. Mungovan, M. Dale on litigation hold strategy for discovery (0.50); Teleconferences with T. Mungovan on decision strategy on document production (0.30); Teleconference with M. Mervis on preference complaint strategy (0.30); Review and draft multiple strategic memoranda on ERS bondholder interrogatories (0.30). | 1.90 | $1,499.10 |
| 04/04/19 | Michael A. Firestein | 210 | Review ERS bondholder interrogatories and preparation of memorandum on same (0.20). | 0.20 | $157.80 |
| 04/04/19 | Paul Possinger | 210 | Participate in weekly update call with restructuring team. | 0.30 | $236.70 |
| 04/04/19 | Steven O. Weise | 210 | Review of law and conference regarding statutory lien asserted against Commonwealth. | 1.00 | $789.00 |
| 04/04/19 | Laura Stafford | 210 | Attend and participate in bankruptcy group update call (0.50). | 0.50 | $394.50 |
| 04/04/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.20 | $946.80 |
| 04/04/19 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.60 | $473.40 |
| 04/04/19 | Chantel L. Febus | 210 | Coordination and scheduling with advisors regarding call regarding analysis of Board's Rule 26 obligations. | 2.20 | $1,735.80 |
| 04/04/19 | Chantel L. Febus | 210 | Call with advisor regarding analysis of Board's Rule 26 obligations. | 0.20 | $157.80 |
| 04/04/19 | Blake Cushing | 210 | Track resolved claims and granted objections (0.20). | 0.20 | $157.80 |
| 04/04/19 | Blake Cushing | 210 | Draft omnibus objections to HTA, Commonwealth and ERS claims (2.30). | 2.30 | $1,814.70 |
| 04/04/19 | Blake Cushing | 210 | Call with L. Stafford, C. Bowman and C. Theodoridis regarding claims administration (0.20). | 0.20 | $157.80 |
| 04/04/19 | Blake Cushing | 210 | Draft omnibus objections to subsequently amended proofs of claim against HTA, ERS and Commonwealth (1.30). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.70). | 1.70 | $1,341.30 |
| 04/04/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/04/2019. | 0.70 | $552.30 |
| 04/04/19 | Elliot Stevens | 210 | Conference call with team relating to strategy and developments (0.50). | 0.50 | $394.50 |
| 04/04/19 | Elliot Stevens | 210 | E-mails with D. Pollick relating to GO bonds (0.10). | 0.10 | $78.90 |
| 04/04/19 | Brian S. Rosen | 210 | Participate in weekly partner call regarding status and open issues (0.60). | 0.60 | $473.40 |
| 04/04/19 | Brian S. Rosen | 210 | Teleconference with S. Beville regarding avoidance actions and stipulation (0.70); Review P. Friedman memorandum regarding PBA/ERS requirements (0.10); Memorandum to P. Friedman regarding same (0.10); Memorandum to S. Uhland regarding transfers (0.10); Teleconference with S. Uhland regarding same (0.20); Memorandum to E. Barak et al., regarding PREPA avoidance actions (0.10); Memorandum to H. Bauer regarding CW/HTA stipulation (0.10); Memorandum to T. Mungovan regarding tolling motion (0.10); Review M. Firestein memorandum regarding discovery (0.10); Memorandum to M. Firestein regarding opposition (0.10); Memorandum to M. Dale regarding same (0.10). | 1.80 | $1,420.20 |
| 04/04/19 | Philip Omorogbe | 210 | Update call with Puerto Rico team (0.50); Communication with E. Stevens, J. Levitan, C. Theodoridis regarding Commonwealth instrumentalities debt pertinent to Commonwealth's upcoming plan (0.60). | 1.10 | $297.00 |
| 04/04/19 | Elliot Stevens | 210 | Call with J. Levitan and S. Weise relating to allocable revenue claims (0.50); Follow-up discussion with P. Omorogbe (0.10); Follow-up call with C. Theodoridis (0.10); Research relating to same (0.80). | 1.50 | $1,183.50 |
| 04/05/19 | Brian S. Rosen | 210 | Review P. Omorogbe memorandum regarding agenda (0.10); Memorandum to P. Omorogbe regarding same (0.10); Memorandum to M. Zerjal regarding same (0.10); Review articles and recent pleadings (0.30). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | Brian S. Rosen | 210 | Conference call with Paul Hastings and Proskauer regarding list of avoidance actions (0.60); Conference call with Brown Rudnick and Proskauer regarding action stipulation issues (0.50); Memorandum to J. Levitan regarding list of actions (0.10); Conference with J. Levitan et al., regarding same (0.30); Memorandum to S. Ma regarding payment dates (0.10); Review K. Mayr memorandum regarding tolling (0.10); Memorandum to K. Mayr regarding same (0.10); Memorandum to A. Miller regarding tolling motion (0.10). | 1.90 | $1,499.10 |
| 04/05/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/05/2019. | 1.30 | $1,025.70 |
| 04/05/19 | Blake Cushing | 210 | Review drafts of omnibus objections to claims against Commonwealth, HTA and ERS (0.40). | 0.40 | $315.60 |
| 04/05/19 | Blake Cushing | 210 | Call with A. Friedman, L. Stafford and Alvarez and Marsal regarding claim administration (0.30); Prepare for same (0.20). | 0.50 | $394.50 |
| 04/05/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.80). | 1.80 | $1,420.20 |
| 04/05/19 | Chantel L. Febus | 210 | Coordination and scheduling with advisors regarding analysis of Board's Rule 26 obligations. | 1.30 | $1,025.70 |
| 04/05/19 | Mee R. Kim | 210 | E-mails with C. Febus and Board advisors regarding Rule 26 obligation analysis (0.50); Discussions with C. Febus regarding same (0.70); E-mails with K. Rifkind, C. Febus and Board advisors regarding same (0.20). | 1.40 | $1,104.60 |
| 04/05/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.80 | $1,420.20 |
| 04/05/19 | Steven O. Weise | 210 | Review questions regarding statutory lien. | 1.80 | $1,420.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH
Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/05/19 | Stephen L. Ratner | 210 | Conferences, e-mail with B. Rosen, J. Levitan, M. Morris, L. Rappaport, M. Firestein, T. Mungovan regarding avoidance actions and related matters (0.60); Review chart and related materials regarding avoidance actions (0.30); Conference with E. Weisfelner, S. Beville, M. Bienenstock, B. Rosen, J. Levitan, A. Gonzalez, J. El Koury, D. Skeel regarding avoidance actions and related matters (0.50); Conference with M. Bienenstock, B. Rosen, J. Levitan, E. Weisfelner, S. Beville, L. Despins, S. Kirpalani, et al. regarding avoidance actions and related matters (1.00). | 2.40 | $1,893.60 |
| 04/05/19 | Michael A. Firestein | 210 | Teleconference with B. Rosen, J. Levitan, S. Ratner, M. Mervis, L. Rappaport on preference actions (0.60); Prepare for revisions call on motions (0.30); Teleconference with R. Ferrara on plan strategy (0.80); Prepare correspondence on plan issues (0.30). | 2.00 | $1,578.00 |
| 04/05/19 | Michael T. Mervis | 210 | Teleconference with B. Rosen, J. Levitan, S. Ratner, M. Firestein regarding avoidance actions (0.60); Conference with J. Levitan regarding strategy for claw-back complaints regarding PBA bonds (0.10); Conference with Z. Chalett regarding strategy for claw-back complaints for PBA bonds (0.20). | 0.90 | $710.10 |
| 04/05/19 | Michael T. Mervis | 210 | Conference with J. Levitan regarding strategy for claw-back complaints regarding PBA bonds (0.10); Conference with Z. Chalett regarding strategy for claw-back complaints for PBA bonds (0.20). | 0.30 | $236.70 |
| 04/05/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.10). | 0.70 | $552.30 |

33260 FOMB                                                                Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | Jeffrey W. Levitan | 210 | Teleconference with S. Uhland, B. Rosen regarding restructuring liens (0.50); Conference with P. Omorogbe regarding statutory liens (0.10); Attend internal call regarding avoidance actions (0.70); E-mail with E. Stevens regarding claw backs (0.20); Review P. Friedman e-mail regarding claw backs (0.10); Conference with M. Mervis regarding avoidance complaints (0.30); Review claw back and statutory lien briefs (0.80); E-mail L. Rappaport regarding statutory liens (0.10); Analyze chart of statutory liens (1.10); Teleconference with S. Beville regarding avoidance actions (0.20); Review interrogatories (0.10); Conference with B. Rosen regarding interrogatories (0.10); E-mail with S. Uhland regarding guarantees (0.10); Revise lien challenge chart (1.30); Draft list of avoidance issues (0.40). | 6.10 | $4,812.90 |
| 04/05/19 | Jeffrey W. Levitan | 210 | Review agenda for Board call (0.20); Review Act 83 analysis (0.30); Review debt limit analysis (0.30); Review claims, comment on list of claims (0.20); Attend meeting regarding claw back issues (2.60). | 3.60 | $2,840.40 |
| 04/05/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner, B. Rosen, M. Firestein, M. Mervis and J. Alonzo regarding responding to UCC's motion concerning avoidance actions by Commonwealth and Board (0.30). | 0.30 | $236.70 |
| 04/05/19 | Lary Alan Rappaport | 210 | Conference B. Rosen, J. Levitan, S. Ratner, M. Firestein, M. Mervis regarding analysis and strategy for potential lien avoidance actions (0.60). | 0.60 | $473.40 |
| 04/05/19 | Chantel L. Febus | 210 | Discussions with litigation team and review dossier in preparation for discussions with advisor. | 1.80 | $1,420.20 |
| 04/05/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding Board's Rule 26 obligations (0.40). | 0.40 | $315.60 |
| 04/05/19 | Ralph C. Ferrara | 210 | Teleconference with M. Firestein regarding issues relating to analysis of Board's Rule 26 obligations (0.60). | 0.60 | $473.40 |

33260 FOMB                                                              Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | Ralph C. Ferrara | 210 | E-mail to S. Beville regarding UCC motion respecting avoidance actions (0.20); Review summary regarding Board's equitable tolling motion (0.30); Review summary and UCC motion for avoidance action disclosure procedures (0.20); Review summary regarding Board's opposition to UCC avoidance action motion (0.30); Review summary and UCC reply to Board's opposition to avoidance action motion (0.40). | 1.40 | $1,104.60 |
| 04/05/19 | Maja Zerjal | 210 | Review correspondence and comments regarding plan strategy (0.50); Discuss same with P. Possinger (0.30). | 0.80 | $631.20 |
| 04/05/19 | Maja Zerjal | 210 | Review draft agenda for April omnibus hearing (0.40); Review internal correspondence regarding same (0.30); Review pleadings in connection with omnibus hearing (0.70). | 1.40 | $1,104.60 |
| 04/05/19 | Philip Omorogbe | 210 | Communication with C. Theodoridis regarding certain claims within Commonwealth case. | 0.40 | $108.00 |
| 04/05/19 | Steve MA | 210 | Review payment history of ERS bonds from O'Melveny (0.40); E-mail O'Melveny follow-up question regarding same (0.20); Review official statements for PBA bonds and draft summary of payments and CUSIPs (5.70). | 6.30 | $4,970.70 |
| 04/06/19 | Margaret A. Dale | 210 | E-mails with B. Rosen and T. Mungovan regarding ERS bondholders interrogatories to Board regarding motion to equitably toll deadline for avoidance actions (0.20); Review ERS bondholders interrogatories to Board regarding motion to equitably toll deadline for avoidance actions (0.20); Review Bankruptcy Rule and cases regarding contested matters (0.50); Communications with J. Esses regarding case law (0.10). | 1.00 | $789.00 |
| 04/06/19 | Maja Zerjal | 210 | Review and revise plan strategy memorandum (2.20); Draft e-mail to O'Neill regarding same (0.20). | 2.40 | $1,893.60 |
| 04/06/19 | Timothy W. Mungovan | 210 | Communications with B. Rosen, S. Ratner, M. Dale, and M. Mervis regarding ERS bondholders' service of interrogatories in connection with motion to toll statute of limitations (0.50). | 0.50 | $394.50 |
| 04/06/19 | Chantel L. Febus | 210 | Coordination and scheduling with advisor regarding analysis of Board's Rule 26 obligations. | 0.80 | $631.20 |

33260 FOMB                                                                Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/19 | Brian S. Rosen | 210 | Memorandum to M. Dale regarding ERS bondholders' interrogatories in connection with motion to toll statute of limitations (0.10); Review T. Mungovan memorandum regarding same (0.10); Memorandum to T. Mungovan regarding contested matter (0.10); Teleconference with M. Dale regarding same (0.20); Review ERS interrogatories (0.20); Review M. Dale memorandum regarding research/contested matter (0.10); Review A. Miller memorandum regarding tolling motion (0.10); Memorandum to A. Miller regarding same (0.10). | 1.00 | $789.00 |
| 04/07/19 | Brian S. Rosen | 210 | Teleconference with A. Miller regarding tolling motion (0.20); Memorandum to K. Mayr regarding same (0.10); Memorandum to M. Dale regarding ERS position on tolling (0.10); Review J. Esses memorandum regarding same (0.10). | 0.50 | $394.50 |
| 04/07/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.10 | $78.90 |
| 04/07/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 04/07/19 | Mee R. Kim | 210 | E-mails with E. Barak, M. Zerjal, and J. Esses regarding creditor challenges (0.20); Review documents regarding same (0.90). | 1.10 | $867.90 |
| 04/07/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.10). | 0.10 | $78.90 |
| 04/07/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/07/2019. | 0.30 | $236.70 |
| 04/07/19 | Chantel L. Febus | 210 | Correspondence with advisors regarding analysis of Board's Rule 26 obligations. | 1.80 | $1,420.20 |
| 04/07/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.70 | $2,130.30 |
| 04/07/19 | Michael A. Firestein | 210 | Review deadline chart and preparation for weekly partner call (0.20). | 0.20 | $157.80 |
| 04/07/19 | Steven O. Weise | 210 | Review analysis of statutory lien issues. | 1.80 | $1,420.20 |
| 04/07/19 | Maja Zerjal | 210 | Review two-week deadline calendar and litigation issue status. | 0.30 | $236.70 |
| 04/07/19 | Philip Omorogbe | 210 | Confer with C. Theodoridis regarding pleading concerning claims against Commonwealth (1.20); Draft portions of pleading regarding same (0.50). | 1.70 | $459.00 |
| 04/08/19 | Amelia Friedman | 210 | Participate in bankruptcy update call to discuss ongoing issues with Title III proceedings. | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/19 | Maja Zerjal | 210 | Participate in weekly litigation call (0.70); Participate in internal status meeting (0.60). | 1.30 | $1,025.70 |
| 04/08/19 | Maja Zerjal | 210 | Review Ernst & Young e-mail regarding docket documents (0.10); Review S. Ma e-mail regarding same (0.10). | 0.20 | $157.80 |
| 04/08/19 | Chris Theodoridis | 210 | Participate in claims administration call with S. Ma, B. Cushing and C. Bowman. | 0.10 | $78.90 |
| 04/08/19 | Chris Theodoridis | 210 | Participate (partial) in Proskauer internal weekly update meetings. | 0.60 | $473.40 |
| 04/08/19 | Mark Harris | 210 | Participate (partial) in weekly partner call. | 0.50 | $394.50 |
| 04/08/19 | Margaret A. Dale | 210 | Teleconference with W. Dalsen regarding letter to ERS bondholders regarding interrogatories (0.20); Review and revise draft letter to bondholders regarding interrogatories (0.20). | 0.40 | $315.60 |
| 04/08/19 | Zachary Chalett | 210 | Call with M. Mervis regarding possible complaint (0.10); Review documents in connection with same (1.90); Draft e-mails to M. Mervis regarding same (0.20); Research fraudulent conveyance (2.40). | 4.60 | $3,629.40 |
| 04/08/19 | Daniel Desatnik | 210 | Participate in bi-weekly coordination meeting. | 0.60 | $473.40 |
| 04/08/19 | Steve MA | 210 | Call with Proskauer team regarding status of claim objections (0.10); Prepare for same (0.10). | 0.20 | $157.80 |
| 04/08/19 | Steve MA | 210 | Review and analyze PBA bond CUSIPs in connection with avoidance action diligence. | 4.90 | $3,866.10 |
| 04/08/19 | Steve MA | 210 | Call with Proskauer bankruptcy team regarding weekly case updates. | 0.70 | $552.30 |
| 04/08/19 | Paul Possinger | 210 | Participate in weekly update call with litigation team. | 0.70 | $552.30 |
| 04/08/19 | William D. Dalsen | 210 | Draft letter to opposing counsel regarding interrogatory deadlines in motion to toll avoidance action deadline per M. Dale request (0.90); Call with M. Dale regarding interrogatory response in toll avoidance action (0.20). | 1.10 | $867.90 |
| 04/08/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); Partner coordination call regarding litigations (0.70). | 1.60 | $1,262.40 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/19 | Stephen L. Ratner | 210 | Review charts and related materials regarding avoidance actions and related matters (0.30); Review draft discovery motion regarding avoidance actions and related matters (0.20). | 0.50 | $394.50 |
| 04/08/19 | Laura Stafford | 210 | Call with B. Rosen and administrative attorney's office regarding administrative reconciliation procedures (0.40). | 0.40 | $315.60 |
| 04/08/19 | Laura Stafford | 210 | Participate in litigation weekly call (0.70); Participate in bankruptcy update call (0.50); Communications with ERS team and restructuring team regarding follow-up from weekly litigation call (1.00). | 2.20 | $1,735.80 |
| 04/08/19 | Michael A. Firestein | 210 | Attend partner strategy call on all Commonwealth cases (0.70); Conference call with Brown Rudnick, Paul Hastings and Proskauer on avoidance and preference matters (2.00); Draft strategic correspondence on scheduling issues with all parties (0.20); Teleconference with B. Rosen on PBA strategy (0.20); Review and draft strategic correspondence on plan issues (0.30); Draft correspondence on plan issues (0.20). | 3.60 | $2,840.40 |
| 04/08/19 | Michael T. Mervis | 210 | Participate in weekly litigation partners' call (0.70); Communications with Z. Chalett regarding PBA bond payment claw back complaint issues (0.20). | 0.90 | $710.10 |
| 04/08/19 | Michael T. Mervis | 210 | Communications with Z. Chalett regarding bond payment claw back issues. | 0.20 | $157.80 |
| 04/08/19 | Jeffrey W. Levitan | 210 | Review Bassett e-mail regarding avoidance issues (0.30); E-mail with B. Rosen regarding avoidance issues (0.60); Review Despins e-mail regarding avoidance issues (0.10); Review E. Stevens e-mail regarding avoidance issues (0.10). | 1.10 | $867.90 |
| 04/08/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend weekly litigation partner call (0.70); Attend restructuring group call regarding pending matters (0.70). | 1.60 | $1,262.40 |
| 04/08/19 | Matthew H. Triggs | 210 | Participate (partial) in weekly meeting regarding review of two-week calendar. | 0.60 | $473.40 |
| 04/08/19 | Gregg M. Mashberg | 210 | Participate in weekly status and strategy call. | 0.70 | $552.30 |
| 04/08/19 | Kevin J. Perra | 210 | Participate in weekly litigation partner call (0.70); Review deadlines for same (0.10); Review filings across various cases (0.50). | 1.30 | $1,025.70 |

33260 FOMB                                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.70 | $552.30 |
| 04/08/19 | Chantel L. Febus | 210 | Review creditor claim analysis in preparation for advisor review. | 1.20 | $946.80 |
| 04/08/19 | Chantel L. Febus | 210 | Call with advisor regarding communications planning. | 0.30 | $236.70 |
| 04/08/19 | Ralph C. Ferrara | 210 | E-mail to T. Mungovan regarding scheduling call to discuss analysis of Board's Rule 26 obligations (0.30); Communication with R. Kim regarding Commonwealth financials (0.10); Research plan of adjustment issues (2.60). | 3.00 | $2,367.00 |
| 04/08/19 | Lary Alan Rappaport | 210 | Review schedules for weekly status and strategy call (0.10); Conference call with S. Ratner, T. Mungovan, M. Zerjal, B. Rosen, J. Levitan, P. Possinger, M. Firestein, G. Mashberg, G. Brenner, L. Stafford regarding schedules, tasks, analysis, status and strategy (0.70). | 0.80 | $631.20 |
| 04/08/19 | Michael A. Firestein | 210 | Teleconference with L. Stafford, M. Zerjal, S. Ratner on plan issues (0.60). | 0.60 | $473.40 |
| 04/08/19 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring teams to review all deadlines and events for weeks of April 8 and April 15 (0.70). | 0.70 | $552.30 |
| 04/08/19 | Timothy W. Mungovan | 210 | Review deadlines and events for weeks of April 8 and April 15 (0.30). | 0.30 | $236.70 |
| 04/08/19 | Blake Cushing | 210 | Call with C. Theodoridis and C. Bowman regarding claims administration (0.10). | 0.10 | $78.90 |
| 04/08/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.70). | 0.70 | $552.30 |
| 04/08/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 4/8/19. | 0.80 | $631.20 |
| 04/08/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |
| 04/08/19 | Alexandra V. Bargoot | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.40 | $315.60 |
| 04/08/19 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.60 | $473.40 |
| 04/08/19 | Chantel L. Febus | 210 | Call with advisor and R. Kim to discuss status of review. | 0.50 | $394.50 |
| 04/08/19 | Chantel L. Febus | 210 | Call with advisor to discuss information and analysis. | 1.30 | $1,025.70 |
| 04/08/19 | Brooke L. Blackwell | 210 | Meeting with bankruptcy group regarding case status and strategy (0.60). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 57 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.70 | $552.30 |
| 04/08/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.70 | $552.30 |
| 04/08/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/08/2019. | 1.80 | $1,420.20 |
| 04/08/19 | Brian S. Rosen | 210 | Memorandum to P. Omorogbe regarding Brown Rudnick meeting (0.10); Conference call with Proskauer litigation team regarding open issues (0.60); Meeting with Brown Rudnick with SCC and UCC (2.10); Review M. Sosland memorandum regarding CW/HTA tolling (0.10); Memorandum to M. Sosland regarding same (0.10); Teleconference with M. Sosland regarding same (0.20). | 3.20 | $2,524.80 |
| 04/08/19 | Brian S. Rosen | 210 | Participate (partial) in weekly partner meeting regarding updates and open issues (0.50). | 0.50 | $394.50 |
| 04/08/19 | Philip Omorogbe | 210 | Participate in meeting regarding Commonwealth avoidance actions limitation with B. Rosen, counsels for UCC and Special Claims Committee (2.70); Review pertinent pleadings regarding same (0.50). | 3.20 | $864.00 |
| 04/08/19 | Philip Omorogbe | 210 | Draft pleading regarding claims against Commonwealth (3.30); Confer with C. Theodoridis regarding same (0.20). | 3.50 | $945.00 |
| 04/08/19 | Elliot Stevens | 210 | E-mails with J. Levitan, B. Rosen, C. Theodoridis, and P. Omorogbe relating to claims objections (0.40). | 0.40 | $315.60 |
| 04/08/19 | Elliot Stevens | 210 | Discuss claims objection with P. Omorogbe (0.20). | 0.20 | $157.80 |
| 04/09/19 | Philip Omorogbe | 210 | Revise agenda for April omnibus hearings (0.90); Communication with J. Esses and C. Tarrant regarding same (0.30). | 1.20 | $324.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/19 | Brian S. Rosen | 210 | Conference call with S. Uhland, et al., regarding tolling agreements (0.40); Review and revise joint stipulation regarding actions (0.80); Memorandum to K. Mayr regarding tolling issues (0.10); Memorandum to S. Beville regarding same (0.10); Review K. Mayr reservation of rights regarding tolling (0.10); Memorandum to S. Beville regarding same (0.10); Memorandum to E. Weisselner regarding joint stipulation (0.10); Memorandum to P. Friedman, et al., regarding tolling agreements (0.10); Memorandum to P. Friedman, et al., regarding tolling agreements (0.10); Review P. Friedman memorandum regarding same (0.10); Memorandum to P. Friedman regarding same (0.10). | 2.10 | $1,656.90 |
| 04/09/19 | Brian S. Rosen | 210 | Review J. Santambrogio memorandum regarding ADR issues (0.10); Memorandum to D. Perez regarding same (0.10). | 0.20 | $157.80 |
| 04/09/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/07/2019. | 0.90 | $710.10 |
| 04/09/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $473.40 |
| 04/09/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.60 | $473.40 |
| 04/09/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 4/9/19. | 0.50 | $394.50 |
| 04/09/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.10). | 2.10 | $1,656.90 |
| 04/09/19 | Daniel Pollick | 210 | Draft chart summarizing bond issuances. | 0.50 | $394.50 |
| 04/09/19 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding potential lien avoidance actions (0.20); Review e-mails from S. Weise, M. Firestein regarding potential lien avoidance action (0.30). | 0.50 | $394.50 |
| 04/09/19 | Ralph C. Ferrara | 210 | Teleconference with S. Ratner regarding plan of adjustment issues (0.30); E-mails with T. Mungovan regarding meeting to review plan of adjustment issues (0.70); Meeting with R. Kim regarding analysis of Rule 26 in connection with fiscal plan (0.70); E-mail to C. Febus and R. Kim regarding oversight of plan of adjustment issues (1.30); Teleconference with C. Febus and R. Kim regarding same (0.60). | 3.60 | $2,840.40 |
| 04/09/19 | Chantel L. Febus | 210 | Call with advisor regarding analysis. | 1.20 | $946.80 |
| 04/09/19 | Chantel L. Febus | 210 | E-mail to T. Mungovan regarding calls with client and advisors. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/19 | Jeffrey W. Levitan | 210 | Conference with B. Rosen regarding tolling, avoidance issues (0.30); Review M. Mervis e-mail regarding complaints (0.10); E-mail M. Mervis regarding complaint (0.10); Conference with E. Stevens regarding GO complaint (0.20); Teleconference with M. Mervis regarding avoidance (0.20); Review avoidance, confirmation, claims objection cases (1.90); Review draft GO objection (0.80); Review 2004 scheduling order (0.10); Teleconference with P. Possinger regarding statutory lien (0.10); Review Ad Hoc joinder (0.10); Review objection to UCC procedures motion (0.10). | 4.00 | $3,156.00 |
| 04/09/19 | Michael T. Mervis | 210 | Teleconference with J. Levitan regarding mere conduit theory relative to potential claw back of payments on PBA bonds (0.20); Teleconference with Z. Chalett regarding potential claw back of payments on PBA bonds (0.20). | 0.40 | $315.60 |
| 04/09/19 | Michael A. Firestein | 210 | Review multiple strategic correspondence on plan issues (0.20); Review and draft correspondence on PBA preference issues (0.20); Teleconference with T. Mungovan on plan strategy (0.20); Review UCC draft proposed schedule issues (0.10). | 0.70 | $552.30 |
| 04/09/19 | Laura Stafford | 210 | Communications with M. Zerjal and E. Trigo regarding claims reconciliation issues (0.30). | 0.30 | $236.70 |
| 04/09/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.10). | 0.70 | $552.30 |
| 04/09/19 | Stephen L. Ratner | 210 | Conference, e-mail with R. Ferrara regarding analysis of Board's Rule 26 obligations. | 0.20 | $157.80 |
| 04/09/19 | Steve MA | 210 | Review and analyze PBA CUSIPs in connection with avoidance action diligence. | 4.20 | $3,313.80 |
| 04/09/19 | Steve MA | 210 | Follow-up on e-mail from L. Stafford regarding claims objection and Commonwealth entities (0.10); Conduct research regarding same (0.40). | 0.50 | $394.50 |
| 04/09/19 | Steve MA | 210 | Analyze Commonwealth payments to PBA in connection with avoidance action diligence. | 0.90 | $710.10 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/19 | Maja Zerjal | 210 | Review correspondence with L. Stafford, A. Friedman, C. Theodoridis and S. Ma regarding entities under Commonwealth umbrella (0.20); Review relevant pleadings and memoranda regarding same (0.30); Draft e-mail regarding same to E. Trigo (0.10). | 0.60 | $473.40 |
| 04/09/19 | Maja Zerjal | 210 | Discuss plan strategy memorandum with O'Neill team and P. Possinger (0.60); Revise plan strategy memorandum (1.70); Perform research regarding same (0.70); Correspond with P. Omorogbe regarding same (0.20); DIscuss same with J. Levitan (0.10); Review O'Neill comments (0.20); Further revise memorandum (0.20); Draft e-mail to P. Possinger regarding same (0.10). | 3.80 | $2,998.20 |
| 04/10/19 | Maja Zerjal | 210 | Review correspondence with E. Trigo and L. Stafford regarding Commonwealth entities (0.30); Review documentation regarding same (0.50). | 0.80 | $631.20 |
| 04/10/19 | Maja Zerjal | 210 | Research issues regarding to plan strategy memorandum. | 1.40 | $1,104.60 |
| 04/10/19 | Philip Omorogbe | 210 | Draft summary coordinating pleadings and filings within Commonwealth and all other debtors' cases (2.60); Confer with J. Levitan regarding same (0.30). | 2.90 | $783.00 |
| 04/10/19 | Steve MA | 210 | Review draft objection to ERS bondholder fiscal agent's proof of claim. | 2.80 | $2,209.20 |
| 04/10/19 | Steve MA | 210 | Review and analyze PBA CUSIPs in connection with avoidance action diligence. | 1.90 | $1,499.10 |
| 04/10/19 | Laura Stafford | 210 | Communications with J. Richman, M. Zerjal, J. Esses, and C. Tarrant regarding preparations for omnibus hearing (0.40). | 0.40 | $315.60 |
| 04/10/19 | Laura Stafford | 210 | Call with B. Rosen regarding comments from administrative attorney's office to claims reconciliation procedures (0.60); Draft notes from call (0.60); Call with B. Rosen regarding same (0.40); Call with Alvarez Marsal, E. Stevens, and A. Friedman regarding bond claims (0.40). | 2.00 | $1,578.00 |
| 04/10/19 | Michael R. Hackett | 210 | Correspondence with legal team regarding discovery letters (0.40); Review draft letters (0.20); Analyze discovery correspondence (0.30). | 0.90 | $710.10 |
| 04/10/19 | William D. Dalsen | 210 | Correspondence with team regarding interrogatories served today concerning motion to toll avoidance action period (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/19 | Paul Possinger | 210 | E-mails with S. Ma regarding omnibus stay motion (0.30). | 0.30 | $236.70 |
| 04/10/19 | Jeffrey W. Levitan | 210 | Conference with P. Omorogbe regarding preparation of status chart (0.20); Teleconference with S. Ma regarding avoidance issues (0.10); E-mail N. Basset regarding avoidance actions (0.10); Conferences with B. Rosen regarding avoidance actions (0.30); Teleconference with E. Trigano regarding lien search (0.10); Revise avoidance list (0.70); Teleconference with S. Beville regarding avoidance claims (0.30); Review task chart (0.30); Conference with P. Omorogbe regarding task chart update (0.30). | 2.40 | $1,893.60 |
| 04/10/19 | Chantel L. Febus | 210 | Discussion with client regarding advisor analysis. | 0.30 | $236.70 |
| 04/10/19 | Chantel L. Febus | 210 | Review and draft update to litigation team regarding advisor's analysis. | 1.30 | $1,025.70 |
| 04/10/19 | Lary Alan Rappaport | 210 | E-mails with E. Stevens, M. Triggs, S. Weise, M. Firestein, B. Rosen, J. Levitan regarding analysis and strategy for potential lien avoidance actions (0.40). | 0.40 | $315.60 |
| 04/10/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.10). | 2.10 | $1,656.90 |
| 04/10/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 4/10/19. | 0.60 | $473.40 |
| 04/10/19 | Marc Palmer | 210 | Review and revise draft PBA complaint seeking conditional declaratory judgment (2.30). | 2.30 | $1,814.70 |
| 04/10/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.60 | $473.40 |
| 04/10/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 04/10/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/10/2019. | 1.10 | $867.90 |
| 04/10/19 | Brian S. Rosen | 210 | Conference call with Paul Hastings, et al., regarding joint stipulation (0.50); Revise stipulation (1.10); Review motion extending deadlines (0.10); Memorandum to A. Bongartz regarding same (0.10); Conference with J. Levitan regarding list of actions (0.20); Memorandum to J. Levitan regarding same (0.10); Teleconference with R. Keller regarding US Bank tolling (0.10); Memorandum regarding DTC reports (0.10); Teleconference with S. Ma regarding same (0.10). | 2.40 | $1,893.60 |

33260 FOMB                                                      Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                              Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/19 | Elliot Stevens | 210 | Discuss issues relating to bond pleadings and related issues with C. Theodoridis (0.20). | 0.20 | $157.80 |
| 04/11/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 04/11/19 | Brian S. Rosen | 210 | Review and revise joint stipulation (1.30); Memorandum to L. Despins regarding same (0.10); Review D. Brownstein memorandum regarding Ambac/HTA meeting (0.10); Memorandum to D. Brownstein regarding same (0.10); Review and revise informative motion regarding HTA stipulation (0.20); Teleconference with L. Despins regarding CW/HTA stipulation (0.20); Revise same (0.30); Conference call with W. Weisfelner and L. Despins regarding stipulation (0.30); Memorandum to M. Sosland regarding CW/HTA stipulation (0.10); Teleconference with R. Keller regarding tolling (0.30); Memorandum to N. Bassett regarding R. Keller conference call (0.10); Memorandum to N. Bassett regarding L. Despins requesting call (0.10); Memorandum to L. Despins regarding same (0.20); Review latest draft of joint stipulation (0.70); Memorandum to W. Weisfelner regarding same (0.10); Memorandum to C. Sastaldi regarding US Bank call (0.10); Memorandum to W. Weisfelner regarding Board position (0.10). | 4.40 | $3,471.60 |
| 04/11/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/11/2019. | 1.20 | $946.80 |
| 04/11/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.80 | $631.20 |
| 04/11/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 4/11/19. | 0.40 | $315.60 |
| 04/11/19 | Blake Cushing | 210 | Review omnibus objection drafts (0.40). | 0.40 | $315.60 |
| 04/11/19 | Blake Cushing | 210 | Draft notices for omnibus objections (0.80). | 0.80 | $631.20 |
| 04/11/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.10). | 1.10 | $867.90 |
| 04/11/19 | Daniel Pollick | 210 | Draft chart summarizing bond issuances. | 0.70 | $552.30 |
| 04/11/19 | Brooke L. Blackwell | 210 | Team meeting with bankruptcy group regarding case status and strategy (0.50). | 0.50 | $394.50 |
| 04/11/19 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/19 | Jeffrey W. Levitan | 210 | Attend restructuring group update call (0.60); Review tolling objections (0.40); Teleconferences with J. Jonas, B. Rosen regarding avoidance actions (0.20); E-mail Sierra regarding guarantees (0.10); Review lien search (0.20); E-mail with J. Esses regarding tolling (0.10). | 1.60 | $1,262.40 |
| 04/11/19 | Paul Possinger | 210 | Review and revise memorandum on IFCUs. | 1.50 | $1,183.50 |
| 04/11/19 | Steven O. Weise | 210 | Review analysis of statutory lien claims. | 4.40 | $3,471.60 |
| 04/11/19 | Laura Stafford | 210 | Participate in bankruptcy update call (0.50). | 0.50 | $394.50 |
| 04/11/19 | Steve MA | 210 | Attend weekly Proskauer restructuring team update call. | 0.50 | $394.50 |
| 04/11/19 | Steve MA | 210 | Follow-up e-mail to O'Melveny regarding DTC reports for PBA bonds. | 0.10 | $78.90 |
| 04/11/19 | Steve MA | 210 | Review and analyze PBA bond CUSIPs in connection with avoidance action diligence. | 2.10 | $1,656.90 |
| 04/11/19 | Amelia Friedman | 210 | E-mails with J. Berman and Prime Clerk coordinating translating omnibus objections to exact duplicate and subsequently-amended claims into Spanish. | 0.40 | $315.60 |
| 04/11/19 | Maja Zerjal | 210 | Review case management order (0.20); Correspond with C. Tarrant regarding potential amendment (0.20). | 0.40 | $315.60 |
| 04/11/19 | Maja Zerjal | 210 | Review comments to plan strategy memorandum by P. Possinger (0.40); Review and revise same (0.60); Review research regarding same (1.10); Discuss same with Ernst & Young (0.10). | 2.20 | $1,735.80 |
| 04/11/19 | Maja Zerjal | 210 | Participate in internal status meeting (0.50); Review task list (0.30). | 0.80 | $631.20 |
| 04/11/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.50 | $394.50 |
| 04/12/19 | Maja Zerjal | 210 | Review and revise draft agenda for April 24 omnibus hearing (0.60); Review related pleadings (1.10). | 1.70 | $1,341.30 |
| 04/12/19 | Amelia Friedman | 210 | Calls with Prime Clerk to discuss translating omnibus objections for filing on Monday. | 0.30 | $236.70 |
| 04/12/19 | Amelia Friedman | 210 | Call with B. Rosen and L. Stafford to discuss filing omnibus objections next week. | 0.10 | $78.90 |
| 04/12/19 | Amelia Friedman | 210 | Communication with L. Stafford to discuss amended omnibus procedures and alternative dispute resolution procedures for claims. | 0.50 | $394.50 |
| 04/12/19 | Amelia Friedman | 210 | E-mail B. Rosen summary of status of filing omnibus objections to amended and exact duplicate claims. | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/19 | Steve MA | 210 | Analyze PBA bond CUSIPs in connection with avoidance action diligence. | 4.70 | $3,708.30 |
| 04/12/19 | Steve MA | 210 | Review draft Commonwealth objection to ERS fiscal agent's proof of claim. | 1.20 | $946.80 |
| 04/12/19 | Laura Stafford | 210 | Communications with C. Tarrant regarding discovery (0.80). | 0.80 | $631.20 |
| 04/12/19 | Laura Stafford | 210 | Communications with J. Levitan and J. Herriman regarding PBA bonds (0.30). | 0.30 | $236.70 |
| 04/12/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); Conferences, e-mail with T. Mungovan, M. Firestein, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 0.70 | $552.30 |
| 04/12/19 | Stephen L. Ratner | 210 | Conferences with T. Mungovan, R. Ferrara, M. Firestein regarding Board's Rule 26 obligations. | 0.70 | $552.30 |
| 04/12/19 | Steven O. Weise | 210 | Review analysis of statutory lien claims. | 2.60 | $2,051.40 |
| 04/12/19 | Michael A. Firestein | 210 | Review and draft multiple strategic correspondence on PBA informative motion (0.40); Review correspondence on document production issues on avoidance (0.20); Draft post-filing informative motion strategic correspondence in PBA (0.40); Conference with R. Ferrara, S. Ratner and T. Mungovan on Rule 26 obligations (0.80). | 1.80 | $1,420.20 |
| 04/12/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner, M. Firestein, and R. Ferrara regarding Board's obligations under Rule 26 (0.80). | 0.80 | $631.20 |
| 04/12/19 | Timothy W. Mungovan | 210 | Communications regarding administration of adversary proceedings against Board and expectations for April and May 2019 (0.70). | 0.70 | $552.30 |
| 04/12/19 | Blake Cushing | 210 | Call with L. Stafford, A. Friedman and Alvarez and Marsal regarding claims administration (0.70). | 0.70 | $552.30 |
| 04/12/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.30). | 1.30 | $1,025.70 |
| 04/12/19 | Carl Mazurek | 210 | Call with H. Vora and L. Geary to review and finalize litigation deadline charts (0.20); Review and edit litigation deadline charts for 4/12/19 (0.30). | 0.50 | $394.50 |
| 04/12/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.90 | $710.10 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 65 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/12/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.70 | $552.30 |
| 04/12/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/12/2019. | 1.30 | $1,025.70 |
| 04/12/19 | Brian S. Rosen | 210 | Revise stipulation and distribute comments (0.60); Teleconference with L. Despins regarding same (0.20); Conference call with L. Despins, et al., regarding US Bank tolling (0.30); Review revised stipulation (0.60); Memorandum to A. Bongartz regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Memorandum to L. Despins regarding list of actions (0.10); Conference with J. Levitan regarding same (0.30); Review memorandum of J. Levitan regarding same (0.20); Review P. Omorogbe draft motion (0.10); Memorandum to P. Omorogbe regarding same (0.10); Review and revise same (0.10); Revise CW/HTA stipulation and distribute (0.40); Review side letter regarding claims (0.10); Memorandum to J. Levitan regarding same (0.10). | 3.40 | $2,682.60 |
| 04/12/19 | Brian S. Rosen | 210 | Memorandum to D. Perez regarding A&M presentation (0.10); Review L. Stafford memorandum regarding claims procedures (0.30). | 0.40 | $315.60 |
| 04/13/19 | Brian S. Rosen | 210 | Memorandum to L. Despins regarding claims (0.10); Teleconference with L. Despins regarding same (0.20). | 0.30 | $236.70 |
| 04/13/19 | Jeffrey W. Levitan | 210 | E-mails E. Stevens regarding avoidance actions. | 0.30 | $236.70 |
| 04/13/19 | Paul Possinger | 210 | Review letter to AAFAF regarding PayGo delinquencies (0.40); E-mails with M. Bienenstock regarding same (0.20). | 0.60 | $473.40 |
| 04/14/19 | Paul Possinger | 210 | Review settlement agreement with AMPR. | 1.00 | $789.00 |
| 04/14/19 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan regarding weekly strategy and analysis conference call, assignments (0.20). | 0.20 | $157.80 |
| 04/14/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/14/2019. | 1.10 | $867.90 |
| 04/14/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.20 | $157.80 |
| 04/14/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.60 | $473.40 |
| 04/14/19 | Maja Zerjal | 210 | Review current draft of omnibus hearing agenda (0.20); Draft e-mail to P. Possinger regarding same (0.10). | 0.30 | $236.70 |
| 04/15/19 | Maja Zerjal | 210 | Discuss case status with E. Barak. | 0.90 | $710.10 |

33260 FOMB                                                                Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/19 | Maja Zerjal | 210 | Review order regarding April 24 omnibus hearing (0.10); Multiple e-mails with J. Esses and C. Tarrant regarding agenda for same (0.30); Review latest draft of agenda and related pleadings (0.80); Discuss same with J. Esses (0.40); Draft e-mail to APJ counsel regarding status of APJ lift stay for hearing (0.10); Review further updates to agenda (0.40); Discuss same with J. Levitan (0.20). | 2.30 | $1,814.70 |
| 04/15/19 | Maja Zerjal | 210 | Review two-week deadline calendar (0.20); Review status of certain Commonwealth Title III matters in connection with such deadlines (0.40). | 0.60 | $473.40 |
| 04/15/19 | Maja Zerjal | 210 | Review and revise IFCU surplus memorandum (1.20); Discuss same with M. Bienenstock (0.10). | 1.30 | $1,025.70 |
| 04/15/19 | Maja Zerjal | 210 | Review L. Stafford e-mail regarding case background (0.20); Respond to same (0.10). | 0.30 | $236.70 |
| 04/15/19 | Maja Zerjal | 210 | Participate in internal status meeting (0.60). | 0.60 | $473.40 |
| 04/15/19 | Amelia Friedman | 210 | Participate in bankruptcy update call with to discuss ongoing issues with Title III proceedings and provide update on claims reconciliation process. | 0.40 | $315.60 |
| 04/15/19 | Amelia Friedman | 210 | Call with L. Stafford to discuss omnibus objections to duplicate and amended claims intending to file later today. | 0.20 | $157.80 |
| 04/15/19 | Amelia Friedman | 210 | Teleconference with B. Rosen, L. Stafford, and L. Abdelmasieh in AO's office to discuss claims ADR procedures and amended omnibus objection procedures. | 0.50 | $394.50 |
| 04/15/19 | Amelia Friedman | 210 | Teleconference with L. Stafford and L. Abdelmasieh in AO's office to discuss omnibus objections to duplicate and amended claims intending to file later today. | 0.20 | $157.80 |
| 04/15/19 | Amelia Friedman | 210 | E-mails with L. Stafford regarding draft e-mail to O'Melveny about omnibus objections intending to file later today to amended, duplicate, and deficient claims. | 0.20 | $157.80 |
| 04/15/19 | Ehud Barak | 210 | Meet with M. Zerjal regarding case strategy (0.80); Review and revise draft agenda for 4/24/19 hearing (0.40). | 1.20 | $946.80 |
| 04/15/19 | Steve MA | 210 | Attend call with Proskauer restructuring team regarding case updates. | 0.60 | $473.40 |
| 04/15/19 | Steve MA | 210 | Finalize analysis of PBA bond CUSIPs in connection with avoidance action diligence. | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/15/19 | Steve MA | 210 | E-mail Prime Clerk regarding DTC reports for PBA bonds. | 0.10 | $78.90 |
| 04/15/19 | Daniel Desatnik | 210 | Participate in bi-weekly team coordination meeting (0.60). | 0.60 | $473.40 |
| 04/15/19 | Blake Cushing | 210 | Call with L. Stafford, C. Bowman and A. Friedman regarding claims administration (0.20). | 0.20 | $157.80 |
| 04/15/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.10). | 2.10 | $1,656.90 |
| 04/15/19 | Daniel Pollick | 210 | Draft chart summarizing loan agreement and bond issuances. | 4.70 | $3,708.30 |
| 04/15/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/15/2019. | 0.90 | $710.10 |
| 04/15/19 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Puerto Rico partners call. | 0.30 | $236.70 |
| 04/15/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.70 | $1,341.30 |
| 04/15/19 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.70 | $552.30 |
| 04/15/19 | Brooke L. Blackwell | 210 | Team meeting with bankruptcy group regarding case status and strategy (0.50). | 0.50 | $394.50 |
| 04/15/19 | Brian S. Rosen | 210 | Review L. Stafford memorandum regarding claims procedures (0.10); Review latest draft of motion (0.90); Memorandum to M. Yassin regarding filing of omnibus objections (0.20); Teleconference with L. Stafford regarding same (0.20); Review M. Yassin memorandum regarding same (0.10); Memorandum to S. Uhland regarding omnibus objections (0.20); Memorandum to S. Uhland regarding press releases (0.10); Memorandum to S. Uhland regarding filing (0.10); Teleconference with S. Uhland regarding same (0.10); Teleconference with L. Stafford regarding filing (0.10). | 2.10 | $1,656.90 |

33260 FOMB                                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                         Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/19 | Brian S. Rosen | 210 | Teleconference with L. Despins regarding CW/HTA and joint stipulation (0.50); Review latest draft of stipulation with UCC (0.60); Memorandum to L. Despins regarding same (0.10); Revise CW/HTA stipulation and distribute (0.30); Memorandum to D. Desatnik regarding ECF/HTA case (0.10); Review revised informative motion (0.10); Memorandum to L. Despins regarding CW/HTA changes (0.20); Revise joint stipulation and distribute comments (0.50); Memorandum to D. Desatnik regarding motion (0.10). | 2.50 | $1,972.50 |
| 04/15/19 | Elliot Stevens | 210 | Calls with L. Silvestro relating to service of avoidance action (0.20); E-mails with L. Stafford relating to avoidance action (0.20); Analyze bond claims (2.80); E-mail to B. Rosen relating to avoidance actions (0.10); Research relating to pleading requirements (0.70). | 4.00 | $3,156.00 |
| 04/15/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 04/15/19 | Lary Alan Rappaport | 210 | Review memoranda from T. Mungovan regarding claims administration (0.20); Review notice of omnibus hearing, procedures (0.10). | 0.30 | $236.70 |
| 04/15/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, K. Perra, M. Morris, G. Brenner and J. Roberts regarding draft correspondence to Government concerning resolutions (0.80). | 0.80 | $631.20 |
| 04/15/19 | Timothy W. Mungovan | 210 | Analyze obligations of Government and Board under PROMESA section 203 and 204 (0.80). | 0.80 | $631.20 |
| 04/15/19 | Chantel L. Febus | 210 | Call with M. Firestein regarding advisor. | 0.30 | $236.70 |
| 04/15/19 | Chantel L. Febus | 210 | Draft and send update regarding advisor recommendations to T. Mungovan. | 0.80 | $631.20 |
| 04/15/19 | Chantel L. Febus | 210 | Call with T. Mungovan regarding advisor analysis. | 0.20 | $157.80 |
| 04/15/19 | Chantel L. Febus | 210 | Review summary of creditor arguments. | 0.70 | $552.30 |
| 04/15/19 | Chantel L. Febus | 210 | Call with advisor regarding strategic recommendations. | 0.30 | $236.70 |
| 04/15/19 | Chantel L. Febus | 210 | Review notes in preparation for strategy calls with client, litigation and bankruptcy team. | 2.70 | $2,130.30 |
| 04/15/19 | Paul Possinger | 210 | Revise AMPR settlement agreement (0.80); Review updated letter regarding PayGo delinquencies (0.30); E-mails regarding ERS accounts and PayGo (0.40). | 1.50 | $1,183.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, C. Febus, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases and regarding Board's Rule 26 obligations (0.40). | 0.90 | $710.10 |
| 04/15/19 | Jeffrey W. Levitan | 210 | Review chart of PBA claims (0.30); Review sample PBA claims (0.40); Teleconference with E. Stevens regarding modification of GO complaint (0.20); Conference with B. Rosen regarding avoidance claims (0.30); Review 2004 response (0.30); E-mail T. Axelrod regarding 2004 response (0.10); Teleconference with M. Mervis regarding PBA (0.20); Annotate committee avoidance chart (0.40); Conference with B. Rosen, E. Weisfelner regarding avoidance actions (0.20); Teleconference with L. Despins regarding causes of action (0.20); Teleconference with E. Weisfelner regarding avoidance claims (0.10); Conference with E. Stevens regarding claw back claims (0.20). | 2.90 | $2,288.10 |
| 04/15/19 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Jeffrey W. Levitan | 210 | Teleconference with E. Stevens, B. Rosen regarding avoidance actions (0.40); Review L. Despins e-mail regarding avoidance actions (0.10); Conferences with E. Stevens regarding avoidance actions (1.10); Edit revised avoidance chart (0.80); Teleconferences with L. Despins regarding avoidance actions (0.30); Teleconference with Weisfelner regarding 926 (0.10); Review e-mails regarding 926 (0.10); Teleconference with M. Firestein regarding PBA avoidance actions (0.20); E-mails and teleconferences with B. Rosen regarding avoidance actions (0.30); E-mail and teleconference with H. Bauer regarding tolling response (0.20); E-mail E. Del Valle regarding tolling reply (0.10); E-mail and teleconference with A. Bongartz regarding 926 motion (0.20); Teleconference with M. Mervis regarding avoidance actions (0.20); Review side letter exhibits and communications with A. Bongartz regarding same (0.40); Edit GO complaint (1.50); Conferences with E. Stevens regarding GO complaint (0.80). | 6.80 | $5,365.20 |
| 04/16/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend weekly litigation partner call regarding pending matters (0.80); Review hearing agenda (0.20). | 1.20 | $946.80 |
| 04/16/19 | Gregg M. Mashberg | 210 | Participate in weekly partner status and strategy call (0.80). | 0.80 | $631.20 |
| 04/16/19 | Michael A. Firestein | 210 | Attend partner strategy call regarding all Commonwealth cases (0.80); Teleconference with L. Stafford and prepare memorandum on joint informative motion status (0.20); Teleconference with J. Levitan on PBA claims and avoidance issues (0.30); Teleconference with T. Mungovan on plan strategy (0.40). | 1.70 | $1,341.30 |
| 04/16/19 | Michael T. Mervis | 210 | Attend weekly litigation partners call (0.80). | 0.80 | $631.20 |
| 04/16/19 | Kevin J. Perra | 210 | Participate in weekly partner litigation call (0.80); Review deadline chart for same (0.10); Review filings across various cases (0.40). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                           Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); Partner coordination call regarding litigations (0.80). | 1.80 | $1,420.20 |
| 04/16/19 | Laura Stafford | 210 | Participate (partial) in litigation partners call (0.50). | 0.50 | $394.50 |
| 04/16/19 | Laura Stafford | 210 | Call to Prime Clerk regarding entry of stipulation (0.30). | 0.30 | $236.70 |
| 04/16/19 | Paul Possinger | 210 | Weekly litigation status call. | 0.80 | $631.20 |
| 04/16/19 | Steven O. Weise | 210 | Review pleading on GO bonds. | 2.30 | $1,814.70 |
| 04/16/19 | Chantel L. Febus | 210 | Draft litigation partner update regarding advisor analysis. | 0.70 | $552.30 |
| 04/16/19 | Chantel L. Febus | 210 | Discussion with T. Mungovan and R. Kim regarding call with advisor and litigation and bankruptcy teams. | 0.70 | $552.30 |
| 04/16/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.80 | $631.20 |
| 04/16/19 | Timothy W. Mungovan | 210 | Review calendar of events for weeks of April 15 and April 22 in advance of call with litigation and restructuring lawyers (0.30). | 0.30 | $236.70 |
| 04/16/19 | Timothy W. Mungovan | 210 | Communications with C. Febus and Board's advisors regarding revised fiscal plan (0.60). | 0.60 | $473.40 |
| 04/16/19 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to review all events during weeks of April 15 and 22 (0.80). | 0.80 | $631.20 |
| 04/16/19 | Lary Alan Rappaport | 210 | Review calendars, schedules for weekly status, strategy and analysis call (0.10); Conference call with T. Mungovan, M. Zerjal, P. Possinger, J. Levitan, G. Brenner, M. Dale, M. Firestein, L. Stafford, J. Richman regarding deadlines, tasks, assignments, status and strategy (0.80). | 0.90 | $710.10 |
| 04/16/19 | Ana Vermal | 210 | Participate in weekly litigation partners call. | 0.80 | $631.20 |
| 04/16/19 | Elliot Stevens | 210 | Conference call with J. Levitan and B. Rosen relating to avoidance actions (0.30); Draft notes relating to same (0.10). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Elliot Stevens | 210 | Discuss avoidance action chart with J. Levitan (0.20); Draft edits to avoidance action chart for same (0.60); E-mail same to same (0.10); Discuss edits with same (0.20); Draft further edits relating to same (0.30); E-mail same to same (0.10); Review e-mails from same and from Paul Hastings (0.20); Draft further edits to avoidance action chart in connection with same (0.30); E-mail same to J. Levitan (0.10); Discuss GO avoidance action edits with J. Levitan (0.30); Draft edits to same (1.20); E-mail same to B. Rosen and M. Mervis (0.10). | 3.70 | $2,919.30 |
| 04/16/19 | Brian S. Rosen | 210 | Memorandum to L. Despins regarding status of joint stipulation (0.10); Review latest draft of same (0.40); Teleconference with P. Friedman regarding stipulation comments (0.30); Memorandum to E. Weisfelner regarding same (0.10); Teleconference with P. Friedman regarding conference call with UCC/SCC (0.30). | 1.20 | $946.80 |
| 04/16/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.80 | $631.20 |
| 04/16/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.80 | $631.20 |
| 04/16/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.40 | $1,104.60 |
| 04/16/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of April 15 and 22. | 0.80 | $631.20 |
| 04/16/19 | Lucy Wolf | 210 | Follow-up from partners call with pending issues. | 0.30 | $236.70 |
| 04/16/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/16/2019. | 1.20 | $946.80 |
| 04/16/19 | Blake Cushing | 210 | Track and organize responses to omnibus objections (0.70). | 0.70 | $552.30 |
| 04/16/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.10). | 2.10 | $1,656.90 |
| 04/16/19 | Zachary Chalett | 210 | E-mails to L. Stafford regarding pending joint stipulation (0.20); Calls to chambers regarding pending joint stipulation (0.20); Call with M. Firestein and L. Stafford regarding call to chambers (0.10). | 0.50 | $394.50 |
| 04/16/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.80). | 0.80 | $631.20 |
| 04/16/19 | Steve MA | 210 | Call with Z. Chalett regarding PBA bonds. | 0.10 | $78.90 |

33260 FOMB                                                                   Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Steve MA | 210 | Follow-up e-mail to Prime Clerk regarding PBA bondholder DTC reports. | 0.10 | $78.90 |
| 04/16/19 | Steve MA | 210 | Finalize review of PBA bond CUSIPs. | 4.60 | $3,629.40 |
| 04/16/19 | Amelia Friedman | 210 | E-mails with L. Stafford and Alvarez & Marsal about draft ADR and administrative procedures for claims reconciliation. | 0.40 | $315.60 |
| 04/16/19 | Amelia Friedman | 210 | Update tracking chart with information on omnibus objections to amended, duplicate, and deficient claims and individual objections to big claims. | 0.50 | $394.50 |
| 04/16/19 | Amelia Friedman | 210 | Call with L. Stafford to discuss tracking responses to recently filed omnibus objections and filing ADR procedures. | 0.40 | $315.60 |
| 04/16/19 | Amelia Friedman | 210 | E-mail B. Cushing regarding assisting with tracking and dealing with any responses filed to omnibus objections to amended, deficient, and duplicate claims filed on April 15. | 0.20 | $157.80 |
| 04/16/19 | Mark Harris | 210 | Participate in weekly partner call. | 0.80 | $631.20 |
| 04/16/19 | Maja Zerjal | 210 | Participate in weekly litigation and restructuring group call. | 0.80 | $631.20 |
| 04/17/19 | Maja Zerjal | 210 | Participate in call with M. Bienenstock, T. Mungovan, R. Ferrara, M. Dale, M. Firestein, C. Febus and R. Kim regarding plan strategy (1.00); Discuss same with C. Febus (0.20). | 1.20 | $946.80 |
| 04/17/19 | Amelia Friedman | 210 | Review and revise e-mail summary teleconference to discuss administrative processes for reconciling claims and next steps for filing a motion with Court. | 0.30 | $236.70 |
| 04/17/19 | Amelia Friedman | 210 | Follow-up teleconference with L. Stafford to discuss drafting forms of notice and motion for approval of ADR procedures and administrative reconciliation of claims. | 0.20 | $157.80 |
| 04/17/19 | Ehud Barak | 210 | Review and comments on stipulation between UCC and Board (1.50); Discuss same internally (0.40); Discuss same with Citi (0.30). | 2.20 | $1,735.80 |
| 04/17/19 | Blake Cushing | 210 | Track omnibus objections and responses (0.60). | 0.60 | $473.40 |
| 04/17/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (3.70). | 3.70 | $2,919.30 |
| 04/17/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 4/17/19. | 0.10 | $78.90 |
| 04/17/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/16/2019. | 0.70 | $552.30 |
| 04/17/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 3.40 | $2,682.60 |

33260 FOMB                                                              Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/19 | Mee R. Kim | 210 | E-mail R. Ferrara regarding market information. | 0.40 | $315.60 |
| 04/17/19 | Brian S. Rosen | 210 | Conference call with E. Barak, et al., regarding joint stipulation (0.30); Memorandum to A. Caton regarding PREPA issues joint stipulation (0.10); Memorandum to A. Caton regarding settlement/joint stipulation (0.20); Teleconference with W. Weisfelner regarding Board position on stipulation (0.30); Memorandum to P. Friedman regarding same (0.10); Memorandum to M. Bienenstock regarding SCC/stipulation/claims (0.20); Memorandum to D. Desatnik regarding another extension (0.10); Review D. Desatnik memorandum regarding same (0.10); Teleconference with M. Yassin regarding stipulation (0.30); Memorandum to M. Bienenstock regarding same (0.10); Review P. Friedman memorandum regarding concept agreement (0.10); Memorandum to P. Friedman regarding same (0.10); Teleconference with L. Despins regarding stipulation revisions needed (0.60); Review AAFAF stipulation regarding tolling (0.20); Teleconference with P. Friedman regarding same (0.30); Memorandum to L. Despins regarding same (0.10); Review P. Friedman memorandum regarding merits (0.10); Memorandum to P. Friedman regarding same (0.10). | 3.40 | $2,682.60 |
| 04/17/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding UCC's brief in support of order authorizing it to pursue certain causes of action on behalf of Commonwealth (0.30). | 0.30 | $236.70 |
| 04/17/19 | Timothy W. Mungovan | 210 | Conference call with M. Bienenstock, C. Febus, M. Firestein, S. Ratner, R. Kim, M. Dale, and Board's advisors regarding development of revised fiscal plan (1.00). | 1.00 | $789.00 |
| 04/17/19 | Chantel L. Febus | 210 | Review call notes in preparation for Proskauer and client updates and calls. | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Ralph C. Ferrara | 210 | Prepare for teleconference with advisor and internal Proskauer team, including review of advisor calls summary memoranda regarding Board's Rule 26 obligations (0.80); Participate in same (1.00); Follow-up teleconference with T. Mungovan (0.40); E-mail to C. Febus regarding same (0.10); Teleconference with R. Kim regarding same (0.30); Review summary regarding objectors' rejection of conditional objection to various GO claims (0.30). | 2.90 | $2,288.10 |
| 04/17/19 | Ralph C. Ferrara | 210 | Review summary regarding stipulation on allocation of litigation responsibilities (0.10); Review summaries regarding UCC notice containing revised proposed order granting its motion to establish procedures relating to objection to claims against ERS (0.30); Review summary regarding 2004 motion targeting security holders (0.10); Review summary regarding banks' objection of Board's Rule 2004 motion (0.20); Review summaries regarding LCDC filings objecting to debt limit litigation (0.40); Review summary regarding Ambac statement on intent to support relief sought in joint claims objection (0.20); Review summaries regarding Commonwealth's financials (0.40); Review summary regarding appointment of official committee of GO bondholders (0.30); Review summary regarding Board's motion seeking disclosure of beneficial holders of bonds referred to Judge Dein (0.20). | 2.20 | $1,735.80 |
| 04/17/19 | Steven O. Weise | 210 | Review pleading on GO bonds. | 3.80 | $2,998.20 |
| 04/17/19 | Laura Stafford | 210 | Review and analyze memorandum regarding subpoena (0.40). | 0.40 | $315.60 |
| 04/17/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40). | 0.90 | $710.10 |
| 04/17/19 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, M. Bienenstock, C. Febus, M. Firestein, B. Rosen, R. Ferrara, M. Dale, R. Kim, advisor regarding fiscal plan issues. | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Michael A. Firestein | 210 | Attend conference call with R. Ferrara, T. Mungovan, M. Dale and others on Rule 26 disclosure obligations and plan issues (1.00); Teleconference with T. Mungovan on plan strategy (0.40); Teleconference with C. Febus on plan issues (0.20); Review and draft multiple memorandums on strategy for plan issues (0.30). | 1.90 | $1,499.10 |
| 04/17/19 | Jeffrey W. Levitan | 210 | E-mail E. Barak regarding 926 (0.10); Review e-mails regarding 926 (0.20); Teleconference with E. Barak, B. Rosen regarding 926 (0.20); Review 926 stipulation (0.30); Teleconferences with T. Axelrod regarding tolling reply (0.30); Teleconference with C. Tedeschi regarding stipulation (0.10); Review M. Hindman comments to stipulation (0.10); Teleconference with L. Despins regarding stipulation (0.30); E-mail L. Despins regarding stipulation (0.10); Teleconference with B. Rosen regarding stipulation (0.30); E-mail T. Axelrod regarding tolling (0.30); E-mails A. Bongartz regarding stipulation (0.30); Teleconference and e-mail with M. Hindman regarding stipulation (0.20); E-mail M. Hindman regarding stipulation (0.10); Review urgent motion to extend deadline (0.20); E-mail A. Papalaskaris regarding committee motion (0.20); E-mails to A. Bongartz regarding objection deadline (0.10); Review committee standing motion (0.60); Review LCOC response (0.10); Review Retiree Committee joinder (0.10); Review Assured objection (0.20); Teleconference with B. Rosen regarding preparing for hearing (0.20); Review Assured objection (0.10); Review National objection (0.10); Review Puerto Rico Funds' objection (0.10); Review GO objection (0.20). | 5.10 | $4,023.90 |
| 04/18/19 | Jeffrey W. Levitan | 210 | Draft issues list (0.30); Conference with B. Rosen regarding pending matters (0.60). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/19 | Jeffrey W. Levitan | 210 | Review committee response regarding objections to stipulation (0.30); E-mail R. Ferrara regarding committee motion (0.10); Conferences with M. Zerjal regarding committee motion (0.50); Teleconference with M. Mervis regarding GO complaint (0.20); Attend call with Brown Rudnick, Kobre & Kim representatives regarding committee motion (0.30); Conferences with B. Rosen regarding avoidance actions (0.60); Teleconference with M. Zerjal regarding avoidance claims, agenda (0.30); E-mails S. Ma regarding avoidance claims (0.10); Review draft response to committee motion (0.60); Review revised stipulation (0.30). | 3.30 | $2,603.70 |
| 04/18/19 | Michael A. Firestein | 210 | Review and draft memoranda on strategy regarding UCC motion to file claims (0.30); Teleconferences with C. Febus on plan strategy (0.40); Teleconference with T. Mungovan on plan issues and stipulation on avoidance actions (0.40). | 1.10 | $867.90 |
| 04/18/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20). | 0.70 | $552.30 |
| 04/18/19 | Steven O. Weise | 210 | Review pleading on GO bonds. | 2.40 | $1,893.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/19 | Ralph C. Ferrara | 210 | Review Board's letter to Congress regarding additional legal claims in connection with its objection against GO bonds (0.30); Review UCC motion seeking to commence litigation (0.60); Review summary regarding Judge Dein's order on Board's Rule 2004 motion respecting disclosure of lists of security holders (0.20); Review summary regarding objections to proposed stipulation between Board and UCC on litigation of Commonwealth Claims (0.30); Review summary regarding UCC/Board/Special Claims Committee joint motion seeking approval of stipulation related to allocation of all litigation responsibilities (0.40); Review Judge Dein's order striking plaintiffs' motions for remand due to failure to meet and confer obligations (0.30). | 2.10 | $1,656.90 |
| 04/18/19 | Ralph C. Ferrara | 210 | Review Governor's response to Board's March 15, 2019 notice of violation regarding Commonwealth's proposed fiscal plan as of March 11, 2019 (0.80); Review Board's letter to Puerto Rico's Chief Financial Officer requesting audited financial statements (0.10); Review and revise summary of call with advisor (0.40). | 1.30 | $1,025.70 |
| 04/18/19 | Courtney M. Bowman | 210 | Participate in claims administration call with C. Theodoridis, S. Ma, A. Friedman, and B. Cushing (0.30). | 0.30 | $236.70 |
| 04/18/19 | Chantel L. Febus | 210 | Discussion with advisor and litigation team regarding call with client and next steps. | 1.30 | $1,025.70 |
| 04/18/19 | Chantel L. Febus | 210 | Discussion with litigation team regarding article about McKinsey. | 0.70 | $552.30 |
| 04/18/19 | Chantel L. Febus | 210 | Review summary memorandum regarding McKinsey article. | 0.80 | $631.20 |
| 04/18/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding draft letter from Board to Government concerning resolutions (0.50). | 0.50 | $394.50 |
| 04/18/19 | Timothy W. Mungovan | 210 | Communications with M. Morris regarding draft letter from Board to Government concerning resolutions (0.60). | 0.60 | $473.40 |
| 04/18/19 | Timothy W. Mungovan | 210 | Communications with N. Jaresko regarding draft letter from Board to Government concerning resolutions (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                     Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/19 | Timothy W. Mungovan | 210 | Communications with K. Rifkind regarding draft letter from Board to Government concerning resolutions (0.30). | 0.30 | $236.70 |
| 04/18/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, S. Ratner and J. Levitan regarding UCC's motion for appointment/assignment of claims belonging to Commonwealth (0.80). | 0.80 | $631.20 |
| 04/18/19 | Timothy W. Mungovan | 210 | Communications with K. Rifkind regarding IFCU's and transfers (0.30). | 0.30 | $236.70 |
| 04/18/19 | Timothy W. Mungovan | 210 | Review memorandum to K. Rifkind regarding IFCU's and transfers (0.50). | 0.50 | $394.50 |
| 04/18/19 | Brian S. Rosen | 210 | Review materials for and attend hearing for joint stipulation (3.90); Teleconference with L. Despins regarding revisions (0.30) Review response of SCC (0.10); Review omnibus reply (0.20); Memorandum to R. Sierra regarding SCC response (0.10); Memorandum to S. Uhland regarding DTC reports (0.10); Review S. Uhland memorandum regarding cause of action (0.10); Memorandum to S. Uhland regarding same (0.10); Memorandum to L. Despins regarding CW/HTA stipulation (0.10); Revise same (0.40); Memorandum to S. Ma regarding DTC reports (0.10). | 5.50 | $4,339.50 |
| 04/18/19 | Brian S. Rosen | 210 | Memorandum to T. Mungovan regarding DeFacto Dorline default (0.10). | 0.10 | $78.90 |
| 04/18/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 04/18/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/18/2019. | 0.90 | $710.10 |
| 04/18/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 4/18/19. | 0.40 | $315.60 |
| 04/18/19 | Blake Cushing | 210 | Call with C. Theodoridis, C. Bowman, S. Ma and A. Friedman regarding claims administration (0.30). | 0.30 | $236.70 |
| 04/18/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.40). | 1.40 | $1,104.60 |
| 04/18/19 | Blake Cushing | 210 | Track responses/inquiries to omnibus objections (0.90). | 0.90 | $710.10 |
| 04/18/19 | Ehud Barak | 210 | Prepare for Board call (0.60); Participate in Board call (2.60). | 3.20 | $2,524.80 |
| 04/18/19 | Steve MA | 210 | Call with Proskauer team regarding update to claims objections. | 0.30 | $236.70 |
| 04/18/19 | Steve MA | 210 | Call with Prime Clerk regarding PBA bond DTC reports (0.10); Follow-up e-mails regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 80 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/18/19 | Steve MA | 210 | Prepare for call with Proskauer team regarding case updates. | 0.10 | $78.90 |
| 04/18/19 | Zachary Chalett | 210 | Draft list of upcoming deadlines (0.50); Draft e-mails to L. Stafford and Puerto Rico associates regarding upcoming deadlines (0.30); Coordinate with local counsel regarding upcoming deadlines (0.20); Communication with L. Silvestro regarding upcoming deadlines (0.10). | 1.10 | $867.90 |
| 04/18/19 | Steve MA | 210 | Draft update e-mail to B. Rosen and J. Levitan regarding progress of obtaining DTC reports. | 0.20 | $157.80 |
| 04/18/19 | Amelia Friedman | 210 | Teleconference with C. Theodoridis, S. Ma, C. Bowman, and B. Cushing to discuss ongoing issues with claims adminstration. | 0.20 | $157.80 |
| 04/18/19 | Amelia Friedman | 210 | Review draft schedule of tax refund claims to be referred to Hacienda for resolution and e-mail proposed edits to J. Herriman. | 0.30 | $236.70 |
| 04/18/19 | Amelia Friedman | 210 | Review J. Herriman comments and questions to draft notice of eligibility to participate in alternative dispute resolution procedure (0.10); Send follow-up e-mail to J. Herriman and L. Stafford responding to questions (0.20). | 0.30 | $236.70 |
| 04/18/19 | Amelia Friedman | 210 | E-mail B. Rosen and L. Stafford regarding issues with identifying claims to be referred to administrative processes for resolution and seeking clarification on referral process. | 0.30 | $236.70 |
| 04/18/19 | Amelia Friedman | 210 | Revise draft letter seeking additional information from deficient HR claims to incorporate edits from J. Herriman. | 0.30 | $236.70 |
| 04/18/19 | Amelia Friedman | 210 | Call with L. Stafford to discuss revising ADR and administrative reconciliation procedures. | 0.60 | $473.40 |
| 04/18/19 | Amelia Friedman | 210 | Teleconference with D. Perez, J. Herriman, and L. Stafford to discuss ADR procedure and administrative reconciliation of claims. | 0.90 | $710.10 |
| 04/18/19 | Chris Theodoridis | 210 | Participate in claims administration call. | 0.30 | $236.70 |
| 04/19/19 | Maja Zerjal | 210 | Correspond with P. Possinger and S. Ma regarding negotiation with retirees (0.50); Review related materials (1.20). | 1.70 | $1,341.30 |

33260 FOMB                                                           Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                           Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/19 | Maja Zerjal | 210 | Discuss agenda issues with Chambers (0.10); Discuss same with P. Friedman (0.10); Correspond with C. Tarrant regarding updates to agenda and other filings in advance of hearing (0.50); Correspond with M. Comeford regarding agenda (0.10); Review Chambers comments to agenda (0.20); Correspond with internal team regarding same (0.50); Draft e-mail to M. Comerford regarding same (0.10); Correspond with C. Tarrant regarding same (0.30). | 1.90 | $1,499.10 |
| 04/19/19 | Amelia Friedman | 210 | Call with L. Stafford regarding document submission notices under proposed ADR procedure. | 0.20 | $157.80 |
| 04/19/19 | Amelia Friedman | 210 | Call with Prime Clerk regarding processing responses and designating claims for administrative reconciliation. | 0.10 | $78.90 |
| 04/19/19 | Steve MA | 210 | Call with O'Melveny regarding PBA DTC reports. | 0.10 | $78.90 |
| 04/19/19 | Steve MA | 210 | Review and finalize draft letter for PBA DTC reports. | 0.30 | $236.70 |
| 04/19/19 | Steve MA | 210 | E-mail vendor regarding ERS bond DTC reports. | 0.10 | $78.90 |
| 04/19/19 | Steve MA | 210 | Draft RSA for Retiree Committee term sheet. | 6.20 | $4,891.80 |
| 04/19/19 | Steve MA | 210 | Calls with J. Levitan regarding PBA and ERS bondholder discovery. | 0.30 | $236.70 |
| 04/19/19 | Steve MA | 210 | Follow-up on issues regarding PBA and ERS bondholder discovery. | 0.30 | $236.70 |
| 04/19/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.70). | 1.70 | $1,341.30 |
| 04/19/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/19/2019. | 1.40 | $1,104.60 |
| 04/19/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.40 | $1,104.60 |
| 04/19/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.70 | $552.30 |
| 04/19/19 | Mee R. Kim | 210 | Discussions with R. Ferrara regarding market research. | 0.50 | $394.50 |

33260 FOMB
Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 82 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/19 | Brian S. Rosen | 210 | Review T. Mungovan memorandum regarding DeFacto (0.10); Memorandum to T. Mungovan regarding same (0.30); Review draft SCC response to 926 motion and revise (0.80); Conference with J. Levitan regarding same (0.30); Conference with J. Levitan and Bienenstock regarding same (0.30); Revise CW/HTA stipulation (0.30); Review revised joint stipulation and revise (0.30); Teleconference with P. Friedman regarding CW/HTA and informative motion (0.20). | 2.60 | $2,051.40 |
| 04/19/19 | Brian S. Rosen | 210 | Review draft agenda and memorandum to M. Zerjal regarding same (0.30). | 0.30 | $236.70 |
| 04/19/19 | Timothy W. Mungovan | 210 | Review draft Board letter to Government (0.30). | 0.30 | $236.70 |
| 04/19/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, M. Morris, G. Brenner, S. Ratner, and K. Perra regarding draft letter to Government (0.40). | 0.40 | $315.60 |
| 04/19/19 | Timothy W. Mungovan | 210 | Communications with C. Febus regarding discussions with Board's advisors and K. Rifkind regarding developing revised fiscal plan (0.40). | 0.40 | $315.60 |
| 04/19/19 | Chantel L. Febus | 210 | Discussion with advisor and litigation team regarding next steps. | 1.30 | $1,025.70 |
| 04/19/19 | Jonathan E. Richman | 210 | Review issues regarding UCC motion and stipulation regarding pursuing claims. | 0.60 | $473.40 |
| 04/19/19 | Ralph C. Ferrara | 210 | Review source materials (5.80); Draft outline on same (1.50). | 7.30 | $5,759.70 |
| 04/19/19 | Ralph C. Ferrara | 210 | Review summary regarding Judge Swain's direction to file revised litigation stipulation respecting UCC/Board/Special Claims Committee joint motion (0.40). | 0.40 | $315.60 |
| 04/19/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 0.70 | $552.30 |
| 04/19/19 | Stephen L. Ratner | 210 | Review draft pension PayGo letter (0.20); E-mail with T. Mungovan, et al. regarding pension PayGo letter (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/19 | Michael A. Firestein | 210 | Teleconference with J. Levitan on strategy for various avoidance and trustee-related matters (0.20); Teleconference with T. Mungovan and L. Rappaport on avoidance claim issues (0.20); Draft memorandums on avoidance stipulation issues (0.20); Teleconference with T. Mungovan on plan issues (0.30); Teleconferences with T. Mungovan, J. Levitan on avoidance briefing strategy (0.20); Teleconference with T. Mungovan on revisions to opposition to UCC trustee motion (0.20). | 1.30 | $1,025.70 |
| 04/19/19 | Jeffrey W. Levitan | 210 | Conference with M. Bienenstock regarding avoidance claims (0.20); Review B. Rosen comments to 926 opposition (0.30); Teleconferences and e-mails with M. Zerjal regarding 926 opposition (0.30); Edit revised 926 response (1.60); E-mail T. Axelrod regarding 926 response (0.30); Teleconferences with S. Ma regarding avoidance actions (0.30); Review M. Mervis comments to GO bond complaint (0.60); Teleconference with M. Mervis regarding GO bond complaint (0.20); Conference with E. Stevens regarding GO bond complaint (0.30); Review T. Mungovan comments to 926 response, teleconference with T. Mungovan, e-mail T. Axelrod regarding same (0.40); Teleconference, e-mail T. Mungovan regarding 926 reply (0.30); Review revised agenda (0.10); E-mail S. Ma regarding 2004 exams (0.20). | 5.10 | $4,023.90 |
| 04/19/19 | Jeffrey W. Levitan | 210 | Review B. Rosen e-mail regarding term sheet (0.30). | 0.30 | $236.70 |
| 04/20/19 | Brian S. Rosen | 210 | Review objections to 926 motion (0.80); Review revisions to joint stipulation (0.40); Review memorandum of Weisfelner regarding same (0.10); Review L. Despins memorandum regarding same (0.10). | 1.40 | $1,104.60 |
| 04/20/19 | Steve MA | 210 | Compare draft Retiree Committee RSA and precedent (0.80); Review and comment on latest draft Retiree Committee RSA (1.10). | 1.90 | $1,499.10 |
| 04/20/19 | Maja Zerjal | 210 | Review further changes to omnibus hearing agenda (0.20); Review further responses to UCC 926 motion (0.70). | 0.90 | $710.10 |
| 04/20/19 | Maja Zerjal | 210 | Draft materials related to negotiation with Retiree Committee. | 7.70 | $6,075.30 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/19 | Maja Zerjal | 210 | Further revise materials regarding Retiree Committee negotiations (0.60); Draft e-mail to P. Possinger regarding same (0.20). | 0.80 | $631.20 |
| 04/21/19 | Maja Zerjal | 210 | Review internal correspondence regarding status report at April omnibus hearing. | 0.30 | $236.70 |
| 04/21/19 | Brian S. Rosen | 210 | Memorandum to E. Weisfelner and L. Despins regarding joint stipulation (0.10); Review latest draft of joint stipulation (0.40). | 0.50 | $394.50 |
| 04/21/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 04/21/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Puerto Rico partners call. | 0.30 | $236.70 |
| 04/21/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.90). | 0.90 | $710.10 |
| 04/21/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/21/2019. | 0.70 | $552.30 |
| 04/21/19 | Michael A. Firestein | 210 | Review Oppenheimer Funds objection to UCC motion regarding trustee (0.20). | 0.20 | $157.80 |
| 04/21/19 | Steven O. Weise | 210 | Review and revise pleading on claims of GO bonds. | 2.90 | $2,288.10 |
| 04/21/19 | Paul Possinger | 210 | Review Retiree Committee RSA. | 0.80 | $631.20 |
| 04/21/19 | Timothy W. Mungovan | 210 | Revise letter from Board to Government (0.50). | 0.50 | $394.50 |
| 04/21/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and M. Morris regarding revisions to Board letter to Government (0.30). | 0.30 | $236.70 |
| 04/22/19 | Lary Alan Rappaport | 210 | Review calendars, schedules for weekly conference call regarding status, tasks, analysis and strategy (0.10); Conference call T. Mungovan, S. Ratner, J. Levitan, M. Zerjal, P. Possinger, E. Barak, M. Dale, G. Mashberg, M. Firestein, J. Roberts, G. Brenner regarding status, tasks, analysis and strategy (0.70); Conference with M. Firestein regarding update on potential plan of adjustment analysis and strategy (0.20). | 1.00 | $789.00 |
| 04/22/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, M. Dale, K. Rifkind, and S. Negron Reichard regarding letter from Board to Government (0.90). | 0.90 | $710.10 |
| 04/22/19 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to discuss all outstanding deadlines and events for weeks of April 22 and April 29 (0.70). | 0.70 | $552.30 |
| 04/22/19 | Timothy W. Mungovan | 210 | Review all outstanding deadlines and events for weeks of April 22 and April 29 (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 85 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/19 | Ralph C. Ferrara | 210 | Review source materials (5.10); Draft outline on same (2.40). | 7.50 | $5,917.50 |
| 04/22/19 | Jonathan E. Richman | 210 | Participate in status call on all matters. | 0.70 | $552.30 |
| 04/22/19 | Julia D. Alonzo | 210 | Participate in weekly partners call (0.70). | 0.70 | $552.30 |
| 04/22/19 | Paul Possinger | 210 | E-mails with K. Rifkind regarding AFSCME term sheet (0.40); Revise AMPR settlement agreement, related e-mails (0.80). | 1.20 | $946.80 |
| 04/22/19 | Paul Possinger | 210 | Participate in weekly litigation update call (0.70); Review information for 4/24 status report to Court (0.30); Review and revise letter regarding PayGo delinquencies (0.50). | 1.50 | $1,183.50 |
| 04/22/19 | William D. Dalsen | 210 | Call with neutral vendor for Kobre Kim database concerning project status (0.30). | 0.30 | $236.70 |
| 04/22/19 | William D. Dalsen | 210 | Correspondence with team regarding interrogatories in equitable-tolling matter (0.10). | 0.10 | $78.90 |
| 04/22/19 | Stephen L. Ratner | 210 | Review draft Board letter to Treasury Secretary regarding PayGo obligations (0.40); Conferences, e-mail with T. Mungovan, M. Bienenstock, et al. regarding draft Board letter to Treasury Secretary regarding same (0.30). | 0.70 | $552.30 |
| 04/22/19 | Stephen L. Ratner | 210 | Review draft Board letter to Government (0.10); Conferences, e-mail with T. Mungovan, et al. regarding same (0.10). | 0.20 | $157.80 |
| 04/22/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.70); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40). | 1.60 | $1,262.40 |
| 04/22/19 | Laura Stafford | 210 | Participate in weekly litigation partners' call (0.70); Revise deadlines chart following call (0.20); Confer with team members to ensure compliance with deadline (0.60). | 1.50 | $1,183.50 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/19 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner strategy call (0.20); Attend partner strategy call for all Commonwealth cases (0.70); Teleconference with T. Mungovan on plan strategy (0.30); Review Special Claims Committee proposed order on disclosure issues and avoidance actions (0.20); Further teleconference with J. Levitan on avoidance actions and Special Claims Committee order (0.20); Review agenda for omnibus hearing for impact on multiple cases (0.20). | 1.80 | $1,420.20 |
| 04/22/19 | Michael T. Mervis | 210 | Participate in weekly litigation partner call. | 0.70 | $552.30 |
| 04/22/19 | Jeffrey W. Levitan | 210 | Teleconference with M. Mervis regarding PBA claw back (0.30); Review draft PBA complaint (0.80); Teleconference with S. Beville, B. Rosen regarding avoidance actions (0.30); Teleconferences with S. Ma regarding avoidance actions (0.50); Review 2004 motion and orders (0.40); Teleconferences with M. Triggs, M. Firestein regarding PBA complaint (0.40); Attend call with record holders regarding 2004 order (0.40); Teleconferences with T. Axelrod regarding 2004 order (0.30); Review revised 2004 order (0.30); Review form avoidance complaint (0.30); E-mails M. Mervis, Z. Chalett regarding avoidance complaint (0.20); Review committee 926 response (0.60); Conference with E. Barak regarding PBA issues (0.40). | 5.20 | $4,102.80 |
| 04/22/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend weekly partner call regarding pending litigation matters (0.70). | 0.90 | $710.10 |
| 04/22/19 | Gregg M. Mashberg | 210 | Participate in weekly status and strategy call (0.70). | 0.70 | $552.30 |
| 04/22/19 | Matthew H. Triggs | 210 | Participate in weekly meeting regarding review of two-week calendar. | 0.70 | $552.30 |
| 04/22/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/22/2019. | 1.40 | $1,104.60 |
| 04/22/19 | Blake Cushing | 210 | Communication with C. Bowman and L. Stafford regarding claims administration (0.20). | 0.20 | $157.80 |
| 04/22/19 | Blake Cushing | 210 | Track responses and correspondence regarding omnibus claims objections (0.60). | 0.60 | $473.40 |
| 04/22/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.80). | 1.80 | $1,420.20 |

33260 FOMB                                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 87 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of April 22 and 29. | 0.70 | $552.30 |
| 04/22/19 | Lucy Wolf | 210 | Follow-up from weekly partner call with pending deadlines issues. | 1.60 | $1,262.40 |
| 04/22/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.20 | $946.80 |
| 04/22/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.70 | $552.30 |
| 04/22/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.70 | $552.30 |
| 04/22/19 | Brian S. Rosen | 210 | Review M. Stancil memorandum regarding agenda timing (0.10); Memorandum to M. Zerjal regarding same (0.10). | 0.20 | $157.80 |
| 04/22/19 | Brian S. Rosen | 210 | Teleconference with J. Levitan regarding status of litigation (0.20); Conference with J. Levitan regarding same (0.40); Teleconference with L. Despins regarding joint stipulation (0.20); Teleconference with E. Weisfelner regarding same (0.10); Memorandum to S. Ma regarding DTC data (0.10); Memorandum to K. Rifkind regarding same (0.10); Memorandum to S. Ma regarding DTC approval (0.10); Memorandum to M. Mervis regarding complaint status (0.10). | 1.30 | $1,025.70 |
| 04/22/19 | Brian S. Rosen | 210 | Review L. Stafford memorandum regarding claims reconciliation (0.10); Memorandum to D. Perez regarding same (0.10). | 0.20 | $157.80 |
| 04/22/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 4/22/19. | 0.40 | $315.60 |
| 04/22/19 | Elle M. Infante | 210 | Organize and compile agenda documents for attorney use during omnibus hearing. | 0.40 | $108.00 |
| 04/22/19 | Elliot Stevens | 210 | E-mails with M. Zerjal relating to status updates for hearing (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/19 | Maja Zerjal | 210 | Draft internal e-mail regarding status of matters at omnibus hearing (0.40); Review and revise latest agenda (0.40); Discuss same with C. Tarrant (0.80); Discuss same with M. Stancil (0.10); Review correspondence from Chambers regarding same (0.10); Draft portions of hearing script (0.30); Correspond internally and with Board advisors regarding same (0.70); Discuss same with M. Bienenstock (0.10); Review information regarding case updates and draft hearing script (1.50); Correspond with UCC regarding agenda (0.10); Review and revise final draft agenda (0.20); Review further correspondence regarding same with local counsel (0.30). | 5.00 | $3,945.00 |
| 04/22/19 | Maja Zerjal | 210 | Further review and revise materials regarding Retiree Committee negotiations. | 0.50 | $394.50 |
| 04/22/19 | Maja Zerjal | 210 | Review two-week calendar (0.20); Participate in litigation and restructuring partners' call regarding same (0.70); Discuss case strategy with M. Bienenstock (0.20). | 1.10 | $867.90 |
| 04/22/19 | Steve MA | 210 | Call with M. Triggs regarding PBA and ERS bondholder avoidance action discovery. | 0.10 | $78.90 |
| 04/22/19 | Steve MA | 210 | Finalize list of CUSIPs for ERS and PBA bonds and send to discovery parties. | 0.80 | $631.20 |
| 04/22/19 | Steve MA | 210 | E-mail to P. Possinger regarding AFSCME RSA. | 0.10 | $78.90 |
| 04/22/19 | Steve MA | 210 | Calls with J. Levitan regarding ERS and PBA bond DTC reports for avoidance action discovery. | 0.40 | $315.60 |
| 04/22/19 | Steve MA | 210 | E-mails to Prime Clerk and O'Melveny regarding PBA bond DTC reports. | 0.50 | $394.50 |
| 04/22/19 | Ehud Barak | 210 | Participate in litigation weekly call. | 0.70 | $552.30 |
| 04/22/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.70). | 0.70 | $552.30 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/19 | Margaret A. Dale | 210 | Conference call with A. Biggs and W. Dalsen (0.50); Teleconference with W. Dalsen regarding subpoenas to Bennett and Cunningham (0.10); Review draft subpoenas to Bennett and Cunningham and law firms (0.20); E-mails with J. Levitan and W. Dalsen regarding equitable tolling motion and bondholders' interrogatories (0.20); Review bondholders' objection to equitable tolling motion and interrogatories related to same (0.30); Review informative motion draft (0.20). | 1.50 | $1,183.50 |
| 04/23/19 | Steve MA | 210 | Revise list of ERS and PBA bond CUSIPs for avoidance action discovery. | 1.40 | $1,104.60 |
| 04/23/19 | Steve MA | 210 | Revise draft RSAs for Retiree Committee and AFSCME. | 3.90 | $3,077.10 |
| 04/23/19 | Steve MA | 210 | Call with participant holders regarding ERS and PBA bondholder discovery. | 0.50 | $394.50 |
| 04/23/19 | Steve MA | 210 | Calls with J. Levitan regarding PBA and ERS bondholder discovery. | 0.60 | $473.40 |
| 04/23/19 | Maja Zerjal | 210 | Review and revise materials and correspondence related to negotiation with retirees and unions (2.70); Discuss same with S. Ma (0.70); Discuss same with L. Wolf (0.10); Draft e-mail regarding same to L. Wolf (0.10); Review updated materials regarding negotiations with retirees and unions (0.40). | 4.00 | $3,156.00 |
| 04/23/19 | Maja Zerjal | 210 | Review and revise amended agenda (0.30); Discuss same with C. Tarrant (0.80); Draft updated hearing script (0.20); Draft internal e-mails regarding hearing updates (0.30); Draft e-mails to O'Melveny regarding same (0.10); Discuss same with J. Levitan (0.10). | 1.80 | $1,420.20 |
| 04/23/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 4/23/19. | 0.30 | $236.70 |
| 04/23/19 | Brian S. Rosen | 210 | Review Hein pleadings trustee motion and joint stipulation for hearing (4.70); Review E. Weisfelner memorandum regarding hearing arguments (0.10); Memorandum to E. Wesifelner regarding same (0.10); Teleconference to J. Levitan regarding complaint status (0.30); Memorandum to M. Bienenstock, et al., regarding same (0.10). | 5.30 | $4,181.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/19 | Mee R. Kim | 210 | Discussion with R. Ferrara regarding market literature (0.40); Review same literature (0.80); E-mails with R. Ferrara and litigation partners regarding same (0.30); E-mails with L. Stafford and W. Dalsen regarding March 2017 fiscal plan (0.20). | 1.70 | $1,341.30 |
| 04/23/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.80 | $631.20 |
| 04/23/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.40). | 2.40 | $1,893.60 |
| 04/23/19 | Blake Cushing | 210 | Track responses to claim objections (0.70). | 0.70 | $552.30 |
| 04/23/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/23/2019. | 2.60 | $2,051.40 |
| 04/23/19 | Jeffrey W. Levitan | 210 | Review revised confidentiality order, draft informative motion (0.50); Teleconference with T. Axelrod, S. Ma, M. Triggs regarding preparation for meet and confer (0.20); Attend meet and confer regarding confidentiality order (0.50); Teleconference and e-mails with T. Alexander regarding avoidance claims (0.50); Teleconferences with S. Ma regarding CUSIP information (0.50); Teleconference with D. Elbaum regarding CUSIPs (0.10); E-mails R. Keller regarding CUSIP (0.40); E-mail E. Schaffer regarding additional CUSIP searches (0.20); Review cases provided by committee regarding GO bond issue (0.50). | 3.40 | $2,682.60 |
| 04/23/19 | Jeffrey W. Levitan | 210 | Review PBA bond resolution. | 0.30 | $236.70 |
| 04/23/19 | Michael A. Firestein | 210 | Teleconferences with J. Levitan on avoidance claims strategy (0.30); Review correspondence on avoidance claims strategy (0.20); Review plan of adjustment materials (0.70); Teleconference with T. Mungovan on plan strategy issues (0.20). | 1.40 | $1,104.60 |
| 04/23/19 | Laura Stafford | 210 | Communications with claimants regarding objections (0.80). | 0.80 | $631.20 |
| 04/23/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40). | 0.90 | $710.10 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/19 | Paul Possinger | 210 | Review Retiree and union term sheets (0.40); Review RSA with Retiree Committee (1.20); E-mails with M. Bienenstock, M. Zerjal, K. Rifkind regarding same (0.40); Discuss RSAs with M. Zerjal (0.20). | 2.20 | $1,735.80 |
| 04/23/19 | Steven O. Weise | 210 | Review pleadings regarding challenge to liens asserted by GO bondholders. | 3.40 | $2,682.60 |
| 04/23/19 | Chantel L. Febus | 210 | Call with advisor and R. Kim regarding update from client. | 0.30 | $236.70 |
| 04/23/19 | Chantel L. Febus | 210 | Call with T. Mungovan regarding advisor and client update. | 0.20 | $157.80 |
| 04/23/19 | Chantel L. Febus | 210 | Review summary regarding net revenue to the Commonwealth general fund surged from COFINA plan. | 0.20 | $157.80 |
| 04/23/19 | Ralph C. Ferrara | 210 | Review source materials (3.10); Teleconference with T. Mungovan regarding same (0.30); Draft of outline on same (1.60); Draft cover e-mail for same (0.40); Transmit cover e-mail and outline to T. Mungovan, S. Ratner, M. Firestein and C. Febus (0.10); Review summary regarding Commonwealth financial statements (0.20). | 5.70 | $4,497.30 |
| 04/23/19 | Ralph C. Ferrara | 210 | Review summary regarding Board/Special Claims Committee/UCC revised stipulation (0.20); Review summary regarding objections to UCC's statutory basis for seeking trustee appointment (0.40). | 0.60 | $473.40 |
| 04/23/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding analysis, strategy for Commonwealth Title III (0.20); Conference with J. Levitan and M. Firestein regarding potential avoidance actions, related issues (0.20); Review Brown Rudnick informative motion (0.20); Conference with M. Firestein regarding Brown Rudnick informative motion (0.10). | 0.70 | $552.30 |
| 04/24/19 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding rulings, arguments at omnibus hearing (0.30). | 0.30 | $236.70 |
| 04/24/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding developments at omnibus hearing, particularly with respect to UCC's motion for appointment as trustee and assignment of Commonwealth claims to UCC to pursue (0.30). | 0.30 | $236.70 |
| 04/24/19 | Ralph C. Ferrara | 210 | Review notice of amended agenda of matters scheduled for 4/24 omnibus hearing (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/19 | Ralph C. Ferrara | 210 | Review summary regarding Board's First Circuit motion to extend stay of 2/15 ruling on unconstitutionality of Board's appointment process (0.20); Review summary regarding Special Claims Committee's complaint against underwriters, law and accounting firms (0.10); Review summary regarding Board's informative motion seeking a second order on its motion to compel disclosure of beneficial holders of challenged bonds (0.20); Review UCC reply in further support of their motion to appoint UCC as trustee of Commonwealth (0.60). | 1.10 | $867.90 |
| 04/24/19 | Paul Possinger | 210 | Review and revise RSAs with retirees and AFSCME. | 1.20 | $946.80 |
| 04/24/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20). | 0.70 | $552.30 |
| 04/24/19 | Michael A. Firestein | 210 | Teleconference with J. Levitan and M. Zerjal on results of omnibus and go-forward issues on avoidance (0.20); Teleconference with J. Levitan on avoidance strategy (0.20); Draft memorandum to T. Mungovan on results of omnibus hearing (0.20). | 0.60 | $473.40 |
| 04/24/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/24/2019. | 0.70 | $552.30 |
| 04/24/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 4/24/19. | 0.30 | $236.70 |
| 04/24/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by J. Sutherland. | 2.10 | $1,656.90 |
| 04/24/19 | Joshua A. Esses | 210 | Coordinate e-mail regarding omnibus hearing deadline. | 0.20 | $157.80 |
| 04/24/19 | Brian S. Rosen | 210 | Teleconference with J. Levitan regarding litigation status (0.20); Memorandum to M. Bienenstock regarding same (0.20). | 0.40 | $315.60 |
| 04/24/19 | Brian S. Rosen | 210 | Memorandum to L. Stafford regarding claims status (0.20). | 0.20 | $157.80 |
| 04/24/19 | Philip Omorogbe | 210 | Draft internal communication pertinent to next omnibus hearing (0.80); Communication with J. Esses regarding same (0.20). | 1.00 | $270.00 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/24/19 | Maja Zerjal | 210 | Review latest version of materials regarding union and retirees negotiations (0.50); Discuss same with P. Possinger (0.20); Draft e-mail to S. Ma regarding same (0.20); Review correspondence by P. Possinger (0.20); Review revised materials (0.40). | 1.50 | $1,183.50 |
| 04/24/19 | Steve MA | 210 | Revise draft RSA's for Retiree Committee and AFSCME. | 2.70 | $2,130.30 |
| 04/24/19 | Steve MA | 210 | Calls with J. Levitan regarding ERS bond and PBA bond avoidance action discovery. | 0.50 | $394.50 |
| 04/25/19 | Steve MA | 210 | E-mails with Prime Clerk, Brown Rudnick, and O'Melveny regarding PBA bond DTC reports. | 0.30 | $236.70 |
| 04/25/19 | Daniel Desatnik | 210 | Participate in bi-weekly team coordination meeting (0.70). | 0.70 | $552.30 |
| 04/25/19 | Steve MA | 210 | Calls with J. Levitan regarding PBA bondholder DTC reports. | 0.20 | $157.80 |
| 04/25/19 | Steve MA | 210 | Call with Proskauer restructuring team regarding case updates. | 0.70 | $552.30 |
| 04/25/19 | Ehud Barak | 210 | Participate in weekly team call. | 0.70 | $552.30 |
| 04/25/19 | Maja Zerjal | 210 | Participate in part of internal status meeting (0.30); Discuss strategy with P. Possinger (0.30). | 0.60 | $473.40 |
| 04/25/19 | Maja Zerjal | 210 | Discuss allocable revenues issues with J. Levitan. | 0.20 | $157.80 |
| 04/25/19 | Chris Theodoridis | 210 | Participate in claims administration call with L. Stafford and C. Bowman. | 0.30 | $236.70 |
| 04/25/19 | Philip Omorogbe | 210 | Participate in Puerto Rico update meeting with bankruptcy team. | 0.70 | $189.00 |
| 04/25/19 | Elliot Stevens | 210 | Conference call relating to case updates and developments with team (0.70). | 0.70 | $552.30 |
| 04/25/19 | Brian S. Rosen | 210 | Review joint stipulation (0.30); Memorandum to A. Bongartz regarding authorization (0.10); Memorandum to R. Keller regarding tolling stipulation (0.10). | 0.50 | $394.50 |
| 04/25/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by J. Sutherland. | 0.60 | $473.40 |
| 04/25/19 | Brooke L. Blackwell | 210 | Team meeting with bankruptcy group regarding case status and strategy (0.50). | 0.50 | $394.50 |
| 04/25/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 4/25/19. | 0.90 | $710.10 |
| 04/25/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/25/2019. | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/19 | Michael A. Firestein | 210 | Teleconferences with J. Levitan on avoidance claim strategy (0.30); Research avoidance claim issues (0.30); Review co-plaintiff stipulation on avoidance actions (0.40); Review draft adversary complaint on claw backs (0.80); Teleconference with C. Febus on plan issues (0.20); Research plan issues (0.30); Teleconference with S. Ratner on avoidance action issues (0.20). | 2.50 | $1,972.50 |
| 04/25/19 | Jeffrey W. Levitan | 210 | E-mail M. Bienenstock regarding avoidance actions (0.10); Telephone conference and e-mails T. Axelrod regarding avoidance actions (0.50); E-mail S. Weise regarding GO issues (0.10); Conferences with S. Ma regarding GO issues (0.30); Telephone conference with M. Firestein regarding avoidance actions (0.10); Telephone conference with S. Ma, T. Axelrod regarding avoidance actions (0.30); Telephone conferences with S. Ma regarding avoidance actions (0.50); Conferences with E. Stevens regarding GO complaint (0.50); Review e-mails regarding 2004 (0.30); E-mail M. Bienenstock regarding GO complaint (0.10); Review draft avoidance complaint, M. Firestein comments (1.30); Review revised claw back objection (0.90); Telephone conference with M. Zerjal regarding claw back (0.20); Review Jonas analysis of claw back actions (0.20). | 5.40 | $4,260.60 |
| 04/25/19 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting regarding pending matters (0.70); Draft open item list (0.50). | 1.20 | $946.80 |
| 04/25/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.10); Conference with M. Firestein regarding procedural matters (0.10). | 0.60 | $473.40 |
| 04/25/19 | Steven O. Weise | 210 | Review pleading for objection to GO bond liens. | 2.40 | $1,893.60 |

33260 FOMB                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/19 | William D. Dalsen | 210 | Call with neutral vendor regarding disputed request for access to Kobre Kim document depository (0.30); Review exit order governing access to document depository (0.30); Correspondence with M. Dale regarding same (0.50). | 1.10 | $867.90 |
| 04/25/19 | Laura Stafford | 210 | Participate in bankruptcy update call (0.50). | 0.50 | $394.50 |
| 04/25/19 | Laura Stafford | 210 | Participate in weekly claims reconciliation call with C. Bowman and C. Theodoridis (0.30). | 0.30 | $236.70 |
| 04/25/19 | Laura Stafford | 210 | Communications with M. Rochman regarding initial disclosures (0.20). | 0.20 | $157.80 |
| 04/25/19 | Courtney M. Bowman | 210 | Confer with C. Theodoridis and L. Stafford regarding claims administration (0.30). | 0.30 | $236.70 |
| 04/25/19 | Chantel L. Febus | 210 | Call with M. Firestein regarding advisors. | 0.20 | $157.80 |
| 04/26/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding avoidance actions in connection with PBA bonds (0.30). | 0.30 | $236.70 |
| 04/26/19 | Timothy W. Mungovan | 210 | Communications with B. Rosen, M. Bienenstock, S. Ratner, and M. Firestein regarding avoidance actions in connection with PBA bonds (0.60). | 0.60 | $473.40 |
| 04/26/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding avoidance actions in connection with PBA bonds (0.60). | 0.60 | $473.40 |
| 04/26/19 | Timothy W. Mungovan | 210 | Evaluate nature of potential target defendants for avoidance claims in connection with PBA litigation (0.30). | 0.30 | $236.70 |
| 04/26/19 | William D. Dalsen | 210 | Call with neutral vendor regarding resolution of access dispute to Kobre Kim document depository (0.30). | 0.30 | $236.70 |
| 04/26/19 | Steven O. Weise | 210 | Review pleading for objection to GO bond liens. | 3.70 | $2,919.30 |
| 04/26/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.10). | 0.50 | $394.50 |
| 04/26/19 | Stephen L. Ratner | 210 | Conferences with T. Mungovan regarding avoidance actions regarding PBA bonds (0.20); Conferences with T. Mungovan, B. Rosen, M. Bienenstock, M. Firestein, et al. regarding same (0.60); Evaluate potential defendants regarding same (0.10). | 0.90 | $710.10 |

33260 FOMB                                                                     Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 96 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/26/19 | Jeffrey W. Levitan | 210 | Conference with B. Rosen regarding Board issues, avoidance actions, HTA claims, ERS (0.40). | 0.40 | $315.60 |
| 04/26/19 | Michael A. Firestein | 210 | Review and prepare strategic correspondence on plan defense issues (0.20); Teleconference with J. Levitan on avoidance strategy for claims (0.20); Research avoidance issues on claims regarding PBA (0.30); Teleconference with B. Rosen on avoidance claims issues (0.30); Prepare memorandum on PBA procedures for go forward issues on case (0.20); Review informative Board motion on avoidance actions (0.20); Various Teleconferences with T. Mungovan on avoidance claims strategy in PBA (0.60); Conference call with M.Bienenstock, B. Rosen, S. Ratner, S. Obus, B. Lieb, T. Mungovan on avoidance actions in PBA (0.70); Review Court case management order on avoidance issues (0.10); Teleconference call with S. Ratner on PBA avoidance issue (0.20); Further review of adversary complaint on avoidance in light of new information in PBA (0.30); Review discovery issues in PBA (0.20); Teleconference with J. Levitan on avoidance strategy (0.20). | 3.70 | $2,919.30 |
| 04/26/19 | Carl Mazurek | 210 | Review filings and compose litigation deadline update for 4/26/19 (1.30); Communication with J. Sutherland to review and finalize litigation deadline charts (0.20). | 1.50 | $1,183.50 |
| 04/26/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by J. Sutherland. | 2.00 | $1,578.00 |
| 04/26/19 | Brian S. Rosen | 210 | Conference with L. Stafford regarding ADR issues and claims reconciliation (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/26/19 | Brian S. Rosen | 210 | Memorandum to P. Friedman regarding AAFAF tolling stipulation (0.10); Review and revise CW/HTA stipulation (0.30); Teleconference with M. DiConza regarding Guarantee/PRASA Claim (0.20); Review L. Despins memorandum regarding same (0.10); Memorandum to L. Despins regarding same (0.10); Revise informative motion regarding same (0.10); Conference with D. Desatnik regarding same (0.10); Memorandum to A. Miller regarding CW/HTA stipulation (0.10); Conference call with Proskauer team regarding plaintiff role (0.40); Teleconference with P. Friedman regarding AAFAF stipulation issues (0.20); Review L. Despins memorandum regarding same (0.10); Memorandum to L. Despins regarding same (0.10); Review draft GO lien avoidance complaint (1.10). | 3.00 | $2,367.00 |
| 04/26/19 | Steve MA | 210 | E-mails with O'Melveny and Prime Clerk regarding discovery on PBA bondholders and DTC reports. | 0.50 | $394.50 |
| 04/27/19 | Steve MA | 210 | Review and revise draft Retiree Committee RSA. | 0.20 | $157.80 |
| 04/27/19 | Maja Zerjal | 210 | Review correspondence regarding communications with unions and retirees (0.20); Revise related documents (0.30); Draft e-mail regarding same to P. Possinger (0.10). | 0.60 | $473.40 |
| 04/27/19 | Brian S. Rosen | 210 | Review tolling stipulation and informative motion (0.10); Review L. Despins and P. Friedman memorandums regarding same (0.20); Teleconference with C. Theodoridis regarding same (0.10); Review correspondence regarding complaints to be filed (0.10). | 0.50 | $394.50 |
| 04/27/19 | Michael A. Firestein | 210 | Review and draft comments on PBA avoidance issues (0.30); Research PBA avoidance claims (0.20); Review and draft correspondence with Brown Rudnick on multiple avoidance issues concerning PBA (0.20); Teleconference with T. Mungovan on PBA avoidance issue (0.30); Teleconference with J. Levitan on meet and confer issues concerning PBA avoidance (0.20). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/19 | Jeffrey W. Levitan | 210 | Teleconference with M. Firestein regarding avoidance actions (0.20); E-mail T. Mungovan regarding same (0.10); E-mails M. Firestein regarding same (0.10); E-mail T. Axelrod regarding avoidance action (0.20); Review S. Weise comments to GO complaint (0.30). | 0.90 | $710.10 |
| 04/27/19 | Steven O. Weise | 210 | Review pleading for objection to GO bond liens. | 2.60 | $2,051.40 |
| 04/27/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, J. Levitan, and B. Rosen regarding request for meet and confer on discovery issues relating to PBA bonds (0.70). | 0.70 | $552.30 |
| 04/28/19 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner strategy call (0.20). | 0.20 | $157.80 |
| 04/28/19 | Brian S. Rosen | 210 | Finalize informative motion regarding tolling stipulation and memorandum to H. Bauer regarding same (0.10). | 0.10 | $78.90 |
| 04/28/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 04/28/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.40). | 0.40 | $315.60 |
| 04/28/19 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Puerto Rico partners call. | 0.30 | $236.70 |
| 04/28/19 | Maja Zerjal | 210 | Draft e-mail regarding retiree/union negotiation to P. Possinger and S. Ma. | 0.20 | $157.80 |
| 04/29/19 | Maja Zerjal | 210 | Review two-week deadline chart (0.20); Participate in litigation/restructuring call (0.50); Review correspondence regarding litigation teams (0.20); Discuss case status with E. Barak (0.20); Discuss various strategy matters with E. Trigo (0.60); Participate in internal status meeting (0.50). | 2.20 | $1,735.80 |
| 04/29/19 | Maja Zerjal | 210 | Discuss retiree/union communication with P. Possinger (0.20); Revise materials regarding same (0.30); Draft e-mail to P. Possinger regarding same (0.10); Correspond with P. Possinger and S. Ma regarding same (0.20); Review changes to latest materials (0.30); Review follow-up correspondence (0.20). | 1.30 | $1,025.70 |
| 04/29/19 | Mark Harris | 210 | Participate in weekly partner call. | 0.50 | $394.50 |
| 04/29/19 | Steve MA | 210 | E-mails with Brown Rudnick, vendor, and Prime Clerk regarding DTC reports for ERS and PBA bonds. | 0.40 | $315.60 |
| 04/29/19 | Steve MA | 210 | Call with Proskauer team regarding weekly case updates. | 0.50 | $394.50 |

33260 FOMB                                                           Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |
| 04/29/19 | Steve MA | 210 | Calls with J. Levitan regarding ERS and PBA bond discovery. | 0.10 | $78.90 |
| 04/29/19 | Steve MA | 210 | Finalize initial drafts of Retiree Committee RSA, AFSCME RSA, and related term sheets. | 0.50 | $394.50 |
| 04/29/19 | Steve MA | 210 | Develop strategy for review of PBA bond DTC reports. | 0.20 | $157.80 |
| 04/29/19 | Blake Cushing | 210 | Draft instruction manual for daily update of substantive filings for litigation chart. | 1.10 | $867.90 |
| 04/29/19 | Blake Cushing | 210 | Track and record responses to omnibus objections (1.10). | 1.10 | $867.90 |
| 04/29/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.70). | 1.70 | $1,341.30 |
| 04/29/19 | Lucy Wolf | 210 | Follow-up from partners call with pending deadlines issues. | 1.20 | $946.80 |
| 04/29/19 | Lucy Wolf | 210 | Participate (partial) in conference call with litigation and restructuring partners to review all events and deadlines for weeks of April 29 and May 6. | 0.40 | $315.60 |
| 04/29/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/29/2019. | 1.60 | $1,262.40 |
| 04/29/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.30 | $1,025.70 |
| 04/29/19 | Brooke L. Blackwell | 210 | Team meeting with bankruptcy group regarding case status and strategy (0.50). | 0.50 | $394.50 |
| 04/29/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.50 | $394.50 |
| 04/29/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.50 | $394.50 |
| 04/29/19 | Brian S. Rosen | 210 | Proskauer team meeting regarding strategy and open issues (0.50). | 0.50 | $394.50 |
| 04/29/19 | Brian S. Rosen | 210 | Teleconference with L. Stafford regarding ADR/administration reconciliation motion (0.10); Conference call with O'Melveny, AAFAF, and Stafford regarding same (0.60). | 0.70 | $552.30 |

33260 FOMB                                                                Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/19 | Brian S. Rosen | 210 | Participate in weekly partner call regarding open matters and assignments (0.50); Conference with J. Levitan regarding avoidance actions and complaints (0.30); Review draft complaint regarding GO liens (0.70); Review Paul Hastings correspondence regarding same (0.30); Memorandum to M. Triggs regarding PBA issues (0.10); Memorandum to J. Levitan et al., regarding GO guarantees (0.10); Memorandum to M. Bienenstock regarding status of COR and Union discussions (0.20). | 2.20 | $1,735.80 |
| 04/29/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 04/29/19 | Philip Omorogbe | 210 | Participate in Puerto Rico strategy update with restructuring team. | 0.50 | $135.00 |
| 04/29/19 | Michael T. Mervis | 210 | Participate in weekly litigation partner call (0.50); Teleconferences and correspondence with J. Levitan regarding complaint to set aside statutory liens claimed by GO bondholders and consider same (0.30). | 0.80 | $631.20 |
| 04/29/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend weekly litigation partner status call (0.50); Attend restructuring group meeting (0.50). | 1.20 | $946.80 |
| 04/29/19 | Matthew H. Triggs | 210 | Participate in weekly meeting regarding review of two-week calendar. | 0.50 | $394.50 |
| 04/29/19 | Gregg M. Mashberg | 210 | Participate in weekly call regarding status and strategy (0.50). | 0.50 | $394.50 |
| 04/29/19 | Paul Possinger | 210 | Review and review RSAs with various labor groups (0.50); E-mails with M. Zerjal and K. Rifkind regarding same (0.20). | 0.70 | $552.30 |
| 04/29/19 | Paul Possinger | 210 | Participate in weekly update call with litigation team. | 0.50 | $394.50 |
| 04/29/19 | Steven O. Weise | 210 | Review and revise complaint regarding liens (1.60); Review comments from UCC (1.20). | 2.80 | $2,209.20 |
| 04/29/19 | Laura Stafford | 210 | Call with B. Rosen, Alvarez & Marsal, and AAFAF regarding claims reconciliation procedures (0.60); Call with B. Rosen regarding same (0.10); Communication with same regarding same (0.10). | 0.80 | $631.20 |
| 04/29/19 | Laura Stafford | 210 | Participate in restructuring team update call (0.50). | 0.50 | $394.50 |
| 04/29/19 | Laura Stafford | 210 | Communications with e-Discovery team regarding document collection issues (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.50); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 1.20 | $946.80 |
| 04/29/19 | Stephen L. Ratner | 210 | Conferences with B. Rosen, J. Levitan, T. Mungovan, M. Firestein regarding avoidance actions regarding PBA bonds. | 0.50 | $394.50 |
| 04/29/19 | Laura Stafford | 210 | Participate in litigation partners' call (0.50). | 0.50 | $394.50 |
| 04/29/19 | Timothy W. Mungovan | 210 | Participate in a portion of meeting with litigation and restructuring lawyers to review all outstanding deadlines for weeks of April 29 and May 5 (0.40). | 0.40 | $315.60 |
| 04/29/19 | Timothy W. Mungovan | 210 | Review all outstanding deadlines for weeks of April 29 and May 5 (0.30). | 0.30 | $236.70 |
| 04/29/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding draft avoidance actions against various targets in connection with PBA bonds (0.20). | 0.20 | $157.80 |
| 04/29/19 | Lary Alan Rappaport | 210 | Review schedule, charts for weekly meeting regarding coverage, tasks, analysis and strategy (0.10); Conference call with S. Ratner, T. Mungovan, M. dale, B. Rosen, M. Zerjal, P. Possinger, E. Barak, J. Levitan, M. Firestein, J. Roberts, G. Mashberg regarding status, tasks, assignments, analysis and strategy (0.50). | 0.60 | $473.40 |
| 04/29/19 | Julia D. Alonzo | 210 | Participate in weekly partners call (0.50). | 0.50 | $394.50 |
| 04/29/19 | Jonathan E. Richman | 210 | Participate in status call on all matters. | 0.50 | $394.50 |
| 04/30/19 | Courtney M. Bowman | 210 | Confer with C. Theodoridis, L. Stafford, and A. Friedman regarding strategy for addressing remaining claims (0.20). | 0.20 | $157.80 |
| 04/30/19 | Lary Alan Rappaport | 210 | Review select adversary complaints for avoidance or preference filed by special claims counsel against multiple defendants (0.20). | 0.20 | $157.80 |
| 04/30/19 | Lary Alan Rappaport | 210 | Review correspondence to Judge Swain regarding various Commonwealth matters (0.20). | 0.20 | $157.80 |
| 04/30/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding Special Claims Committee's filing of 230 adversary complaints. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/30/19 | Timothy W. Mungovan | 210 | Communications with L. Stafford and J. Alonzo regarding updating list of all pending adversary proceedings (0.20). | 0.20 | $157.80 |
| 04/30/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and B. Rosen regarding Board's avoidance actions against certain PBA bondholders (0.30). | 0.30 | $236.70 |
| 04/30/19 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, B. Rosen, et al. regarding avoidance actions regarding PBA bonds. | 0.10 | $78.90 |
| 04/30/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 0.80 | $631.20 |
| 04/30/19 | William D. Dalsen | 210 | Correspondence with vendor regarding request for access to Kobre Kim document depository. | 0.20 | $157.80 |
| 04/30/19 | Michael A. Firestein | 210 | Teleconference T. Mungovan on avoidance claim strategy (0.20); Review first avoidance adversary complaint versus Alpha Guards (0.30); Research plan related issues (0.30); Review UCC retention motion for new counsel on avoidance actions (0.20). | 1.00 | $789.00 |
| 04/30/19 | Michael A. Firestein | 210 | Review request for reply on stay mandate for impact on numerous adversary complaints (0.10); Review Aurelius response to request for reply (0.10). | 0.20 | $157.80 |
| 04/30/19 | Brian S. Rosen | 210 | Review letter regarding Goldman document request (0.10); Memorandum to T. Mungovan regarding same (0.10); Memorandum to S. Beville regarding JPMC transfer loans and guarantees (0.10); Review T. Mungovan memorandum regarding Goldman (0.10); Memorandum to T. Mungovan regarding same (0.10); Teleconference with T. Mungovan regarding same (0.10); Review S. Beville memorandum regarding transfer loans (0.10); Memorandum to S. Beville regarding same (0.10); Teleconference with D. Brownstein regarding same (0.20); Memorandum to S. Uhland regarding same (0.10); Memorandum to S. Uhland regarding request (0.10); Memorandum to H. Bauer regarding tolling (0.20). | 1.40 | $1,104.60 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 2.10 | $1,656.90 |
| 04/30/19 | Hena Vora | 210 | Draft litigation update e-mail for 04/30/2019. | 1.40 | $1,104.60 |
| 04/30/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 4/30/19. | 0.70 | $552.30 |
| 04/30/19 | Blake Cushing | 210 | Update tracker chart of claim objections and responses (1.80). | 1.80 | $1,420.20 |
| 04/30/19 | Blake Cushing | 210 | Call with C. Theodoridis, L. Stafford, C. Bowman and A. Friedman regarding claim administration (0.20). | 0.20 | $157.80 |
| 04/30/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.70). | 1.70 | $1,341.30 |
| 04/30/19 | Steve MA | 210 | Call with project assistants regarding PBA and ERS bond discovery for avoidance actions. | 0.20 | $157.80 |
| 04/30/19 | Steve MA | 210 | Review notice of correspondence (0.20); E-mail C. Tarrant regarding tracking of notice of correspondence (0.10). | 0.30 | $236.70 |
| 04/30/19 | Steve MA | 210 | E-mails and calls with Prime Clerk to coordinate discovery of DTC reports for PBA bonds. | 0.90 | $710.10 |
| 04/30/19 | Chris Theodoridis | 210 | Participate in claims administration call with L. Stafford, C. Bowman, B. Cushing, and A. Friedman (0.20); Prepare for same (0.10). | 0.30 | $236.70 |
| 04/30/19 | Maja Zerjal | 210 | Review correspondence regarding union/retiree negotiations from M. Bienenstock and P. Possinger. | 0.30 | $236.70 |
| 04/30/19 | Maja Zerjal | 210 | Review correspondence with L. Stafford regarding team list. | 0.20 | $157.80 |
| 04/30/19 | Maja Zerjal | 210 | Organize and finalize letter regarding Board advisors. | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **806.00** | **$627,318.60** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Mee R. Kim | 211 | Travel to and from New York for plan of adjustment strategy meeting (Total travel time is 4.30 hours). | 2.10 | $1,656.90 |
| 04/18/19 | Jeffrey W. Levitan | 211 | Travel to and from Court for hearing on avoidance stipulation (Total travel time is 1.10 hours). | 0.50 | $394.50 |
| 04/23/19 | Martin J. Bienenstock | 211 | Travel to San Juan from NYC for omnibus hearing and Board meetings (Total travel time is 6.00 hours). | 3.00 | $2,367.00 |
| 04/23/19 | Brian S. Rosen | 211 | Travel to San Juan from NYC for omnibus hearing (Total travel time is 1.60 hours). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/19 | Margaret A. Dale | 211 | Travel from NYC to San Juan for omnibus hearing (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| 04/25/19 | Margaret A. Dale | 211 | Travel from San Juan to NYC following omnibus hearing (Total travel time is 6.00 hours). | 3.00 | $2,367.00 |
| 04/25/19 | Brian S. Rosen | 211 | Travel to NYC from San Juan following omnibus hearing (Total travel time is 1.10 hours). | 0.50 | $394.50 |
| 04/26/19 | Martin J. Bienenstock | 211 | Travel from San Juan to New York following omnibus hearing (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| **Non-Working Travel Time** | | | | **14.40** | **$11,361.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Joseph P. Wolf | 212 | Communication with C. Tarrant regarding researching orders, stipulations, and movant's related to stay relief. | 0.40 | $108.00 |
| 04/01/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.10). | 2.70 | $729.00 |
| 04/01/19 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |
| 04/01/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mail with L. Geary regarding deadline updates to Board portal (0.20). | 1.30 | $351.00 |
| 04/01/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.40); Review and update pleadings for consistent nomenclature (0.60); Review McKinsey productions (0.20); Update production index in connection with same (0.20). | 2.40 | $648.00 |
| 04/01/19 | Christopher M. Tarrant | 212 | Review recent court filings in Title III and related adversarial proceedings (1.30); Update draft of hearing agenda for 4/24 and 4/25 omnibus hearings (0.60). | 1.90 | $513.00 |
| 04/01/19 | Yvonne O. Ike | 212 | E-mails with vendor regarding executed SOWs for bib coding project and continuation of review project (0.70). | 0.70 | $273.00 |
| 04/02/19 | Yvonne O. Ike | 212 | E-mails with vendor regarding resumes for bib coding review team, execution of NDAs and schedule for substantive training (0.80). | 0.80 | $312.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/02/19 | Christopher M. Tarrant | 212 | Review recent court filings in Title III and related adversarial proceedings (1.40); Update draft of hearing agenda for 4/24 and 4/25 omnibus hearings (0.90); Communication to J. Esses regarding same (0.10); E-mails with J. Esses regarding same (0.20). | 2.60 | $702.00 |
| 04/02/19 | Christopher M. Tarrant | 212 | Review e-mail from Board regarding parties-in-interest (0.30); Update master parties-in-interest chart (1.40); E-mail to M. Zerjal regarding same (0.10). | 1.80 | $486.00 |
| 04/02/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.40); Review and update pleadings for consistent nomenclature (0.30); Review McKinsey productions (0.10); Update production index in connection with same (0.10). | 1.70 | $459.00 |
| 04/02/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/02/19 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings. | 0.90 | $243.00 |
| 04/02/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.80 | $756.00 |
| 04/02/19 | Joseph P. Wolf | 212 | Research regarding orders, stipulations, and movants' related to stay relief (3.20); Review and organize declaration documents for attorney reference and review by L. Stafford (0.50). | 3.70 | $999.00 |
| 04/03/19 | Joseph P. Wolf | 212 | Update attorney reference database with new case transcripts (0.10); Compile key pleadings in order to complete internal portal documents database for attorney reference and review by Z. Chalett (0.50). | 0.60 | $162.00 |
| 04/03/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.90 | $513.00 |
| 04/03/19 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |
| 04/03/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (1.80). | 1.80 | $486.00 |
| 04/03/19 | Julia L. Sutherland | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.30). | 0.80 | $216.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Christopher M. Tarrant | 212 | Review recent court filings in Title III and related adversarial proceedings (1.40); Update draft of hearing agenda for 4/24 and 4/25 omnibus hearings (0.70). | 2.10 | $567.00 |
| 04/03/19 | Christopher M. Tarrant | 212 | Review additional stay-relief motion and orders in connection with updating master chart (2.30); Update and revise master chart and analysis of stay-relief order and stipulations in connection with disclosure statement and plan of adjustment (2.10); E-mail to M. Zerjal regarding same (0.20). | 4.60 | $1,242.00 |
| 04/03/19 | Yvonne O. Ike | 212 | E-mails with vendor regarding executed NDAs (0.40); Review and organize substantive documents in Relativity for review team (0.40); E-mails with vendor regarding review team permissions (0.40); Substantive review training with review team (0.80); Prepare bib coding review batches and e-mail same to vendor (0.40); E-mails with review team regarding review questions (0.80); E-mail to vendor regarding daily report instructions (0.60). | 3.80 | $1,482.00 |
| 04/04/19 | Yvonne O. Ike | 212 | E-mail with review team regarding review questions (0.60); E-mails with vendors regarding review team permissions to access saved searches (0.20). | 0.80 | $312.00 |
| 04/04/19 | Christopher M. Tarrant | 212 | Review and revise updated master parties-in-interest chart based on additional information and records received. | 1.60 | $432.00 |
| 04/04/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.00); Review and update pleadings for consistent nomenclature (1.00). | 3.50 | $945.00 |
| 04/04/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.60). | 0.60 | $162.00 |
| 04/04/19 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (0.90); Research Title III filings and provide M. Mervis with requested filings (0.20). | 1.10 | $297.00 |
| 04/04/19 | Natasha Petrov | 212 | Cite-check omnibus objection to claims against claw back revenues. | 1.40 | $378.00 |
| 04/04/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 2.10 | $567.00 |

33260 FOMB                                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 107 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Joseph P. Wolf | 212 | Research regarding orders, stipulations, and movants' related to stay relief (1.40); Compile key pleadings in order to complete internal portal documents database for attorney reference and review by Z. Chalett (0.20). | 1.60 | $432.00 |
| 04/05/19 | Joseph P. Wolf | 212 | Compile key pleadings in order to complete internal portal documents database for attorney reference and review by L. Wolf. | 0.30 | $81.00 |
| 04/05/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.90 | $513.00 |
| 04/05/19 | Natasha Petrov | 212 | Cite-check omnibus objection to claims against claw back revenues. | 1.10 | $297.00 |
| 04/05/19 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |
| 04/05/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.60). | 0.60 | $162.00 |
| 04/05/19 | Yvonne O. Ike | 212 | E-mails with vendor team regarding substantive coding questions (0.80); Add field choice on pleadings-layout in Relativity (0.20); E-mails with vendor review manager regarding quality control review and release (0.30). | 1.30 | $507.00 |
| 04/05/19 | Christopher M. Tarrant | 212 | Review recent court filings in Title III and related adversarial proceedings (1.20); Update draft of hearing agenda for 4/24 and 4/25 omnibus hearings (1.20); E-mail with J. Esses regarding same (0.10); Communication with J. Esses and P. Omorogbe regarding same (0.50); Revise draft agenda based on call with J. Esses and P. Omorogbe (0.40); E-mail to J. Esses and P. Omorogbe regarding revised agenda (0.20). | 3.60 | $972.00 |
| 04/05/19 | Christopher M. Tarrant | 212 | Conduct research regarding declarations and disclosures. | 1.40 | $378.00 |
| 04/06/19 | Yvonne O. Ike | 212 | Create additional batches for vendor team (0.30); E-mails with review team regarding substantive questions (0.60); Add field choice to review layout in Relativity (0.20). | 1.10 | $429.00 |
| 04/06/19 | Joseph P. Wolf | 212 | Research regarding orders, stipulations, and movants related to stay relief (1.20); Compile and organize key pleadings for reference and review by L. Wolf and use in internal Board portal (0.20). | 1.40 | $378.00 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/19 | Joseph P. Wolf | 212 | Research regarding orders, stipulations, and movants related to stay relief. | 2.30 | $621.00 |
| 04/07/19 | Yvonne O. Ike | 212 | E-mails with vendor team regarding substantive questions. | 0.60 | $234.00 |
| 04/08/19 | Christopher M. Tarrant | 212 | Review recent court filings in Title III and related adversarial proceedings (1.30); Update draft of hearing agenda for 4/24 and 4/25 omnibus hearings per new filings (0.60). | 1.90 | $513.00 |
| 04/08/19 | Christopher M. Tarrant | 212 | Review and revise updated master parties-in-interest list/chart. | 1.20 | $324.00 |
| 04/08/19 | Christopher M. Tarrant | 212 | Review and revise master stay-relief chart in connection with disclosure statement and plan of adjustment (1.40); E-mail same to M. Zerjal (0.20). | 1.60 | $432.00 |
| 04/08/19 | Eamon Wizner | 212 | Create case caption templates per Z. Chalett (0.40). | 0.40 | $108.00 |
| 04/08/19 | Julia L. Sutherland | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.30). | 0.90 | $243.00 |
| 04/08/19 | Yvonne O. Ike | 212 | E-mails with vendor regarding Adobe Reader (0.20); E-mails with review team regarding substantive questions (0.20); Create field choice in review layout for review team (0.20); Create quality control batches for review team in Relativity (0.60); E-mails with vendor review manager regarding quality control review workflow (0.20); E-mails with E. Satterfield regarding bib coding review pace and case team quality control review (0.20). | 1.60 | $624.00 |
| 04/08/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 0.90 | $243.00 |
| 04/08/19 | Javier Sosa | 212 | Translate omnibus objections and notice for ERS claims. | 4.30 | $1,161.00 |
| 04/08/19 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |
| 04/08/19 | Natasha Petrov | 212 | Cite-check omnibus objection to claims against claw back revenues. | 2.60 | $702.00 |
| 04/08/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.30 | $81.00 |
| 04/08/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/08/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40). | 0.40 | $108.00 |
| 04/09/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.80). | 0.80 | $216.00 |

33260 FOMB                                                              Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/09/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per A. Skellet. | 0.20 | $54.00 |
| 04/09/19 | Natasha Petrov | 212 | Cite-check omnibus objection to claims against claw back revenues. | 3.40 | $918.00 |
| 04/09/19 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |
| 04/09/19 | Javier Sosa | 212 | Translate omnibus objections and notice for ERS claims. | 1.10 | $297.00 |
| 04/09/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 2.40 | $648.00 |
| 04/09/19 | Julia L. Sutherland | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.40). | 1.00 | $270.00 |
| 04/09/19 | Eamon Wizner | 212 | Cite-check and draft tables of contents and authorities for Commonwealth objection to motion to appoint committee (3.70). | 3.70 | $999.00 |
| 04/09/19 | Christopher M. Tarrant | 212 | Revise and update master stay-relief chart analysis in connection with disclosure statement and plan of adjustment. | 1.20 | $324.00 |
| 04/09/19 | Yvonne O. Ike | 212 | E-mails with vendor review manager regarding quality control workflow for substantive hits bib coding documents (0.30); Review vendor release 001 in Relativity (0.90); E-mails with vendor review manager regarding quality control feedback of release 001 (0.30). | 1.50 | $585.00 |
| 04/10/19 | Yvonne O. Ike | 212 | E-mails with vendor team regarding substantive questions (0.30); Update pleadings database with Board litigation chart information (2.60). | 2.90 | $1,131.00 |
| 04/10/19 | Christopher M. Tarrant | 212 | Review and revise objection to allocations claims motion (1.40); Conduct cite and records check (2.70). | 4.10 | $1,107.00 |
| 04/10/19 | Christopher M. Tarrant | 212 | Update and revise master parties-in-interest list (0.90); Conference with M. Zerjal regarding same (0.20); E-mail same to Board and M. Zerjal (0.30). | 1.40 | $378.00 |
| 04/10/19 | Christopher M. Tarrant | 212 | Review recent court filings in Title III and related adversarial proceedings (1.30); Update draft of hearing agenda for 4/24 and 4/25 omnibus hearings (0.60). | 1.90 | $513.00 |
| 04/10/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/10/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per A. Skellet. | 0.30 | $81.00 |

33260 FOMB                                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 1.90 | $513.00 |
| 04/10/19 | Natasha Petrov | 212 | Cite-check omnibus objection to claims against claw back revenues. | 3.80 | $1,026.00 |
| 04/10/19 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10). | 1.10 | $297.00 |
| 04/10/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.60). | 0.60 | $162.00 |
| 04/11/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.70). | 0.70 | $189.00 |
| 04/11/19 | Natasha Petrov | 212 | Cite check omnibus objection to claims against claw back revenues (0.60); E-mail C. Tarrant regarding same (0.30). | 0.90 | $243.00 |
| 04/11/19 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Legal research regarding delivery of bonds and indemnification (2.30). | 3.40 | $918.00 |
| 04/11/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/11/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per A. Skellet. | 0.20 | $54.00 |
| 04/11/19 | Joseph P. Wolf | 212 | Compile and organize pleadings in preparation for uploading to internal database for reference and review by case team. | 0.70 | $189.00 |
| 04/11/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 1.90 | $513.00 |
| 04/11/19 | Laura M. Geary | 212 | Review docket (0.30); Revise PROMESA litigation chart per B. Cushing (0.40). | 0.70 | $189.00 |
| 04/11/19 | Yvonne O. Ike | 212 | E-mails with review team regarding update of judges/magistrate field choices (0.30); E-mails with vendor review manager regarding estimated costs to-date (0.40); Update pleadings database with Board litigation chart information (2.60). | 3.30 | $1,287.00 |
| 04/11/19 | Christopher M. Tarrant | 212 | Review and revise objection to allocations claims motion (1.10); Conduct cite and records check (2.60). | 3.70 | $999.00 |

33260 FOMB                                                                Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/19 | Christopher M. Tarrant | 212 | Review recent court filings in Title III and related adversarial proceedings (1.40); Update draft of hearing agenda for 4/24 and 4/25 omnibus hearing (0.70); Forward same to J. Esses for review (0.10); E-mails with J. Esses regarding same (0.20); Review and revise informative motion regarding April 24 and 25 hearings (0.80); Revise and revise electronic order regarding April 24 and 25 hearings (0.70). | 3.90 | $1,053.00 |
| 04/12/19 | Yvonne O. Ike | 212 | Update pleadings database with Board litigation chart information (3.10); Perform quality control review of bib coding documents (1.60). | 4.70 | $1,833.00 |
| 04/12/19 | Christopher M. Tarrant | 212 | Review recent court filings in Title III and related adversarial proceedings (1.40); Update draft of hearing agenda for 4/24 and 4/25 omnibus hearings (0.70). | 2.10 | $567.00 |
| 04/12/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.50); Review and update pleadings for consistent nomenclature (0.80); Review incoming productions (0.30); Update production index in connection with same (0.20). | 2.80 | $756.00 |
| 04/12/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.20 | $324.00 |
| 04/12/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/12/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.30 | $81.00 |
| 04/12/19 | Joseph P. Wolf | 212 | Compile and organize pleadings in preparation for uploading to internal database for reference and review by case team (1.90); E-mail correspondence with L. Supronik regarding same (0.30); Confer with PacerPro in order to solve relevant database credentials and missing information (0.20); Communication with C. Tarrant regarding same (0.20). | 2.60 | $702.00 |
| 04/12/19 | Lawrence T. Silvestro | 212 | Research GO bondholder rights (2.90); Review court filings in Title III and related adversarial proceedings (1.10). | 4.00 | $1,080.00 |
| 04/12/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.80). | 0.80 | $216.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.30). | 0.90 | $243.00 |
| 04/14/19 | Christopher M. Tarrant | 212 | Review and revise objection to allocations claims motion (1.80); Update cite-check and table of authorities (0.70). | 2.50 | $675.00 |
| 04/15/19 | Yvonne O. Ike | 212 | Update pleadings database with Board litigation chart information (2.40); Perform quality control review of bib coding documents (2.60). | 5.00 | $1,950.00 |
| 04/15/19 | Christopher M. Tarrant | 212 | Review recent court filings in Title III and related adversarial proceedings (1.10); Revise draft of hearing agenda for 4/24 omnibus hearing (0.40); E-mails with M. Zerjal regarding same (0.30); Review and revise informative motion for April 24 hearing (0.30); Schedule Court-Solution listen only appearances for M. Zerjal and R. Ferrara (0.30). | 2.40 | $648.00 |
| 04/15/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.70); Review and update pleadings for consistent nomenclature (0.40); Review and identify protective orders (1.30); Update protective orders chart in connection with same (0.90). | 4.30 | $1,161.00 |
| 04/15/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.60 | $432.00 |
| 04/15/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per A. Skellet. | 0.30 | $81.00 |
| 04/15/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/15/19 | Lawrence T. Silvestro | 212 | Conduct research on GO bondholder rights related documents for E. Stevens (0.90); Research service of process pursuant to federal rules of procedure for an adversarial complaint related to bond lien challenge (2.40). | 3.30 | $891.00 |
| 04/15/19 | Natasha Petrov | 212 | Conference with L. Silvestro regarding bankruptcy rules for service of adversary complaints. | 0.30 | $81.00 |

33260 FOMB                                                                Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.80); Review e-mail from M. Zerjal regarding setting up listen-only line for 4/24 omnibus hearing (0.10); Call with L. Silvestro regarding same (0.10); E-mails with C. Tarrant and M. Zerjal regarding same (0.10). | 1.10 | $297.00 |
| 04/16/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.70). | 0.70 | $189.00 |
| 04/16/19 | Lawrence T. Silvestro | 212 | Research pleadings to locate certain documents related to motion to expedite consideration in connection with UCC and Board's joint motion for an entry of an order approving their stipulation (0.20). | 0.20 | $54.00 |
| 04/16/19 | Lawrence T. Silvestro | 212 | Research certain annotated laws of Puerto Rico relating to rescission of contracts (0.90); Research case pleadings relating to results on insolvency of debt (0.80). | 1.70 | $459.00 |
| 04/16/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/16/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and appeal per A. Skellet. | 0.40 | $108.00 |
| 04/16/19 | Joseph P. Wolf | 212 | Review Relativity materials in preparation for uploading all pleadings and transcripts to Relativity for attorney reference and review by case team (0.50); Compile and organize pleadings and transcripts in preparation for upload to relativity (1.50); Communication with L. Supronik regarding same in order to ensure proper uploading (0.50); Communication with C. Alston and L. Silvestro regarding same (0.30). | 2.80 | $756.00 |
| 04/16/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (1.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.20). | 3.70 | $999.00 |
| 04/16/19 | Laura M. Geary | 212 | Search Relativity for substantive filings regarding insolvency and debt per Z. Chalett. | 0.80 | $216.00 |
| 04/16/19 | Julia L. Sutherland | 212 | Review dockets (1.70); Update PROMESA litigation charts in connection with same (1.20); Review and update pleadings for consistent nomenclature (0.60). | 3.50 | $945.00 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Christopher M. Tarrant | 212 | Review recent court filings in Title III and related adversarial proceedings (1.30); Revise draft of hearing agenda for 4/24 omnibus hearing (0.40); E-mails with M. Zerjal regarding same (0.30); Review and revise informative motion for April 24 hearing (0.40). | 2.40 | $648.00 |
| 04/16/19 | Yvonne O. Ike | 212 | Update pleadings database with Board litigation chart information (2.40); Perform quality control review of bib coding documents (2.60). | 5.00 | $1,950.00 |
| 04/17/19 | Yvonne O. Ike | 212 | Update pleadings database with Board litigation chart information (2.40); Perform quality control review of bib coding documents (2.60). | 5.00 | $1,950.00 |
| 04/17/19 | Yvonne O. Ike | 212 | Conference with vendor review manager regarding review metrics and estimate for bib coding review. | 0.40 | $156.00 |
| 04/17/19 | Christopher M. Tarrant | 212 | Review recent court filings in Title III and related adversarial proceedings (1.60); Revise draft of hearing agenda for 4/24 omnibus hearing (0.60); E-mails with M. Zerjal regarding same (0.30); Review and revise informative motion for April 24 hearing (0.20); Draft electronic device order for April 18 2018 hearing (0.40). | 3.10 | $837.00 |
| 04/17/19 | Julia L. Sutherland | 212 | Review dockets (2.50); Update PROMESA litigation charts in connection with same (1.10); Review and update pleadings for consistent nomenclature (2.00); Review Ankura productions (0.10); Update production index in connection with same (0.10). | 5.80 | $1,566.00 |
| 04/17/19 | Joseph P. Wolf | 212 | Review Relativity materials in preparation for uploading all pleadings and transcripts to Relativity for attorney reference and review by case team (0.60); Compile and organize pleadings and transcripts in preparation for upload to relativity (1.40); Communication with L. Supronik regarding same in order to ensure proper uploading (0.60); Communication with L. Silvestro regarding same (0.10). | 2.70 | $729.00 |
| 04/17/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.70); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines (1.30); Update all with upcoming omnibus deadlines per C. Mazurek (1.60). | 5.40 | $1,458.00 |
| 04/17/19 | Laura M. Geary | 212 | Review agenda and compile contested filings for omnibus hearing. | 0.70 | $189.00 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/17/19 | Charles H. King | 212 | Review and update pleadings for consistent nomenclature. | 5.30 | $1,431.00 |
| 04/17/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.90). | 0.90 | $243.00 |
| 04/18/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.70). | 0.70 | $189.00 |
| 04/18/19 | Charles H. King | 212 | Review and update pleadings for consistent nomenclature. | 5.90 | $1,593.00 |
| 04/18/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/18/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 2.40 | $648.00 |
| 04/18/19 | Joseph P. Wolf | 212 | Perform in depth relativity searches in order to retrieve un-redacted pleadings for reference and review by C. Tarrant (0.30); Upload pleadings and transcripts to Relativity (0.40); Quality check same in order to ensure correct uploading and usability by case team (0.20); Communication with L. Silvestro regarding same (0.10). | 1.00 | $270.00 |
| 04/18/19 | Lawrence T. Silvestro | 212 | Revise draft informative motion for omnibus hearing (0.20); Draft electronic device request for April 18, 2019 hearing (0.80). | 1.00 | $270.00 |
| 04/18/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.00); Review and update pleadings for consistent nomenclature (0.80). | 3.30 | $891.00 |
| 04/18/19 | Christopher M. Tarrant | 212 | Review docket and compile all pleadings in connection with 4/18/19 hearing on joint stipulation regarding prosecution of causes of action (1.80); Review hearing binder for B. Rosen and J. Levitan (0.70); Finalize and submit electronic device order regarding hearing (0.40); Communications with B. Rosen regarding same (0.20). | 3.10 | $837.00 |
| 04/18/19 | Christopher M. Tarrant | 212 | Review newly filed pleadings in connection with 4/24 hearing (1.10); Review and revise agenda for 4/24 hearing accordingly (0.70); Confer with M. Zerjal regarding same (0.20); Confer with M. Zerjal regarding informative motion (0.20); Communications with same regarding same (0.40). | 2.60 | $702.00 |

33260 FOMB                                                               Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 116

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/19 | Yvonne O. Ike | 212 | Update pleadings database with Board litigation chart information (2.40); Perform quality control review of bib coding documents (2.60). | 5.00 | $1,950.00 |
| 04/19/19 | Yvonne O. Ike | 212 | E-mails and conference with L. Wolf regarding request to find Proskauer answers in pleadings database (0.40); Create saved searches in Relativity regarding same (0.80); Conference with vendor review manager regarding bib coding estimated review costs (0.40). | 1.60 | $624.00 |
| 04/19/19 | Christopher M. Tarrant | 212 | Review recent court filings in Title III and related adversarial proceedings (1.20); Revise draft of hearing agenda for 4/24 omnibus hearing (0.40). | 1.60 | $432.00 |
| 04/19/19 | Julia L. Sutherland | 212 | Review dockets (1.40); Update PROMESA litigation charts in connection with same (0.90); Review and update pleadings for consistent nomenclature (1.00). | 3.30 | $891.00 |
| 04/19/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 2.10 | $567.00 |
| 04/19/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/19/19 | Joseph P. Wolf | 212 | Communication with J. Sutherland regarding renaming pleadings for consistent nomenclature prior to uploading to Relativity (0.10); Upload all remaining transcripts and pleadings to Relativity for reference and review by case team (0.50); Quality check same in order to ensure proper upload and usability by case team (0.40). | 1.00 | $270.00 |
| 04/19/19 | Charles H. King | 212 | Review and update pleadings for consistent nomenclature. | 3.80 | $1,026.00 |
| 04/19/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.60). | 0.60 | $162.00 |
| 04/22/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.70). | 0.70 | $189.00 |
| 04/22/19 | Joseph P. Wolf | 212 | Pull articles for L. Wolf and Z. Chalett concerning McKinsey for plan of adjustment memorandum. | 0.50 | $135.00 |
| 04/22/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/22/19 | Laura M. Geary | 212 | Organize and compile agenda documents for attorney use during omnibus hearing. | 1.60 | $432.00 |

33260 FOMB                                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 117

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 2.70 | $729.00 |
| 04/22/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.70); Review and update pleadings for consistent nomenclature (0.80); Review Ankura production (0.10); Review UTIER productions (0.10); Review PREPA third-party productions (0.20); Update production index in connection with same (0.50). | 3.40 | $918.00 |
| 04/22/19 | Christopher M. Tarrant | 212 | Search and compile all documents contained within 4/24 agenda (1.10); Review binders for M. Bienenstock and B. Rosen (0.80); Review electronic binders regarding same (0.30). | 2.20 | $594.00 |
| 04/22/19 | Christopher M. Tarrant | 212 | Review recent court filings in Title III and related adversarial proceedings (1.80); Revise draft of hearing agenda for 4/24 omnibus hearing (1.60); E-mails with M. Zerjal regarding same (0.80); E-mails with local counsel regarding same (0.40). | 4.60 | $1,242.00 |
| 04/22/19 | Eamon Wizner | 212 | Review and compile documents referenced in omnibus hearing agenda for M. Bienenstock (0.80). | 0.80 | $216.00 |
| 04/23/19 | Christopher M. Tarrant | 212 | Review newly filed notices of appearances, stay relief orders, and stay relief stipulations (1.60); Review filed complete list of GO bond objection participants (0.40); Compile list of parties (1.60); Review and revise master parties interest list (1.30). | 4.90 | $1,323.00 |
| 04/23/19 | Christopher M. Tarrant | 212 | Review additional pleadings filed from Title III cases (0.80); Draft amended agenda (1.20); Conferences and e-mails with M. Zerjal regarding same (0.40); E-mails with local counsel regarding same (0.40). | 2.80 | $756.00 |
| 04/23/19 | Yvonne O. Ike | 212 | Update pleadings database with Board litigation chart information (1.20); Perform quality control review of bib coding documents (1.20). | 2.40 | $936.00 |
| 04/23/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.60); Review and update pleadings for consistent nomenclature (1.00); Review UTIER productions (0.10); Update production index in connection with same (0.10). | 2.80 | $756.00 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 118

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/19 | Laura M. Geary | 212 | Draft motion for pro hac vice admission for M. Mervis per Z. Chalett. | 0.60 | $162.00 |
| 04/23/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.40 | $378.00 |
| 04/23/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/23/19 | Joseph P. Wolf | 212 | Communication with C. Tarrant regarding GO bond objection participants (0.30); Review and revise GO bond objection participation list in connection with master party interest list for reference and review by C. Tarrant (0.10). | 0.40 | $108.00 |
| 04/23/19 | Lawrence T. Silvestro | 212 | Research Puerto Rico civil codes to determine parallel citations to laws of Puerto Rico annotated (0.90). | 0.90 | $243.00 |
| 04/23/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.80); Review hearing agenda for 4/24 omnibus hearing (0.30). | 1.10 | $297.00 |
| 04/24/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.60); E-mails with C. Tarrant regarding preparation of hearing agenda for 6/12 omnibus hearing (0.30). | 0.90 | $243.00 |
| 04/24/19 | Lawrence T. Silvestro | 212 | Review and revise Board's final draft omnibus objection to master proofs of claim against Commonwealth (6.60); Revise objection (1.70); Provide Z. Chalett with all filed fiscal plans (0.20). | 8.50 | $2,295.00 |
| 04/24/19 | Joseph P. Wolf | 212 | Update attorney reference database with new case transcripts. | 0.10 | $27.00 |
| 04/24/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/24/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.40 | $108.00 |
| 04/24/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 1.90 | $513.00 |
| 04/24/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.00); Review and update pleadings for consistent nomenclature (1.00); Review and identify PBA protective order (0.10); Update protective orders chart in connection with same (0.40). | 4.00 | $1,080.00 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 119

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/19 | Yvonne O. Ike | 212 | Update judge/magistrate field choices in Relativity for pleadings review (0.30); E-mails with vendor review manager regarding new documents for review in pleadings database (0.40); Create new batches for review in pleadings database (0.60); E-mails with E. Satterfield regarding pleadings estimate (0.40). | 1.70 | $663.00 |
| 04/24/19 | Alexander J. Volpicello | 212 | Review legal citations in omnibus objection brief per L. Silvestro (2.20). | 2.20 | $594.00 |
| 04/25/19 | Yvonne O. Ike | 212 | E-mails and conference with vendor review manager regarding estimate for completion of pleadings review project (0.70); E-mails with E. Satterfield regarding same (0.30); E-mails with vendor review manager regarding final quality control searches for pleadings review (0.40). | 1.40 | $546.00 |
| 04/25/19 | Christopher M. Tarrant | 212 | Review and revise allocation claw back objection to claims. | 2.10 | $567.00 |
| 04/25/19 | Christopher M. Tarrant | 212 | Review GO Bond lien challenge complaint (1.30); Review list of defendants and conduct research regarding defendant name and address (1.60); Telephone calls and e-mails with E. Stevens, P. Omorogbe, and L. Silvestro regarding complaint, defendant list, research, strategy and procedural motion regarding complaint (1.30). | 4.20 | $1,134.00 |
| 04/25/19 | Julia L. Sutherland | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (0.80). | 2.10 | $567.00 |
| 04/25/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.60 | $162.00 |
| 04/25/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/25/19 | Joseph P. Wolf | 212 | Review and revise GO bond objection participation list in connection with master party interest list for reference and review by C. Tarrant. | 0.20 | $54.00 |

33260 FOMB                                                             Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 120

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/19 | Lawrence T. Silvestro | 212 | Confer with E. Stevens regarding service of process in connection with initiating an adversary proceeding (0.90); Research federal rules of civil procedure, bankruptcy procedure, and specific PROMESA rules governing service of process (1.40); Confer with Prime Clerk regarding service of summons (0.70); Draft PROMESA adversary cover sheet and summons templates (1.20); Review GO Bond lien challenge complaint (1.30) Review list of defendants and conduct research regarding defendant name and address (1.60); Telephone calls and e-mails with E. Stevens, P. Omorogbe, and C. Tarrant regarding complaint, defendant list, research, strategy and procedural motion regarding complaint (1.30). | 8.40 | $2,268.00 |
| 04/25/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.30 | $81.00 |
| 04/25/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.60). | 0.60 | $162.00 |
| 04/26/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.60). | 0.60 | $162.00 |
| 04/26/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/26/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadline per A. Skellet. | 0.30 | $81.00 |
| 04/26/19 | Lawrence T. Silvestro | 212 | Review and revise GO Bond lien challenge complaint (1.50) Continue research regarding defendant name and address and proof of claims filed (1.20); Communications with E. Stevens, P. Omorogbe, and C. Tarrant regarding complaint, defendant list, research, strategy and procedural motion regarding complaint (0.80); Conferences with P. Omorogbe, regarding same (0.40); Conference with L. Silvestro regarding same (1.40). | 5.30 | $1,431.00 |
| 04/26/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.20); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.50 | $135.00 |
| 04/26/19 | Charles H. King | 212 | Review general obligation bond lien challenge brief per C. Tarrant (4.30); Update list of defendants to be sued in new adversary complaint per C. Tarrant (1.30). | 5.60 | $1,512.00 |

33260 FOMB                                                              Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 121

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/19 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (0.70); Review UTIER productions (0.10); Update production index in connection with same (0.10); Review and compile internal records for purpose of identifying drafts in connection with APJ per Z. Chalett (1.00); Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.50). | 4.80 | $1,296.00 |
| 04/26/19 | Christopher M. Tarrant | 212 | Review and revise GO Bond lien challenge complaint (1.70) Continue research regarding defendant name and address and proof of claims filed (1.80); Communications with E. Stevens, P. Omorogbe, and L. Silvestro regarding complaint, defendant list, research, strategy and procedural motion regarding complaint (0.80); Conferences with P. Omorogbe, regarding same (0.30); Conference with L. Silvestro regarding same (1.10). | 5.70 | $1,539.00 |
| 04/26/19 | Eamon Wizner | 212 | Draft summons template for GO bond complaint per L. Silvestro (0.60). | 0.60 | $162.00 |
| 04/26/19 | Yvonne O. Ike | 212 | Update judge/magistrate field choice in Relativity (0.20); E-mails with E. Satterfield regarding status of pleadings project and estimated cost (0.30). | 0.50 | $195.00 |
| 04/28/19 | Christopher M. Tarrant | 212 | Review and revise GO Bond lien challenge adversary complaint (1.60); Research defendant names, address and verification of proof of claim (2.70). | 4.30 | $1,161.00 |
| 04/29/19 | Eamon Wizner | 212 | Revise case caption template per Z. Chalett (0.30). | 0.30 | $81.00 |

33260 FOMB                                                        Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 122

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/19 | Christopher M. Tarrant | 212 | Review and revise GO Bond lien challenge adversary complaint (1.30); Continued research regarding defendants, address, and claims (1.40); Create several versions of complaints and corresponding defendant list based on order limiting complaints to 100 defendants (0.70); Review and revise charts provided by A&M and Prime Clerk (0.70); Conferences with E. Stevens and P. Omorogbe regarding same (0.40); E-mails with E. Stevens and P. Omorogbe regarding same (0.40); Conferences with L. Silvestro, E. Wizner and L. Geary regarding same (0.60); E-mails with L. Silvestro, E. Wizner and L. Geary (0.40); Conferences with L. Silvestro regarding same (1.40). | 7.30 | $1,971.00 |
| 04/29/19 | Yvonne O. Ike | 212 | E-mails with case team regarding pleadings review (0.10); E-mails with vendor review manager regarding pleadings review (0.10). | 0.20 | $78.00 |
| 04/29/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.80); Review renewed joint Rule 2004 productions (0.20); Update production index in connection with same (0.10); Review GO bond lien challenge complaint for citation accuracy (1.00). | 3.10 | $837.00 |
| 04/29/19 | Charles H. King | 212 | Draft general obligation bond lien challenge brief per L. Silvestro. | 0.80 | $216.00 |
| 04/29/19 | Laura M. Geary | 212 | Conduct internal database search for fiscal plan relating to blueprint per Z. Chalett. | 0.20 | $54.00 |
| 04/29/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 3.30 | $891.00 |
| 04/29/19 | Joseph P. Wolf | 212 | Upload case transcripts to Relativity for reference and review by case team (0.20); Review and revise GO bond objection participation list in connection with master party interest list for reference and review by C. Tarrant (0.60). | 0.80 | $216.00 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 123

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/19 | Lawrence T. Silvestro | 212 | Review and revise GO bond lien challenge adversary complaint (1.20); Research regarding defendants, address, and claims (1.20); Create complaints and corresponding defendant list based on order limiting complaints to 100 defendants (0.70); Review and revise charts provided by A&M and Prime Clerk (0.70); Conferences with E. Stevens and P. Omorogbe regarding same (0.40); E-mails with E. Stevens and P. Omorogbe regarding same (0.40); Conferences with C. Tarrant, E. Wizner and L. Geary regarding same (0.60); E-mails with C. Tarrant, E. Wizner and L. Geary (0.40); Conferences with C. Tarrant regarding same (1.30). | 6.90 | $1,863.00 |
| 04/29/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/29/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per A. Skellet. | 0.20 | $54.00 |
| 04/29/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40); Review 4/24 omnibus hearing transcript (0.20); Add same to transcript repository (0.10). | 0.70 | $189.00 |
| 04/30/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.60). | 0.60 | $162.00 |
| 04/30/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 04/30/19 | Lawrence T. Silvestro | 212 | Review and revise GO Bond lien challenge adversary complaint (1.10); Continued research regarding defendants, address, and claims (1.20); Revise additional complaints and corresponding defendant list based on order limiting complaints to 100 defendants (0.90); Review and revise charts provided by A&M and Prime Clerk (0.60); Research PBA Bond defendant list (1.20); Cross-check and update master defendant list (1.40) Conferences with E. Stevens and P. Omorogbe regarding same (0.60); E-mails with E. Stevens and P. Omorogbe regarding same (0.40); Conferences with C. Tarrant, E. Wizner and L. Geary regarding same (0.80); E-mails with C. Tarrant, E. Wizner and L. Geary (0.40); Conferences with C. Tarrant regarding same (1.40). | 10.00 | $2,700.00 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 124

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/19 | Laura M. Geary | 212 | Meeting with senior paralegals regarding work for GO bond lien challenge. | 1.30 | $351.00 |
| 04/30/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.10 | $297.00 |
| 04/30/19 | Laura M. Geary | 212 | Draft group 4 complaint per C. Tarrant. | 1.20 | $324.00 |
| 04/30/19 | Laura M. Geary | 212 | Review draft GO bond lien challenge complaint against proofs of claim per C. Tarrant. | 3.40 | $918.00 |
| 04/30/19 | Elle M. Infante | 212 | Draft list of entities per S. Ma. | 1.60 | $432.00 |
| 04/30/19 | Charles H. King | 212 | Review and update pleadings for consistent nomenclature. | 4.00 | $1,080.00 |
| 04/30/19 | Rebecca R. Elsner | 212 | Participate in conference call with S. Ma regarding DTC reports (0.30); Draft list of DTC report names and numbers per S. Ma (2.50). | 2.80 | $756.00 |
| 04/30/19 | Julia L. Sutherland | 212 | Review dockets (2.00); Update PROMESA litigation charts in connection with same (1.50); Review and update pleadings for consistent nomenclature (0.40); Review renewed joint Rule 2004 motion productions (0.10); Update production index in connection with same (0.10); Assist with research regarding defendant name, address and claim number regarding PBA lien challenge complaint (3.20). | 7.30 | $1,971.00 |
| 04/30/19 | Alexander J. Volpicello | 212 | Review DTC reports and logged bondholding entities per S. Ma (2.00). | 2.00 | $540.00 |
| 04/30/19 | Christian Cordova-pedro | 212 | Teleconference with S. Ma regarding PBA and ERS bond discovery for avoidance actions. | 0.20 | $54.00 |

33260 FOMB                                                                      Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 125

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/19 | Christopher M. Tarrant | 212 | Review and revise GO Bond lien challenge adversary complaint (1.10); Continued research regarding defendants, address, and claims (1.20); Revise additional complaints and corresponding defendant list based on Order limiting complaints to 100 defendants (0.90); Review and revise charts provided by A&M and Prime Clerk (0.60); Research PBA Bond defendant list (1.20); Cross-check and update master defendant list (1.40) Conferences with E. Stevens and P. Omorogbe regarding same (0.60); E-mails with E. Stevens and P. Omorogbe regarding same (0.40); Conferences with L. Silvestro, E. Wizner and L. Geary regarding same (0.80); E-mails with L. Silvestro, E. Wizner and L. Geary (0.40); Conferences with L. Silvestro regarding same (1.40). | 10.00 | $2,700.00 |
| 04/30/19 | Eamon Wizner | 212 | Review and revise complaints regarding GO bond lien challenge per C. Tarrant (6.80). | 6.80 | $1,836.00 |
| **General Administration** | | | | **469.10** | **$132,813.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | Paul Possinger | 213 | Review term sheet changes (0.40); Discuss with K. Rifkind (0.60); Review memorandum regarding Commonwealth entities (0.90); Calls with M. Zerjal regarding same (0.60). | 2.50 | $1,972.50 |
| **Labor, Pension Matters** | | | | **2.50** | **$1,972.50** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Ralph C. Ferrara | 215 | Meeting with R. Kim regarding Ernst & Young spreadsheet analysis (0.60); E-mail to R. Kim regarding debt service obligations (0.30). | 0.90 | $710.10 |
| 04/01/19 | Timothy W. Mungovan | 215 | Communications with C. Febus and K. Rifkind regarding plan of adjustment and Rule 26 matters (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 126

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Brian S. Rosen | 215 | Conference call with PJT/Citi regarding LCDC process (0.50); Review and revise LCDC presentation (0.60); Teleconference with D. Brownstein regarding same (0.30); Teleconference with W. Evarts regarding same (0.20); Meeting with Citi, PJT, Muller Buckfire, Quinn and LCDC (2.00); Meeting with M. Scott regarding Puerto Rico holdings (1.60); Memorandum to D. Brownstein regarding AAFAF commitment (0.20); Memorandum to Citi and PJT regarding OZ group (0.10); Teleconference with K. Mayr regarding same (0.20); Review memorandum regarding QSCBS talks (0.10); Memorandum to J. Castiglioni regarding same (0.10); Teleconference with K. Mayr regarding tax call (0.20); Memorandum to Citi regarding OZ non-disclosure agreement (0.10); Memorandum to K. Rifkind regarding LCDC meeting (0.20); Memorandum to S. Kirpalani regarding farmstead role (0.10); Memorandum to S. Zelin regarding FA Tree meeting (0.10); Teleconference with D. Brownstein regarding same (0.20); Memorandum to M. Hamilton regarding tax issues for QSCBS (0.20). | 7.00 | $5,523.00 |
| 04/01/19 | Mee R. Kim | 215 | E-mails with C. Febus regarding Rule 26 obligation analysis (0.20); Discussions with R. Ferrara regarding same (0.30); Discussion with R. Ferrara regarding best interests case law (0.20); Prepare for same discussion (1.30); Discussions with R. Ferrara regarding debt service obligations (0.20); E-mails with R. Ferrara regarding same (0.70). | 2.90 | $2,288.10 |
| 04/02/19 | Mee R. Kim | 215 | Discussions with R. Ferrara regarding Rule 26 obligation analysis (0.20); Discussions with R. Ferrara regarding debt service obligations (0.30); Analyze same information (0.40); Prepare for April 3 meeting on plan of adjustment strategy (0.90); Draft memorandum regarding same (2.70); Discussions with R. Ferrara regarding same (0.50). | 5.00 | $3,945.00 |
| 04/02/19 | Chantel L. Febus | 215 | Discussions with litigation team regarding plan of adjustment issues. | 0.70 | $552.30 |

33260 FOMB                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 127

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Brian S. Rosen | 215 | Conference call with Bracewell, Nixon, et al., regarding PBA tax structure (1.00); Teleconference with D. Brownstein regarding same (0.30); Review M. Hamilton memorandum regarding tax issues (0.10); Review M. Bienenstock memorandum regarding D. Brownstein call (0.10); Teleconference with D. Brownstein regarding same (0.20); Review T. Mungovan memorandum regarding approach (0.10); Memorandum to T. Mungovan regarding meeting with vendor/approach (0.10); Review M. Bienenstock memorandum regarding same (0.10); Memorandum to T. Mungovan regarding same (0.10). | 2.10 | $1,656.90 |
| 04/02/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein, S. Ratner, C. Febus regarding plan of adjustment (0.60). | 0.60 | $473.40 |
| 04/02/19 | Timothy W. Mungovan | 215 | Communications with K. Rifkind and C. Febus regarding meeting on April 3, 2019 concerning revising fiscal plan (1.10). | 1.10 | $867.90 |
| 04/02/19 | Timothy W. Mungovan | 215 | Communications with K. Rifkind regarding Rule 26 matters with respect to plan of adjustment (0.80). | 0.80 | $631.20 |
| 04/02/19 | Timothy W. Mungovan | 215 | Communications M. Bienenstock, R. Ferrara, S. Ratner, M. Bienenstock, B. Rosen, and C. Febus regarding Rule 26 matters with respect to plan of adjustment (0.80). | 0.80 | $631.20 |
| 04/02/19 | Ralph C. Ferrara | 215 | Teleconference with Citi regarding strategy for plan of adjustment meeting regarding analysis of Board's Rule 26 obligations (0.30); Meetings with R. Kim regarding plan of adjustment meeting and debt service (0.90); Review opinion from Detroit confirmation hearing (1.10); Meetings with R. Kim in preparation for plan of adjustment meeting (0.70). | 3.00 | $2,367.00 |
| 04/02/19 | Courtney M. Bowman | 215 | Communication with C. Theodoridis and L. Stafford regarding strategy in connection with Commonwealth claims (0.10). | 0.10 | $78.90 |
| 04/02/19 | Stephen L. Ratner | 215 | Review materials regarding plan of adjustment. | 0.30 | $236.70 |
| 04/02/19 | Maja Zerjal | 215 | Draft memorandum on plan strategy (1.40); Conduct related research (1.20). | 2.60 | $2,051.40 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 128

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Maja Zerjal | 215 | Review chart of adversary proceedings and appeals for disclosure statement (0.70); Review chart of lien challenges for disclosure statement (0.50); Discuss status of lift-stay review for disclosure statement with C. Tarrant (0.20). | 1.40 | $1,104.60 |
| 04/03/19 | Maja Zerjal | 215 | Review lift-stay charts regarding summaries for disclosure statement (0.30); Discuss same with C. Tarrant (0.30). | 0.60 | $473.40 |
| 04/03/19 | Stephen L. Ratner | 215 | Conferences with T. Mungovan, M. Bienenstock, B. Rosen, R. Ferrara, C. Febus, M. Firestein, K. Rifkind, et al. regarding plan of adjustment issues. | 2.30 | $1,814.70 |
| 04/03/19 | Courtney M. Bowman | 215 | Review exhibits for omnibus objections (0.10); Review draft omnibus objections (0.20); Correspond with B. Cushing and A. Friedman regarding same (0.10). | 0.40 | $315.60 |
| 04/03/19 | Martin J. Bienenstock | 215 | Meeting with advisor regarding issues in plans of adjustment. | 2.20 | $1,735.80 |
| 04/03/19 | Timothy W. Mungovan | 215 | Communications with K. Rifkind, M. Bienenstock, S. Ratner, C. Febus, M. Firestein, and R. Ferrara and others regarding forthcoming revised fiscal plan (1.30). | 1.30 | $1,025.70 |
| 04/03/19 | Lary Alan Rappaport | 215 | Conference with M. Firestein regarding analysis, strategy discussions at conference call on plan of adjustment strategy and issues (0.20). | 0.20 | $157.80 |
| 04/03/19 | Mee R. Kim | 215 | Discussions with R. Ferrara regarding Rule 26 analysis (0.20); Prepare for April 3 meeting on plan of adjustment strategy (0.90); Discussions with R. Ferrara regarding same (0.20). | 1.30 | $1,025.70 |
| 04/04/19 | Mee R. Kim | 215 | E-mails with C. Febus regarding Rule 26 obligation analysis (0.20); Discussions with R. Ferrara regarding April 3 meeting (0.40); Draft memorandum regarding same (2.30). | 2.90 | $2,288.10 |
| 04/04/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding LCDC/plan discussions (0.60); Meeting with E. Lederman regarding plan discussions (1.60); Teleconference with S. Kirpalani regarding status (0.40). | 2.60 | $2,051.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 129

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Lary Alan Rappaport | 215 | Review L. Wolf memorandum regarding plan of adjustment issues and analysis (0.20); E-mails T. Mungovan, M. Dale, S. Ratner, M. Firestein regarding plan of adjustment issues and analysis, strategy (0.20); E-mails T. Mungovan, M. Firestein, M. Dale, K. Perra, M. Mervis regarding lien avoidance, lien preference claims, discovery (0.20); Review Hein motion regarding appointment of committee to represent smaller claim holders, regulated documents (0.20). | 0.80 | $631.20 |
| 04/04/19 | Timothy W. Mungovan | 215 | Communications with C. Febus and K. Rifkind regarding plan of adjustment (0.40). | 0.40 | $315.60 |
| 04/04/19 | Courtney M. Bowman | 215 | Confer with C. Theodoridis and L. Stafford regarding strategy in connection with Commonwealth claims (0.20). | 0.20 | $157.80 |
| 04/04/19 | Maja Zerjal | 215 | Draft e-mail to Ernst & Young regarding cash description for disclosure statement (0.10); Review Ernst & Young e-mail regarding status (0.20); Review disclosure statement task list (0.20); Draft e-mail to P. Possinger regarding disclosure statement (0.10). | 0.60 | $473.40 |
| 04/05/19 | Maja Zerjal | 215 | Discuss chart with E. Trigo (0.20); Review E. Trigo e-mail regarding same (0.20); Revise same (0.40); Correspond with C. Febus and R. Kim regarding Title III plan (0.30); Correspond with C. Febus regarding same (0.10); Review related documents (0.30); Discuss same with R. Kim (0.10). | 1.60 | $1,262.40 |
| 04/05/19 | Amelia Friedman | 215 | Participate in weekly call with Alvarez & Marsal to discuss ongoing issues related to claims. | 0.30 | $236.70 |
| 04/05/19 | Courtney M. Bowman | 215 | Review documents relating to Commonwealth claims in advance of call (0.30); Participate in weekly strategy call regarding Commonwealth claims with J. Herriman, K. Harmon, M. Zeiss, L. Stafford, and B. Cushing (0.30). | 0.60 | $473.40 |
| 04/05/19 | Timothy W. Mungovan | 215 | Analysis of best interests test under PROMESA (0.80). | 0.80 | $631.20 |
| 04/05/19 | Chantel L. Febus | 215 | Discussions with advisor regarding plan of adjustment issues. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 130

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | Brian S. Rosen | 215 | Meeting with LCDC professionals, et al., regarding plan/litigation issues (1.70); Meeting with S. Kirpalani regarding timing of proposals (0.60); Teleconference with S. Zelin regarding meeting with principals (0.20); Memorandum to S. Kirpalani regarding meeting/proposal (0.20); Memorandum to D. Brownstein regarding expectations (0.10). | 2.80 | $2,209.20 |
| 04/05/19 | Mee R. Kim | 215 | Discussions with McKinsey regarding fiscal plan review (0.10); E-mails with C. Febus and McKinsey regarding same (0.30); E-mails with C. Febus regarding same (0.10); E-mail with McKinsey and advisor regarding same (0.10); E-mail with McKinsey and advisor regarding same (0.10). | 0.70 | $552.30 |
| 04/05/19 | Mee R. Kim | 215 | E-mails with E. Barak and C. Febus regarding creditor challenges (0.10); Call E. Barak regarding same (0.10); Discussions with R. Ferrara regarding revised fiscal plan proposed by AAFAF (0.20); Review same (0.30); E-mails with R. Ferrara and K. Rifkind regarding same (0.20). | 0.90 | $710.10 |
| 04/06/19 | Mee R. Kim | 215 | E-mail with McKinsey and advisor regarding fiscal plan reviews. | 0.10 | $78.90 |
| 04/06/19 | Mee R. Kim | 215 | E-mails with C. Febus and M. Zerjal regarding Rule 26 obligation analysis (0.20); E-mails with E. Bark and C. Febus regarding same (0.20); Draft memorandum regarding same (3.30). | 3.70 | $2,919.30 |
| 04/06/19 | Maja Zerjal | 215 | Further review and revise best interests test memorandum. | 0.70 | $552.30 |
| 04/07/19 | Mee R. Kim | 215 | E-mails with advisor and C. Febus regarding fiscal plan reviews (0.20); E-mails with advisor and C. Febus regarding same (0.20); E-mails with C. Febus regarding same (0.20); Analyze fiscal plan model regarding same (1.40). | 2.00 | $1,578.00 |
| 04/07/19 | Mee R. Kim | 215 | E-mails with C. Febus and M. Zerjal regarding Rule 26 obligation analysis. | 0.10 | $78.90 |
| 04/07/19 | Brian S. Rosen | 215 | Teleconference with D. Brownstein regarding status/conference call (0.30); Review memorandum of S. Kirpalani regarding timing (0.10; Memorandum to K. Rifkind regarding status call (0.10); Review D. Skeel memorandum regarding plan status (0.10); Memorandum to D. Skeel regarding same (0.10). | 0.70 | $552.30 |

33260 FOMB                                                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                          Page 131

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/19 | Brian S. Rosen | 215 | Review S. Uhland memorandum regarding LCDC Information (0.10); Memorandum to S. Uhland regarding same (0.10); Memorandum to P. Possinger regarding FSA (0.10); Conference call with Citi and PJT regarding plan discussions (0.80); Review D. Skeel memorandum regarding plan update (0.10); Memorandum to D. Skeel regarding same (0.10); Memorandum to A. Gonzalez regarding same (0.10); Review K. Mayr memorandum regarding non-disclosure agreement (0.10); Memorandum to K. Mayr regarding same (0.10); Teleconference with A. Sklar regarding plan upload (0.30); Memorandum to M. Hamilton regarding QSCBS structure (0.10); Memorandum to W. Evarts regarding plan update (0.10). | 2.10 | $1,656.90 |
| 04/08/19 | Mee R. Kim | 215 | Teleconference with Board advisor regarding Rule 26 obligation analysis (0.50); Prepare for same teleconference (0.40); Teleconference with C. Febus and Board advisors regarding same (0.40); E-mails with C. Febus and Board advisors regarding same (1.70); E-mails with T. Mungovan, C. Febus and Board advisors regarding same (0.20); Discussions with R. Ferrara regarding same (0.30); Teleconference with L. Stafford regarding plan of adjustment issues (0.20); E-mails with C. Febus regarding same (0.20); E-mails with C. Febus and litigation partners regarding plan of adjustment issues (0.20); E-mails with C. Febus and L. Stafford regarding same (0.30); Review documents regarding same (0.30). | 4.70 | $3,708.30 |
| 04/08/19 | Chantel L. Febus | 215 | Discussions with R. Kim regarding plan issues. | 0.30 | $236.70 |
| 04/08/19 | Chantel L. Febus | 215 | Discussion with advisor regarding plan issues materials. | 0.70 | $552.30 |
| 04/08/19 | Chantel L. Febus | 215 | Discussion with litigation team regarding plan issues. | 0.30 | $236.70 |
| 04/08/19 | Brooke L. Blackwell | 215 | Review Duff Phelps financial report (0.90). | 0.90 | $710.10 |
| 04/08/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 3.80 | $2,998.20 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 132

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/08/19 | Laura Stafford | 215 | Call with R. Kim and C. Febus regarding plan of adjustment (0.40); Communications with team regarding same (0.30). | 0.70 | $552.30 |
| 04/08/19 | Maja Zerjal | 215 | Draft e-mail to B. Blackwell regarding disclosure statement (0.10); Draft e-mail to S. Ma regarding same (0.10); Discuss plan-related issues with S. Ratner, M. Firestein, G. Mashberg and L. Stafford (0.60); Review correspondence regarding same (0.20). | 1.00 | $789.00 |
| 04/09/19 | Maja Zerjal | 215 | Review lift-stay chart for disclosure statement (0.30); Correspond with S. Ma regarding same (0.30). | 0.60 | $473.40 |
| 04/09/19 | Steve MA | 215 | E-mail M. Zerjal regarding stay issues in connection with Commonwealth plan of adjustment. | 0.20 | $157.80 |
| 04/09/19 | Chantel L. Febus | 215 | Review materials for plan of adjustment project. | 2.20 | $1,735.80 |
| 04/09/19 | Chantel L. Febus | 215 | Discussion with R. Kim and R. Ferrara regarding plan of adjustment issues. | 0.30 | $236.70 |
| 04/09/19 | Courtney M. Bowman | 215 | Correspond with L. Stafford and A. Friedman regarding revision of J. Herriman declaration (0.10). | 0.10 | $78.90 |
| 04/09/19 | Mee R. Kim | 215 | Teleconference with L. Stafford, A. Bargoot, Z. Chalett, and L. Wolf regarding plan of adjustment issues (0.30); Revise memorandum regarding Rule 26 analysis (2.20); E-mail C. Febus with same (0.10). | 2.60 | $2,051.40 |
| 04/09/19 | Brian S. Rosen | 215 | Conference call with PJT regarding plan issues (0.40); Conference call with Citi/PJT regarding plan update preparation call (0.60); Conference call with D. Skeel, Gonzalez, and M. Bienenstock regarding plan structure (0.80); Conference call with N. Jaresko, et al., regarding plan negotiations (0.90). | 2.70 | $2,130.30 |
| 04/10/19 | Brian S. Rosen | 215 | Conference call with PJT, et al., regarding plan update (0.60); Review S. Kirpalani memorandum regarding presentation (0.10); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to W. Evarts regarding LCDC meeting (0.10); Memorandum to M. Rodrigue regarding same (0.10); Teleconference with D. Brownstein regarding status (0.30). | 1.30 | $1,025.70 |

33260 FOMB                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 133

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/19 | Brian S. Rosen | 215 | Conference call with L. Stafford, et al., regarding ADR procedures and administrative attorney's office questions (0.60); Teleconference with L. Stafford regarding same (0.40); Review Hein supplement to claim objection (0.50); Memorandum to C. Pullo, et al., regarding same (0.10); Review and revise omnibus objections (1.90). | 3.50 | $2,761.50 |
| 04/10/19 | Brooke L. Blackwell | 215 | Review Duff Phelps report (0.70); Draft summary of report in preparation of revisions to disclosure statement (2.30); Revise disclosure statement draft (0.40). | 3.40 | $2,682.60 |
| 04/10/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 1.10 | $867.90 |
| 04/10/19 | Marc Palmer | 215 | Research in support of Commonwealth's Title III plan of adjustment (4.20). | 4.20 | $3,313.80 |
| 04/10/19 | Martin J. Bienenstock | 215 | Review and comment on term sheets regarding retirees and unions. | 3.70 | $2,919.30 |
| 04/10/19 | Zachary Chalett | 215 | Conduct research in connection with plan of adjustment (0.50); Draft e-mail to L. Stafford regarding research (0.10); Update dossier in connection with plan of adjustment (0.20). | 0.80 | $631.20 |
| 04/10/19 | Amelia Friedman | 215 | E-mails with H. Bauer, Alvarez & Marsal, and R. Burgos Vargas about filing objections to certain amended and exact duplicate claims and updating omnibus objection drafts. | 1.20 | $946.80 |
| 04/11/19 | Courtney M. Bowman | 215 | Revise omnibus objections to claims (1.10). | 1.10 | $867.90 |
| 04/11/19 | Lucy Wolf | 215 | Research regarding health care and for memorandum on plan of adjustment. | 2.60 | $2,051.40 |
| 04/11/19 | Alexandra V. Bargoot | 215 | Update dossier with creditor's analysis of key portions of fiscal plan including government right-sizing efforts and labor reform (1.70); Communications with L. Stafford regarding same (0.10). | 1.80 | $1,420.20 |
| 04/11/19 | Brian S. Rosen | 215 | Review Ambac pleading regarding GO bonds (0.30); Memorandum to S. Kirpalani regarding same (0.10); Memorandum with M. Rodrigue regarding meeting (0.20); Memorandum to M. Hamilton regarding structure memorandum (0.10); Teleconference with D. Brownstein regarding same (0.30); Meeting with Citi/PJT regarding LCDC and then LCDC attendees (5.30). | 6.30 | $4,970.70 |

33260 FOMB                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 134

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/19 | Brian S. Rosen | 215 | Conference call with B. Resnick and D. Bernstein regarding Bonistas/plan (0.20); Memorandum to B. Resnick regarding same (0.10); Conference call with N. Jaresko regarding plan discussions (0.60); Review K. Rifkind memorandum regarding certification (0.10); Memorandum to K. Rifkind regarding non-disclsoure agreement (0.10); Review Bracewell reply regarding TCB structure (0.30); Memorandum to D. Brownstein regarding same (0.10); Memorandum to M. Hamilton regarding same (0.10). | 1.60 | $1,262.40 |
| 04/12/19 | Mee R. Kim | 215 | E-mails with L. Stafford, A. Bargoot, Z. Chalett, and L. Wolf regarding plan of adjustment memorandum (0.30); Revise same memorandum with recent updates (4.40). | 4.70 | $3,708.30 |
| 04/12/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.90 | $710.10 |
| 04/12/19 | Courtney M. Bowman | 215 | Review A. Friedman correspondence regarding translation of omnibus objections (0.10); Review K. Harmon correspondence regarding weekly status call agenda (0.10). | 0.20 | $157.80 |
| 04/12/19 | Laura Stafford | 215 | Revise and recirculate plan of adjustment materials (1.30). | 1.30 | $1,025.70 |
| 04/12/19 | Amelia Friedman | 215 | E-mails with H. Bauer, R. Burgos, Vargas, and Alvarez & Marsal about amending list of objections to be filed by R. Burgos-Vargas. | 0.60 | $473.40 |
| 04/12/19 | Maja Zerjal | 215 | Correspond with E. Trigo regarding status of cash account review for disclosure statement (0.20); Review Ernst & Young update e-mail regarding same (0.10); Review and mark-up Ernst & Young materials regarding same (0.60); Discuss same with Ernst & Young and E. Trigo (0.90); Review materials related to call with Ernst & Young (0.70). | 2.50 | $1,972.50 |
| 04/13/19 | Brian S. Rosen | 215 | Review and revise term sheet (1.10); Review S. Kirpalani memorandum regarding requirement/term sheet (0.10); Memorandum to S. Kirpalani regarding same (0.10). | 1.30 | $1,025.70 |
| 04/14/19 | Mee R. Kim | 215 | E-mail with C. Febus and L. Stafford regarding plan of adjustment memorandum. | 0.10 | $78.90 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 135

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/19 | Mee R. Kim | 215 | E-mails with C. Febus and Board advisors regarding fiscal plan issues (0.20); E-mail C. Febus and advisor regarding same (0.10); Revise memorandum regarding plan of adjustment issues (8.30). | 8.60 | $6,785.40 |
| 04/14/19 | Courtney M. Bowman | 215 | Review L. Stafford and A. Friedman correspondence regarding translations of omnibus objections (0.10). | 0.10 | $78.90 |
| 04/14/19 | Maja Zerjal | 215 | Gather materials regarding cash management/revenue streams for disclosure statement (0.50); Draft e-mail regarding same to Ernst & Young (0.10). | 0.60 | $473.40 |
| 04/15/19 | Maja Zerjal | 215 | Review Ernst & Young e-mail regarding cash management description for disclosure statement (0.10); Draft e-mail regarding same to D. Desatnik and E. Stevens (0.10); Review D. Desatnik e-mail regarding same (0.10); Review related materials (0.40). | 0.70 | $552.30 |
| 04/15/19 | Maja Zerjal | 215 | Review C. Febus e-mail regarding plan strategy (0.10); Review further internal correspondence regarding same (0.10). | 0.20 | $157.80 |
| 04/15/19 | Amelia Friedman | 215 | Teleconference with L. Stafford, B. Cushing, and C. Bowman to discuss ongoing issues with claims reconciliation. | 0.20 | $157.80 |
| 04/15/19 | Courtney M. Bowman | 215 | Participate in claims administration call with A. Friedman, L. Stafford, and B. Cushing (0.20). | 0.20 | $157.80 |
| 04/15/19 | Chantel L. Febus | 215 | Draft memorandum to M. Bienenstock regarding status of plan issues. | 0.30 | $236.70 |
| 04/15/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein regarding development of revised fiscal plan and discussions with certain of Board's advisors (0.40). | 0.40 | $315.60 |
| 04/15/19 | Timothy W. Mungovan | 215 | Communications with C. Febus regarding development of revised fiscal and her discussions with certain of Board's advisors (0.60). | 0.60 | $473.40 |
| 04/15/19 | Michael A. Firestein | 215 | Teleconference with C. Febus on plan issues (0.40); Conference with L. Rappaport on plan issues (0.20); Review plan materials (0.20); Teleconference with T. Mungovan on plan issues (0.20). | 1.00 | $789.00 |

33260 FOMB                                                                     Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                         Page 136

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/19 | Mee R. Kim | 215 | Teleconference with K. Rifkind, C. Febus, and Board advisors regarding Rule 26 obligation analysis (0.50); E-mails with C. Febus regarding same (0.40); Draft memorandum following teleconference (1.40); E-mails with T. Mungovan and C. Febus regarding same (0.50); E-mails with C. Febus, restructuring partners and litigation partners regarding same analysis (0.30); Discussion with C. Febus regarding same (0.10); E-mail with C. Febus and Board advisors regarding same (0.20). | 3.40 | $2,682.60 |
| 04/15/19 | Brian S. Rosen | 215 | Teleconference with D. Brownstein regarding Ambac meeting (0.20); Meeting at Milbank regarding plan concept (2.60). | 2.80 | $2,209.20 |
| 04/16/19 | Brian S. Rosen | 215 | Conference call with J. Rapisardi and S. Uhland regarding plan Update (0.70); Memorandum to D. Brownstein regarding same (0.10). | 0.80 | $631.20 |
| 04/16/19 | Mee R. Kim | 215 | Teleconferences with R. Ferrara regarding Rule 26 obligation analysis (0.40); Teleconference with K. Rifkind, T. Mungovan, C. Febus, and Board advisors regarding same (0.20); Teleconference with N. Jaresko, K. Rifkind, T. Mungovan, R. Ferrara and M. Bienenstock regarding same (0.90); Teleconference with T. Mungovan and Board advisors regarding same (0.50); E-mails with T. Mungovan, C. Febus and Board advisors regarding same (0.40); E-mails with T. Mungovan, restructuring partners, and litigation partners regarding same (0.60); E-mail with T. Mungovan and C. Febus regarding same (0.20); Teleconferences with C. Febus regarding same (0.30); E-mails with T. Mungovan regarding same (0.10); E-mails with C. Febus and K. Rifkind regarding same (0.10); Discussions with M. Zerjal regarding same (0.20). | 3.90 | $3,077.10 |
| 04/16/19 | Mee R. Kim | 215 | Teleconference with advisor regarding fiscal plan review (0.10); Review documents regarding same (0.20). | 0.30 | $236.70 |
| 04/16/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal and S. Ma regarding status and revisions to disclosure statement (0.30); Revise outline for disclosure statement (0.10). | 0.40 | $315.60 |
| 04/16/19 | Stephen L. Ratner | 215 | Conferences, e-mail with T. Mungovan, et al. regarding plan revisions. | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 137

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Timothy W. Mungovan | 215 | Communications with R. Ferrara regarding revised fiscal plan (0.80). | 0.80 | $631.20 |
| 04/16/19 | Timothy W. Mungovan | 215 | Communications with S. Ratner regarding revised fiscal plan (0.60). | 0.60 | $473.40 |
| 04/16/19 | Timothy W. Mungovan | 215 | Communications with M. Bienenstock regarding revised fiscal plan (0.30). | 0.30 | $236.70 |
| 04/16/19 | Timothy W. Mungovan | 215 | Communications with M. Bienenstock, R. Ferrara, S. Ratner, B. Rosen, M. Firestein and C. Febus regarding revised fiscal plan (0.80). | 0.80 | $631.20 |
| 04/16/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein regarding revised fiscal plan (0.50). | 0.50 | $394.50 |
| 04/16/19 | Timothy W. Mungovan | 215 | Communications with C. Febus regarding revised fiscal plan (0.60). | 0.60 | $473.40 |
| 04/16/19 | Timothy W. Mungovan | 215 | Communications with R. Kim regarding revised fiscal plan (0.20). | 0.20 | $157.80 |
| 04/16/19 | Lary Alan Rappaport | 215 | Conference with M. Firestein regarding potential plan of adjustment strategy and issues (0.20). | 0.20 | $157.80 |
| 04/16/19 | Chantel L. Febus | 215 | Call with advisor regarding plan issues. | 0.50 | $394.50 |
| 04/16/19 | Courtney M. Bowman | 215 | Review A. Friedman correspondence regarding filing of omnibus objections (0.10). | 0.10 | $78.90 |
| 04/16/19 | Martin J. Bienenstock | 215 | Conference call with advisor regarding fiscal plan. | 1.00 | $789.00 |
| 04/16/19 | Maja Zerjal | 215 | Review disclosure statement status (0.20); DIscuss same with S. Ma and B. Blackwell (0.20); Review correspondence regarding cash description for disclosure statement with Ernst & Young (0.20); Review draft description (0.50); Review draft description of financial reporting (0.50); Draft e-mail regarding same to E. Trigo (0.20); Discuss plan issues with R. Kim (0.20); Review McKinsey e-mail regarding best interests test (0.10). | 2.10 | $1,656.90 |
| 04/16/19 | Maja Zerjal | 215 | Review sources regarding pre-Title III fiscal emergency of Commonwealth for disclosure statement purposes. | 1.70 | $1,341.30 |
| 04/16/19 | Steve MA | 215 | Call with M. Zerjal and B. Blackwell regarding status of Commonwealth disclosure statement. | 0.40 | $315.60 |
| 04/17/19 | Steve MA | 215 | Review latest draft of Commonwealth disclosure statement. | 0.60 | $473.40 |
| 04/17/19 | Margaret A. Dale | 215 | Conference call with restructuring and litigation team heads regarding fiscal plan and plan of adjustment (0.80); Telephone call with C. Febus regarding plan of adjustment issues (0.10). | 0.90 | $710.10 |
| 04/17/19 | Maja Zerjal | 215 | Discuss plan mechanisms and best interests test status with E. Trigo (0.50); Discuss same with E. Barak (0.20). | 0.70 | $552.30 |

33260 FOMB                                                                Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 138

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Chantel L. Febus | 215 | Call with advisor and bankruptcy and litigation team regarding plan issues. | 1.20 | $946.80 |
| 04/17/19 | Lary Alan Rappaport | 215 | Conference with M. Firestein regarding analysis, strategy for plan of adjustment (0.20); Follow-up conference with M. Firestein regarding analysis, strategy for plan of adjustment (0.20); Conference with M. Firestein regarding potential avoidance actions (0.20); Review Assured, UCC filings with respect to proposed joint stipulation, UCC motion for leave to file an over-length brief in connection with an order authorizing it to pursue certain causes of action (0.30). | 0.90 | $710.10 |
| 04/17/19 | Timothy W. Mungovan | 215 | Communications with R. Ferrara regarding development of revised fiscal plan (0.40). | 0.40 | $315.60 |
| 04/17/19 | Timothy W. Mungovan | 215 | Communications with C. Febus regarding development of revised fiscal plan (0.40). | 0.40 | $315.60 |
| 04/17/19 | Timothy W. Mungovan | 215 | Communications with S. Ratner regarding development of revised fiscal plan (0.30). | 0.30 | $236.70 |
| 04/17/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein regarding development of revised fiscal plan (0.50). | 0.50 | $394.50 |
| 04/17/19 | Timothy W. Mungovan | 215 | Communications with R. Ferrara regarding development of revised fiscal plan (0.40). | 0.40 | $315.60 |
| 04/17/19 | Mee R. Kim | 215 | Teleconference with Board advisors, restructuring partners and litigation partners regarding Rule 26 obligation analysis (1.00); Discussions with R. Ferrara regarding same (0.80); Draft memoranda regarding same discussions to date (3.40); E-mails with R. Ferrara regarding same (0.60); E-mails with C. Febus regarding same (0.30); Discussions with C. Febus regarding same (0.30); Teleconference with Board advisors and C. Febus regarding same (0.30); E-mail with K. Rifkind, T. Mungovan, C. Febus and Board advisors (0.10). | 6.80 | $5,365.20 |
| 04/17/19 | Lucy Wolf | 215 | Review COFINA plan of adjustment hearing transcript in connection with Commonwealth issues. | 0.40 | $315.60 |
| 04/17/19 | Brian S. Rosen | 215 | Review memorandum of F. Battle regarding plan meeting (0.10); Memorandum to Citi/PJT regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB                                                               Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 139

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Brian S. Rosen | 215 | Conference call with T. Mungovan, et al., regarding review of fiscal plan issues (1.10). | 1.10 | $867.90 |
| 04/18/19 | Brian S. Rosen | 215 | Meeting at PJT with O'Melveny, Ankura, et al., regarding plan update (1.30); Conference with S. Kirpalani regarding LCDC plan discussions (0.30); Review draft term sheet (0.30); Review Bracewell memorandum regarding call (0.10); Memorandum to K. Mayr regarding same (0.10); Teleconference with D. Brownstein regarding same (0.10); Review Nixon memorandum regarding same (0.20); Memorandum to K. Mayr regarding NDA (0.10); Memorandum to K. Mayr regarding meeting (0.10); Teleconference with W. Weisfelner regarding proposed changes (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.20 | $2,524.80 |
| 04/18/19 | Mee R. Kim | 215 | Discussions with R. Ferrara regarding Rule 26 obligation analysis (0.50); E-mails with C. Febus regarding meeting memoranda to date (0.40); Revise same memoranda (0.70); E-mail with K. Rifkind, T. Mungovan, C. Febus and Board advisors (0.10); E-mails with C. Febus and Board advisors regarding same (0.20); Teleconference with C. Febus and Board advisors regarding same (0.30). | 2.20 | $1,735.80 |
| 04/18/19 | Timothy W. Mungovan | 215 | Communications with M. Bienenstock regarding revised fiscal plan (0.30). | 0.30 | $236.70 |
| 04/18/19 | Timothy W. Mungovan | 215 | Communications with C. Febus regarding revised fiscal plan (0.50). | 0.50 | $394.50 |
| 04/18/19 | Timothy W. Mungovan | 215 | Communications with K. Rifkind regarding revised fiscal plan (0.50). | 0.50 | $394.50 |
| 04/18/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein regarding revised fiscal plan (0.40). | 0.40 | $315.60 |
| 04/18/19 | Courtney M. Bowman | 215 | Review correspondence regarding availability of local counsel for filings (0.10). | 0.10 | $78.90 |
| 04/18/19 | Stephen L. Ratner | 215 | Conference with T. Mungovan regarding analysis regarding plan revision. | 0.10 | $78.90 |
| 04/18/19 | Michael A. Firestein | 215 | Research plan strategy issues and related materials on same (0.50); Research avoidance action process issues (0.30); Research plan issues and Rule 26 obligations (0.30). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 140

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/19 | Maja Zerjal | 215 | Review status of cash management description for disclosure statement (0.20); Draft e-mail regarding same to Ernst & Young (0.10). | 0.30 | $236.70 |
| 04/19/19 | Maja Zerjal | 215 | Draft e-mail to B. Blackwell regarding disclosure statement (0.10); Review outline of disclosure statement (0.40); Review and revise draft cash management description (0.80); Draft e-mail to Ernst & Young regarding same (0.10); Review update on cash account review by Ernst & Young (0.20). | 1.60 | $1,262.40 |
| 04/19/19 | Amelia Friedman | 215 | Call with Prime Clerk regarding solicitation process and designating claims for administrative reconciliation. | 0.10 | $78.90 |
| 04/19/19 | Chantel L. Febus | 215 | Call with advisor and Proskauer regarding proposed next steps for fiscal plan analysis. | 0.70 | $552.30 |
| 04/19/19 | Timothy W. Mungovan | 215 | Communications with K. Rifkind regarding developing revised fiscal plan (0.40). | 0.40 | $315.60 |
| 04/19/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein and L. Rappaport regarding developing revised fiscal plan (0.40). | 0.40 | $315.60 |
| 04/19/19 | Timothy W. Mungovan | 215 | Communications with S. Ratner regarding developing revised fiscal plan (0.30). | 0.30 | $236.70 |
| 04/19/19 | Lary Alan Rappaport | 215 | Conference with M. Firestein regarding potential plan of adjustment issues, strategy (0.20). | 0.20 | $157.80 |
| 04/19/19 | Mee R. Kim | 215 | E-mails with T. Mungovan, C. Febus and Board advisors regarding Rule 26 analysis (0.40); E-mails with C. Febus regarding same (0.40). | 0.80 | $631.20 |
| 04/19/19 | Brooke L. Blackwell | 215 | Revise outline to disclosure statement (0.60); Draft summary of revisions and e-mail with M. Zerjal regarding revisions (0.20). | 0.80 | $631.20 |
| 04/19/19 | Brian S. Rosen | 215 | Memorandum to S. Kirpalani regarding professionals call (0.10); Review memorandum regarding same (0.10); Conference call with professionals (0.70); Teleconference with S. Zelin regarding same (0.20); Memorandum to M. Bienenstock, et al. regarding plan update (0.30); Further review term sheet (0.50); Review K. Mayr memorandum regarding meeting (0.10); Memorandum to K. Mayr regarding meeting/NDA (0.30); Memorandum to K. Rifkind regarding certification (0.10); Teleconference with K. Rifkind regarding same (0.20); Memorandum to D. Lawton regarding NDA (0.10). | 2.70 | $2,130.30 |

33260 FOMB                                                                     Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                           Page 141

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/19 | Brian S. Rosen | 215 | Revise plan term sheet (1.60). | 1.60 | $1,262.40 |
| 04/20/19 | Mee R. Kim | 215 | Revise Rule 26 obligation analysis memorandum. | 3.60 | $2,840.40 |
| 04/20/19 | Timothy W. Mungovan | 215 | Review and analyze information concerning scenarios and timeline for plan of adjustment received from K. Rifkind (0.40). | 0.40 | $315.60 |
| 04/20/19 | Michael A. Firestein | 215 | Review memorandum on plan issues and IFCU matters (0.30). | 0.30 | $236.70 |
| 04/20/19 | Maja Zerjal | 215 | Review correspondence from Ernst & Young regarding cash management write-up for disclosure statement. | 0.10 | $78.90 |
| 04/21/19 | Brian S. Rosen | 215 | Memorandum to N. Jaresko regarding timing of certification (0.10); Review N. Jaresko memorandum regarding same (0.10); Teleconference with S. Kirpalani regarding timing of term sheet (0.10); Review term sheet (0.30). | 0.60 | $473.40 |
| 04/22/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi regarding term sheet (0.50); Conference call with professionals, PJT and Citi regarding same (0.60); Meeting with PJT and clients regarding same (1.40); Meeting with W. Evarts, et al., regarding meeting (0.40); Teleconference with D. Brownstein regarding same (0.30); Memorandum to W. Evarts regarding term sheet timing (0.10); Teleconference with S. Zelin regarding same (0.20); Memorandum to K. Rifkind, et al regarding Bracewell NDA (0.10); Memorandum to K. Rifkind regarding NDA (0.10); Review K. Rifkind memorandum regarding same (0.10); Memorandum to K. Rifkind regarding NDA (0.10). | 3.90 | $3,077.10 |
| 04/22/19 | Mee R. Kim | 215 | E-mails with T. Mungovan, C. Febus and Board advisors regarding Rule 26 analysis (0.30); E-mails with T. Mungovan, C. Febus and K. Rifkind regarding same (0.10); Discussions with C. Febus regarding same (0.30). | 0.70 | $552.30 |
| 04/22/19 | Lucy Wolf | 215 | Research regarding health care for memorandum on plan of adjustment (0.40); Draft description of appointments clause litigation for M. Zerjal (1.50). | 1.90 | $1,499.10 |
| 04/22/19 | Stephen L. Ratner | 215 | Conferences with T. Mungovan, M. Bienenstock regarding plan of adjustment. | 0.30 | $236.70 |
| 04/22/19 | Chantel L. Febus | 215 | Call with advisor regarding plan issues. | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                              Page 142

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/19 | Maja Zerjal | 215 | Review draft cash management description update and related correspondence by Ernst & Young (0.40); Discuss same with Ernst & Young and E. Trigo (0.60). | 1.00 | $789.00 |
| 04/23/19 | Mee R. Kim | 215 | Teleconference with C. Febus and Board advisors regarding Rule 26 analysis (0.20); Teleconference with C. Febus regarding same (0.10); E-mails with C. Febus regarding same (0.20); E-mails with C. Febus and Board advisors regarding same (0.20). | 0.70 | $552.30 |
| 04/23/19 | Brian S. Rosen | 215 | Review Locke MacMurray memorandum regarding Lehman distribution (0.10); Memorandum to MacMurray regarding same (0.10). | 0.20 | $157.80 |
| 04/23/19 | Brian S. Rosen | 215 | Memorandum to PJT regarding distribution of materials to Bracewell (0.30); Revise term sheet (2.90). | 3.20 | $2,524.80 |
| 04/24/19 | Brian S. Rosen | 215 | Memorandum to S. Kirpalani regarding term sheet and plan negotiations (0.20); Teleconference with S. Kirpalani regarding same (0.30); Review S. Gibbons memorandum regarding call/terms (0.10); Memorandum to S. Gibbons regarding same (0.10); Review G. Lee memorandum regarding call/plan (0.10); Memorandum to G. Lee regarding same (0.10); Memorandum to S. Gibbons regarding conference call with PJT (0.10). | 1.00 | $789.00 |
| 04/24/19 | Chantel L. Febus | 215 | Discussion with K. Rifkind, litigation team and advisor regarding fiscal model. | 1.20 | $946.80 |
| 04/24/19 | Stephen L. Ratner | 215 | E-mail with R. Ferrara, et al. regarding plan revision. | 0.10 | $78.90 |
| 04/24/19 | Maja Zerjal | 215 | Review and revise materials regarding allocable claims. | 4.70 | $3,708.30 |
| 04/25/19 | Maja Zerjal | 215 | Review status of disclosure statement draft (0.80). | 0.80 | $631.20 |
| 04/25/19 | Steve MA | 215 | Follow-up e-mail to M. Zerjal regarding Commonwealth disclosure statement. | 0.10 | $78.90 |

33260 FOMB  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 143

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/19 | Brian S. Rosen | 215 | Meeting with PJT and Citi regarding plan negotiations (0.70); Conference call with PJT, OZ and Davidson Kempnel regarding proposal (0.70); Conference with S. Uhland regarding plan negotiations, involvement (0.50); Revise term sheet (2.30); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Memorandum to S. Zelin regarding Warlander Holdings (0.20); Revise term sheet (2.70). | 8.00 | $6,312.00 |
| 04/25/19 | Mee R. Kim | 215 | E-mail with C. Febus regarding Rule 26 obligation (0.10); E-mails with T. Mungovan, M. Firestein, and C. Febus regarding same (0.30); Teleconference with C. Febus regarding same (0.10). | 0.50 | $394.50 |
| 04/25/19 | Brooke L. Blackwell | 215 | Revise outline for disclosure statement (2.20); Internal communications with M. Zerjal regarding revisions (0.10); Revise disclosure statement (0.40). | 2.70 | $2,130.30 |
| 04/26/19 | Mee R. Kim | 215 | E-mails with T. Mungovan, M. Firestein, and C. Febus regarding Rule 26 obligations. | 0.20 | $157.80 |
| 04/26/19 | Brian S. Rosen | 215 | Memorandum to S. Zelin regarding Warlander CUSIP information (0.10); Teleconference with S. Zelin regarding plan discussion (0.10); Conference call with PJT regarding Brigade/Warlander calls (0.20); Memorandum to G. Lee regarding CUSIP information (0.20); Revise term sheet (3.70); Teleconference with S. Kirpalani regarding same (0.30). | 4.60 | $3,629.40 |
| 04/26/19 | Maja Zerjal | 215 | E-mail with McKinsey regarding best interests test. | 0.20 | $157.80 |
| 04/27/19 | Brian S. Rosen | 215 | Revise LCDC term sheet (3.80); [REDACTED: Work relating to court-ordered mediation] (0.40). | 4.20 | $3,313.80 |
| 04/27/19 | Mee R. Kim | 215 | Revise memorandum regarding Rule 26 obligation analysis discussions. | 2.90 | $2,288.10 |
| 04/28/19 | Brian S. Rosen | 215 | Teleconference with D. Brownstein regarding plan status (0.20); Review and revise term sheet (11.20). | 11.40 | $8,994.60 |

33260 FOMB                                                                              Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 144

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/29/19 | Brian S. Rosen | 215 | Revise term sheet and distribute to team (2.10); Conference call with PJT and Citi regarding comments (0.80); Teleconference with W. Evarts regarding same (0.20); Review Green memorandum regarding comments (0.10); Review J. Castiglioni memorandum regarding comments (0.10); Revise term sheet (1.70); Memorandum to S. Kirpalani regarding same (0.20); Memorandum to K. Mayr regarding NDA (0.10); Revise Bracewell NDA (0.20); Memorandum with S. Kirpalani regarding PBA Buildings in term sheet (0.20). | 5.70 | $4,497.30 |
| 04/29/19 | Ralph C. Ferrara | 215 | Prepare for teleconference with advisor regarding plan issues (1.40); Participate in same (0.90). | 2.30 | $1,814.70 |
| 04/29/19 | Maja Zerjal | 215 | Review and mark-up Ernst & Young draft cash management description (0.70); Correspond with E. Trigo and Ernst & Young regarding same (0.20); Review follow-up correspondence (0.20). | 1.10 | $867.90 |
| 04/29/19 | Steve MA | 215 | Draft rider for Commonwealth disclosure statement regarding lift-stays. | 4.30 | $3,392.70 |
| 04/30/19 | Maja Zerjal | 215 | Further review and mark-up cash management description for disclosure statement (0.50); Review E. Trigo comments (0.20); Discuss same with E. Trigo (0.10); Draft e-mail to Ernst & Young regarding same (0.10). | 0.90 | $710.10 |
| 04/30/19 | Timothy W. Mungovan | 215 | Communications with B. Rosen regarding status of potential plan of adjustment for Commonwealth (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 145

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/19 | Brian S. Rosen | 215 | Review S. Kirpalani memorandum regarding term sheet comments (0.20); Memorandum to S. Uhland regarding same (0.20); Review S. Uhland memorandum regarding same (0.20); Memorandum to Y. Habenicht regarding meeting (0.20); Memorandum to J. Rapisardi regarding AAFAF petition (0.20); Teleconference with J. Rapisardi regarding same (0.30); Conference with Y. Habenicht regarding meeting preparation (0.30); Teleconference with M. Scott regarding Farmstead Bond (0.20); Meeting with PJT/Citi/AAFAF (7.40); Revise term sheet (2.60); Review amendment to non-disclosure agreement (0.10); Memorandum to S. Kirpalani regarding same (0.30); Conference call with AAFAF, PJT, Citi, et al., regarding plan formulation (0.80). | 13.00 | $10,257.00 |
| **Plan of Adjustment and Disclosure Statement** | | | | **283.70** | **$223,839.30** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Yomarie Habenicht | 217 | Review of proposed documents for restructuring (1.60); Attend call with M. Rappaport and C. Young regarding next steps and call on Tuesday with bondholders' counsel (0.50). | 2.10 | $1,656.90 |
| 04/01/19 | Martin T. Hamilton | 217 | E-mail from B. Rosen regarding QSCBS issues (0.20); E-mails with same regarding same (0.20); E-mails with Nixon Peabody regarding structure proposal for Bracewell (0.30); Teleconference with Nixon Peabody and Y. Habenicht regarding same (0.50); Research on QSCBS tax issues (0.80). | 2.00 | $1,578.00 |
| 04/01/19 | Martin T. Hamilton | 217 | Teleconference with Nixon Peabody regarding tax meeting. | 0.20 | $157.80 |
| 04/02/19 | Yomarie Habenicht | 217 | Attend call with bondholders and B. Rosen regarding PBA tax structure. | 1.00 | $789.00 |
| 04/08/19 | Martin T. Hamilton | 217 | Review materials relating to QSCBS structure issues. | 2.00 | $1,578.00 |
| 04/09/19 | Yomarie Habenicht | 217 | Draft e-mail regarding response of Bracewell's proposal. | 0.40 | $315.60 |
| 04/10/19 | Yomarie Habenicht | 217 | Review of Nixon's changes to draft e-mail. | 0.10 | $78.90 |
| 04/11/19 | Yomarie Habenicht | 217 | Calls with M. Hamilton regarding response e-mail to Bracewell's proposal. | 0.30 | $236.70 |

33260 FOMB                                                              Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 146

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/11/19 | Martin T. Hamilton | 217 | Revise and deliver analysis of QSCBS proposal to Bracewell. | 1.50 | $1,183.50 |
| 04/12/19 | Martin T. Hamilton | 217 | Review updated analysis from Bracewell, e-mails regarding same. | 1.00 | $789.00 |
| 04/15/19 | Martin T. Hamilton | 217 | Review materials relating to tax credit bond issues. | 1.50 | $1,183.50 |
| 04/16/19 | Martin T. Hamilton | 217 | Communication with Y. Habenicht regarding tax credit bonds. | 0.50 | $394.50 |
| 04/16/19 | Yomarie Habenicht | 217 | Call with Bracewell and Nixon Peabody to discuss proposed structure and next steps. | 0.90 | $710.10 |
| 04/17/19 | Martin T. Hamilton | 217 | Prepare for call with Nixon regarding QSCB (0.50); Participate in call with Nixon regarding QSCBS (0.50). | 1.00 | $789.00 |
| 04/18/19 | Martin T. Hamilton | 217 | Prepare for call with Bracewell for proposed coalition and Nixon regarding QSCBS (0.50); Participate in call with Bracewell for proposed coalition and Nixon regarding QSCBS (1.00). | 1.50 | $1,183.50 |
| 04/18/19 | Yomarie Habenicht | 217 | E-mail communications regarding next steps for proposed restructuring. | 0.30 | $236.70 |
| 04/19/19 | Yomarie Habenicht | 217 | Communication with C. Sherman regarding tax issue research. | 0.20 | $157.80 |
| 04/19/19 | Christine Sherman | 217 | Research regarding subsidy payments on qualified bonds. | 3.50 | $2,761.50 |
| 04/29/19 | Christine Sherman | 217 | Research regarding subsidy payments on qualified bonds. | 0.60 | $473.40 |
| 04/29/19 | Martin T. Hamilton | 217 | Review research on subsidy payments from C. Sherman. | 0.70 | $552.30 |
| 04/30/19 | Martin T. Hamilton | 217 | Review meeting materials from Y. Habenicht (0.50); Communication regarding process with R. Corn (0.50). | 1.00 | $789.00 |
| 04/30/19 | Martin T. Hamilton | 217 | Review revised closing agreement facts (0.30). | 0.30 | $236.70 |
| 04/30/19 | Yomarie Habenicht | 217 | Attend meetings with CW representatives and debtor representatives regarding proposed agreement. | 6.90 | $5,444.10 |
| **Tax** | | | | **29.50** | **$23,275.50** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/01/19 | Natasha Petrov | 218 | Analyze December part 2 invoice for interim fee application. | 0.30 | $81.00 |
| 04/02/19 | Natasha Petrov | 218 | E-mails with M. Zerjal, D. Brown, E. Stevens and C. Tarrant regarding Proskauer interim fee application. | 0.50 | $135.00 |
| 04/02/19 | Natasha Petrov | 218 | Analyze invoices for interim fee application. | 0.70 | $189.00 |
| 04/02/19 | Elliot Stevens | 218 | E-mails with team relating to fee applications (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 147

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Maja Zerjal | 218 | Review correspondence from Board staff regarding list of parties in interest. | 0.20 | $157.80 |
| 04/03/19 | Maja Zerjal | 218 | Review internal correspondence with D. Brown, N. Petrov and E. Stevens regrading interim fee application. | 0.50 | $394.50 |
| 04/03/19 | Elliot Stevens | 218 | E-mail with M. Zerjal relating to fee applications (0.10). | 0.10 | $78.90 |
| 04/03/19 | Natasha Petrov | 218 | E-mails with M. Zerjal, D. Brown, E. Stevens and C. Tarrant regarding Proskauer interim fee application (0.30); E-mails with M. Zerjal regarding analysis of invoices (0.40); Analyze December invoices for Proskauer interim fee application (1.40); Draft Proskauer interim fee application (3.40). | 5.50 | $1,485.00 |
| 04/04/19 | Natasha Petrov | 218 | Draft fifth interim fee application. | 0.60 | $162.00 |
| 04/05/19 | Natasha Petrov | 218 | Draft fifth interim fee application. | 3.60 | $972.00 |
| 04/09/19 | Natasha Petrov | 218 | Review invoices regarding interim fee applications (0.60); E-mail M. Zerjal regarding same (0.20); Revise fee application (0.60). | 1.40 | $378.00 |
| 04/09/19 | Maja Zerjal | 218 | Review revised draft of parties in interest list. | 0.30 | $236.70 |
| 04/10/19 | Maja Zerjal | 218 | Review list of parties in interest (0.60); Discuss same with C. Tarrant (0.20). | 0.80 | $631.20 |
| 04/11/19 | Christopher M. Tarrant | 218 | Review and revise fifth interim fee application. | 1.70 | $459.00 |
| 04/11/19 | Natasha Petrov | 218 | E-mails with Financial Department regarding invoice data for interim fee application. | 0.20 | $54.00 |
| 04/12/19 | Natasha Petrov | 218 | Review December Part 2 invoice regarding certain entries in connection with Proskauer fifth interim fee application. | 1.10 | $297.00 |
| 04/12/19 | Elliot Stevens | 218 | E-mail with M. Zerjal relating to fee applications (0.10). | 0.10 | $78.90 |
| 04/16/19 | Maja Zerjal | 218 | Review and revise entries in connection with interim fee application (0.80); Review correspondence regarding same from D. Brown (0.20); Communication regarding same with M. Bienenstock (0.10). | 1.10 | $867.90 |
| 04/17/19 | Maja Zerjal | 218 | Review correspondence regarding interim fee application. | 0.30 | $236.70 |
| 04/17/19 | Maja Zerjal | 218 | Discuss status of fee examiner matters at omnibus hearing with K. Stadler (0.20); Discuss same with M. Bienenstock (0.10); Draft e-mail regarding same to O'Neill (0.10); Review revisions to agenda regarding same (0.10); Review fee examiner report for April omnibus hearing (0.40). | 0.90 | $710.10 |

33260 FOMB                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 148 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/18/19 | Maja Zerjal | 218 | Draft e-mail to N. Petrov regarding status of interim fee application. | 0.10 | $78.90 |
| 04/19/19 | Natasha Petrov | 218 | Analyze invoices for Proskauer fifth interim fee application (1.40); Revise application (0.80). | 2.20 | $594.00 |
| 04/22/19 | Natasha Petrov | 218 | Analyze January invoice for Proskauer fifth interim fee application (0.30); E-mails with E. Stevens, P. Omorogbe, C. Tarrant, D. Brown and Finance Department regarding same (0.30); Communication with E. Stevens regarding same (0.10); Calculations for Proskauer fifth interim fee application (1.00). | 1.70 | $459.00 |
| 04/22/19 | Elliot Stevens | 218 | Communication with C. Tarrant relating to fee applications (0.10); Revise Commonwealth fifth interim fee application (0.80); Communication with N. Petrov relating to same (0.10); E-mails with M. Zerjal relating to same (0.10). | 1.10 | $867.90 |
| 04/22/19 | Maja Zerjal | 218 | Review update e-mail from E. Stevens regarding fee applications (0.20); Review D. Brown e-mail regarding fee estimates and related correspondence (0.20); Discuss same with E. Barak (0.10); Review and respond to T. Mungovan e-mail regrading list of parties in interest (0.20). | 0.70 | $552.30 |
| 04/22/19 | Maja Zerjal | 218 | Review fee examiner status report (0.30); Review related correspondence regarding Proskauer's interim fee applications for approval (0.20); Discuss same with C. Tarrant (0.20). | 0.70 | $552.30 |
| 04/23/19 | Natasha Petrov | 218 | Review January invoice regarding certain entries in connection with Proskauer interim fee application (1.20); Draft schedules and exhibits to Proskauer fifth interim fee application (2.40). | 3.60 | $972.00 |
| 04/24/19 | Natasha Petrov | 218 | Draft Proskauer fifth interim fee application (2.30); Calculations regarding same (1.40); E-mails with M. Zerjal regarding same (0.10); E-mails with E. Stevens and D. Brown regarding same (0.20). | 4.00 | $1,080.00 |
| 04/24/19 | Maja Zerjal | 218 | Review revisions regarding interim fee application. | 1.60 | $1,262.40 |
| 04/25/19 | Christopher M. Tarrant | 218 | Review and revise fifth interim fee application narrative and charts. | 2.20 | $594.00 |
| 04/25/19 | Natasha Petrov | 218 | Draft Proskauer fifth interim fee application (2.90); Revise same per M. Zerjal (1.80). | 4.70 | $1,269.00 |

33260 FOMB                                                                Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 149 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/26/19 | Natasha Petrov | 218 | Draft Proskauer fifth interim fee application. | 2.40 | $648.00 |
| **Employment and Fee Applications** | | | | **45.20** | **$16,771.20** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/04/19 | Mee R. Kim | 220 | Discussions with Board advisor regarding monthly fee statements. | 0.20 | $157.80 |
| 04/05/19 | Mee R. Kim | 220 | E-mails with C. Febus regarding interim fee application requirements (0.30); E-mails with C. Febus and M. Zerjal regarding same (0.20); Discussion with M. Zerjal regarding same (0.10); E-mails with C. Febus and E. Stevens regarding same (0.60); Review interim fee compensation order requirements (0.40); Review interim fee application submissions (0.40). | 2.00 | $1,578.00 |
| 04/05/19 | Elliot Stevens | 220 | E-mails with R. Kim and C. Febus relating to fee applications (0.30). | 0.30 | $236.70 |
| 04/05/19 | Chantel L. Febus | 220 | Discussions with litigation and bankruptcy teams regarding advisor fee applications. | 0.70 | $552.30 |
| 04/05/19 | Chantel L. Febus | 220 | Review guidelines and documents related to fee applications in preparation for call with advisor. | 0.80 | $631.20 |
| 04/08/19 | Mee R. Kim | 220 | Teleconference with M. Zerjal regarding interim fee applications (1.10); E-mails with M. Zerjal and C. Tarrant regarding same (0.20); Review court and fee examiner guidance regarding same (0.40); Teleconferences with C. Febus regarding same (0.30); E-mails with C. Febus and M. Zerjal regarding same (0.50). | 2.50 | $1,972.50 |
| 04/08/19 | Chantel L. Febus | 220 | Discussion with litigation team regarding fee examiner procedures. | 0.80 | $631.20 |
| 04/08/19 | Maja Zerjal | 220 | Discuss interim fee applications with R. Kim (1.10); Review materials regarding same (0.40); Review R. Kim e-mails regarding same (0.20). | 1.70 | $1,341.30 |
| 04/09/19 | Elliot Stevens | 220 | E-mails with PJT Partners relating to PJT Partners' fee matters (0.10). | 0.10 | $78.90 |
| 04/23/19 | Chantel L. Febus | 220 | Discussion with R. Kim regarding advisor invoicing and monthly fee statement. | 0.20 | $157.80 |
| 04/25/19 | Chantel L. Febus | 220 | Discussion with R. Kim, C. Tarrant and M. Zerjal regarding advisor invoicing. | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 150

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/19 | Mee R. Kim | 220 | E-mails with C. Febus, M. Zerjal, and C. Tarrant regarding interim fee compensation order standards (0.20); Review same (0.20); E-mails with C. Febus regarding same (0.40). | 0.80 | $631.20 |
| **Fee Applications for Other Parties** | | | | **11.30** | **$8,915.70** |

**Total for Professional Services**                                         **$1,511,731.20**

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 151

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANA VERMAL | PARTNER | 1.60 | 789.00 | $1,262.40 |
| ANN M. ASHTON | PARTNER | 3.90 | 789.00 | $3,077.10 |
| BRIAN S. ROSEN | PARTNER | 207.50 | 789.00 | $163,717.50 |
| CHANTEL L. FEBUS | PARTNER | 62.40 | 789.00 | $49,233.60 |
| EHUD BARAK | PARTNER | 19.70 | 789.00 | $15,543.30 |
| GREGG M. MASHBERG | PARTNER | 2.70 | 789.00 | $2,130.30 |
| GUY BRENNER | PARTNER | 3.70 | 789.00 | $2,919.30 |
| JEFFREY W. LEVITAN | PARTNER | 100.70 | 789.00 | $79,452.30 |
| JONATHAN E. RICHMAN | PARTNER | 20.60 | 789.00 | $16,253.40 |
| KEVIN J. PERRA | PARTNER | 8.30 | 789.00 | $6,548.70 |
| LARY ALAN RAPPAPORT | PARTNER | 11.60 | 789.00 | $9,152.40 |
| MARGARET A. DALE | PARTNER | 19.50 | 789.00 | $15,385.50 |
| MARK HARRIS | PARTNER | 2.50 | 789.00 | $1,972.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 52.90 | 789.00 | $41,738.10 |
| MARTIN T. HAMILTON | PARTNER | 13.20 | 789.00 | $10,414.80 |
| MATTHEW H. TRIGGS | PARTNER | 3.20 | 789.00 | $2,524.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 54.70 | 789.00 | $43,158.30 |
| MICHAEL T. MERVIS | PARTNER | 26.70 | 789.00 | $21,066.30 |
| PAUL POSSINGER | PARTNER | 24.00 | 789.00 | $18,936.00 |
| RALPH C. FERRARA | PARTNER | 58.00 | 789.00 | $45,762.00 |
| STEPHEN L. RATNER | PARTNER | 37.70 | 789.00 | $29,745.30 |
| STEVEN O. WEISE | PARTNER | 37.90 | 789.00 | $29,903.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 61.70 | 789.00 | $48,681.30 |
| **Total for PARTNER** | | **834.70** | | **$658,578.30** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 3.50 | 789.00 | $2,761.50 |
| JULIA D. ALONZO | SENIOR COUNSEL | 8.60 | 789.00 | $6,785.40 |
| MICHAEL R. HACKETT | SENIOR COUNSEL | 2.30 | 789.00 | $1,814.70 |
| **Total for SENIOR COUNSEL** | | **14.40** | | **$11,361.60** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 2.20 | 789.00 | $1,735.80 |
| AMELIA FRIEDMAN | ASSOCIATE | 49.90 | 789.00 | $39,371.10 |
| BLAKE CUSHING | ASSOCIATE | 55.50 | 789.00 | $43,789.50 |
| BROOKE L. BLACKWELL | ASSOCIATE | 18.80 | 789.00 | $14,833.20 |
| CARL MAZUREK | ASSOCIATE | 7.40 | 789.00 | $5,838.60 |
| CHRIS THEODORIDIS | ASSOCIATE | 10.90 | 789.00 | $8,600.10 |
| CHRISTINE SHERMAN | ASSOCIATE | 4.10 | 789.00 | $3,234.90 |
| COURTNEY M. BOWMAN | ASSOCIATE | 4.00 | 789.00 | $3,156.00 |
| DANIEL DESATNIK | ASSOCIATE | 4.30 | 789.00 | $3,392.70 |
| DANIEL POLLICK | ASSOCIATE | 5.90 | 789.00 | $4,655.10 |
| ELISA CARINO | ASSOCIATE | 29.40 | 789.00 | $23,196.60 |
| ELLIOT STEVENS | ASSOCIATE | 78.50 | 789.00 | $61,936.50 |
| HENA VORA | ASSOCIATE | 28.40 | 789.00 | $22,407.60 |
| JOSHUA A. ESSES | ASSOCIATE | 36.60 | 789.00 | $28,877.40 |
| LAURA STAFFORD | ASSOCIATE | 57.40 | 789.00 | $45,288.60 |
| LUCY WOLF | ASSOCIATE | 24.60 | 789.00 | $19,409.40 |
| MAJA ZERJAL | ASSOCIATE | 142.60 | 789.00 | $112,511.40 |
| MARC PALMER | ASSOCIATE | 24.00 | 789.00 | $18,936.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 1.20 | 789.00 | $946.80 |
| MATTHEW J. MORRIS | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| MEE R. KIM | ASSOCIATE | 100.30 | 789.00 | $79,136.70 |
| STEVE MA | ASSOCIATE | 81.90 | 789.00 | $64,619.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 152 |
|---|---|---|---|---|
| WILLIAM D. DALSEN | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| YOMARIE HABENICHT | ASSOCIATE | 12.20 | 789.00 | $9,625.80 |
| ZACHARY CHALETT | ASSOCIATE | 61.50 | 789.00 | $48,523.50 |
| **Total for ASSOCIATE** | | **845.70** | | **$667,257.30** |
| ALEXANDER J. VOLPICELLO | LEGAL ASSISTANT | 4.20 | 270.00 | $1,134.00 |
| ANGELO MONFORTE | LEGAL ASSISTANT | 24.30 | 270.00 | $6,561.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 25.40 | 270.00 | $6,858.00 |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 113.70 | 270.00 | $30,699.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 15.50 | 270.00 | $4,185.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 12.60 | 270.00 | $3,402.00 |
| ELLE M. INFANTE | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 23.10 | 270.00 | $6,237.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 60.80 | 270.00 | $16,416.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 57.80 | 270.00 | $15,606.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 62.20 | 270.00 | $16,794.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 46.00 | 270.00 | $12,420.00 |
| REBECCA R. ELSNER | LEGAL ASSISTANT | 2.80 | 270.00 | $756.00 |
| **Total for LEGAL ASSISTANT** | | **450.60** | | **$121,662.00** |
| JAMES KAY | E-DISCOVERY ATTORNEY | 11.30 | 390.00 | $4,407.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 51.30 | 390.00 | $20,007.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **62.60** | | **$24,414.00** |
| JAVIER SOSA | LAW CLERK | 5.40 | 270.00 | $1,458.00 |
| PHILIP OMOROGBE | LAW CLERK | 100.00 | 270.00 | $27,000.00 |
| **Total for LAW CLERK** | | **105.40** | | **$28,458.00** |
| | **Total** | **2,313.40** | | **$1,511,731.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/01/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/01/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/01/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/01/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/01/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/01/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/01/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/01/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/01/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/01/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/01/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 04/01/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH    Page 153

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/01/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/01/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/01/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/01/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/01/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $14.10 |
| 04/01/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/01/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/01/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/01/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.60 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/02/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/02/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/02/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/02/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.30 |
| 04/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.70 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 154

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $34.00 |
| 04/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $8.00 |
| 04/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $40.00 |
| 04/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.00 |
| 04/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.30 |
| 04/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.30 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.10 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.10 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/02/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.30 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 04/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/03/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/03/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.40 |
| 04/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                        Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 155

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/03/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.60 |
| 04/03/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $18.00 |
| 04/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.00 |
| 04/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.40 |
| 04/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/04/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/04/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/04/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/04/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/04/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/04/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.80 |
| 04/04/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/04/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $5.90 |
| 04/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/04/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $7.00 |
| 04/04/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $8.90 |
| 04/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.60 |
| 04/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.00 |
| 04/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $8.90 |
| 04/05/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $6.90 |
| 04/05/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/05/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                      Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 156

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 04/05/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.50 |
| 04/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/05/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.10 |
| 04/05/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/05/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.70 |
| 04/05/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/08/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $8.30 |
| 04/08/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $4.70 |
| 04/08/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/08/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/08/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $3.20 |
| 04/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 157 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/08/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/08/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $33.50 |
| 04/08/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.60 |
| 04/08/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.30 |
| 04/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $6.00 |
| 04/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/09/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/09/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/09/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/09/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.40 |
| 04/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.80 |
| 04/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/10/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/10/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/09/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/10/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/10/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/10/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/10/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/10/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/10/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/10/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/10/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/10/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/10/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/10/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/10/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/10/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/10/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $6.30 |
| 04/10/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 158

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.50 |
| 04/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.30 |
| 04/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/11/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.70 |
| 04/11/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 04/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/12/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/12/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.00 |
| 04/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.00 |
| 04/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.70 |
| 04/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/15/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 159

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 04/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/15/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/15/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/15/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/15/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/15/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $8.30 |
| 04/15/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $5.90 |
| 04/15/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $4.80 |
| 04/15/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/15/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/16/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/16/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/16/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/16/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/16/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/16/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/16/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/16/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                     Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 160

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $4.10 |
| 04/16/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/16/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/16/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/16/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/16/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/16/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/16/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/16/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/17/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/17/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/17/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/17/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/17/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.80 |
| 04/17/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.70 |
| 04/17/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $11.40 |
| 04/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 04/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.30 |
| 04/17/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $6.00 |
| 04/17/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/17/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/17/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/17/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/17/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.60 |
| 04/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.80 |
| 04/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/18/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.80 |
| 04/18/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $9.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 161 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $4.90 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.30 |
| 04/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/19/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/19/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/19/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $2.30 |
| 04/19/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $5.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 162

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/19/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $4.90 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.70 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.70 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.40 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.80 |
| 04/19/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/19/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/19/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $2.70 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $5.30 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.60 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.60 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.30 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $4.70 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $5.00 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $4.10 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.00 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/19/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/19/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $52.10 |
| 04/19/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.90 |
| 04/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.50 |
| 04/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 04/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/19/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.10 |
| 04/19/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/19/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/19/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 163 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $19.10 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.00 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $20.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 164 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.30 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.10 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $18.60 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $30.60 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.50 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $20.90 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $10.90 |
| 04/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 165 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.60 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.40 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.60 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.70 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.30 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.30 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.70 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 166 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.90 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.10 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.90 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.10 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.80 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 167

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/23/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/23/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.70 |
| 04/23/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/23/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/23/2019 | Mar Thet | REPRODUCTION | REPRODUCTION | $5.70 |
| 04/24/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/24/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/24/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/24/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/24/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/24/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/24/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/24/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/24/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/24/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.00 |
| 04/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $18.30 |
| 04/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $16.60 |
| 04/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                              Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 168

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.50 |
| 04/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.30 |
| 04/24/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/24/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/24/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $4.30 |
| 04/24/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/24/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $4.10 |
| 04/25/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $2.80 |
| 04/25/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/25/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $4.00 |
| 04/25/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.70 |
| 04/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/26/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/26/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/26/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.30 |
| 04/26/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                                          Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 169

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.20 |
| 04/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.20 |
| 04/26/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/26/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/26/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/26/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $6.50 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.10 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.10 |
| 04/26/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/26/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/27/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/27/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $3.80 |
| 04/27/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/27/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $4.00 |
| 04/27/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/27/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.80 |
| 04/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.80 |
| 04/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.70 |
| 04/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.70 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 170 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $78.00 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.20 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/29/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/29/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                    Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                  Page 171

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 04/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $10.30 |
| 04/29/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $10.40 |
| 04/29/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $21.30 |
| 04/29/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.20 |
| 04/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/29/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/29/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.50 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $12.00 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $30.10 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                                      Invoice 190112587
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                   Page 172

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/30/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $10.20 |
| 04/30/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $10.10 |
| 04/30/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.70 |
| 04/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $38.80 |
| 04/30/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/30/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/30/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| | | | **Total for REPRODUCTION** | **$1,748.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2019 | Yomarie Habenicht | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $164.00 |
| 04/03/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 04/04/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $259.00 |
| 04/04/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 04/04/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $194.00 |
| 04/05/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $91.00 |
| 04/08/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 04/09/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 04/09/2019 | Eamon Wizner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $255.00 |
| 04/10/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $490.00 |
| 04/12/2019 | Marc Palmer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $22.00 |
| 04/12/2019 | Christopher M. Tarrant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 04/13/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $239.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 173 |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 04/15/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 04/16/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $170.00 |
| 04/16/2019 | Marc Palmer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $192.00 |
| 04/17/2019 | Marc Palmer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $56.00 |
| 04/17/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 04/23/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $245.00 |
| 04/23/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 04/24/2019 | Alexander J. Volpicell | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $157.00 |
| 04/25/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $751.00 |
| 04/26/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $243.00 |
| 04/29/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $166.00 |
| 04/29/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 04/30/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 04/30/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $486.00 |
| | | | **Total for LEXIS** | **$4,763.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 04/03/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed | $286.00 |
| 04/04/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 04/07/2019 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $429.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 174 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/09/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $715.00 |
| 04/11/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $683.00 |
| 04/12/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $1,716.00 |
| 04/14/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 04/15/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $143.00 |
| 04/16/2019 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $143.00 |
| 04/16/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 04/16/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 57 Lines Printed | $817.00 |
| 04/17/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $286.00 |
| 04/18/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38 Lines Printed | $2,552.00 |
| 04/20/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed | $143.00 |
| 04/22/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $143.00 |
| 04/23/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $1,061.00 |
| 04/23/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| 04/23/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $1,361.00 |
| 04/24/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $1,103.00 |
| | | | **Total for WESTLAW** | **$12,153.00** |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 175

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/29/2019 | Ralph C. Ferrara | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Ralph Ferrara Canceled trip to New York to attend team meeting with Board advisors on April 3, 2019. | $40.00 |
| 04/23/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from the Airport to the Vanderbilt Hotel on 04/23/2019 | $22.00 |
| 04/23/2019 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from meeting to hotel. | $6.88 |
| 04/23/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi XYZ Invoice:1681888Voucher:9042320 391 From:1177 AVENUE OF THE AMERICAS To:JFK Passenger:BIENENSTOCK MARTIN J. Ride date and time: 04/23/19 16:34 | $93.24 |
| 04/23/2019 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from Airport to hotel | $30.00 |
| 04/23/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale From hotel to office on 04/23/2019 | $20.00 |
| 04/23/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi XYZ Invoice:1681888 Voucher:9041710951 From:17 STUYVESANT OVAL To:JFK Passenger:DALE MARGARET A. Ride date and time: 04/23/19 06:12 | $93.24 |
| 04/23/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Office to Hotel on 04/23/2019 | $14.39 |
| 04/24/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Court to hotel on 04/24/2019 | $14.82 |
| 04/24/2019 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Taxi from hotel to meeting. | $20.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 176

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/25/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi XYZ Invoice:1681888 Voucher:9042320911 From:JFK. JET BLUE To:17 STUYVESANT OVAL Passenger:DALE MARGARET A. Ride date and time: 04/25/19 15:32 | $93.24 |
| 04/25/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Hotel to airport 04/25/2019 | $4.29 |
| 04/26/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from JFK to the Office on 04/26/2019 | $67.76 |
| 04/26/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from the Vanderbilt Hotel to the Airport on 04/26/2019 | $40.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$559.86** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/23/2019 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Brian Rosen Dinner Brian Rosen | $24.86 |
| 04/23/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals at Hotel - Dinner - Marrgaret Dale 04/23/2019 | $40.00 |
| 04/24/2019 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brian Rosen Lunch at court. Brian Rosen | $5.13 |
| | | | **Total for OUT OF TOWN MEALS** | **$69.99** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/23/2019 | Philip Omorogbe | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER January - March 2019 for documents from non-PR Courts | $0.20 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$0.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/04/2019 | Alexandra K. Skellet | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. | $22.86 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$22.86** |

33260 FOMB

Invoice 190112587

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 177

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/23/2019 | Martin J. Bienenstock | COURT REPORTING SERVICE | COURT REPORTING SERVICE - - VENDOR: SOUTHERN DISTRICT REPORTERS PC SOUTHERN DISTRICT REPORTERS PC; INV 0513125-IN; INV DATE 04/23/19; HEARING ON APPROVAL OF STIPULATION AMONG FOMB SPECIAL CLAIMS COMMITTEE AND UCC | $238.58 |
| | | | **Total for COURT REPORTING SERVICE** | **$238.58** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/16/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel to San Juan for Omnibus hearing on 04/23/2019 | $443.42 |
| 04/16/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Travel to San Juan for Omnibus hearing | $35.00 |
| 04/23/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel from San Juan to NYC on 04/25/2019. | $636.70 |
| 04/25/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Airfare for trip to Puerto Rico 4/25/19 regarding FOMB meetings. | $1,233.40 |
| | | | **Total for AIRPLANE** | **$2,348.52** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/23/2019 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret Dale 04/23/2019 - 04/25/2019 regarding omnibus hearing. | $690.56 |
| 04/23/2019 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock Hotel fees for trip regarding Omnibus Hearing and FOMB meetings on 04/23/2019 | $842.34 |
| 04/23/2019 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Hotel for 2 nights. | $888.04 |
| 04/25/2019 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock Hotel fees for trip regarding Omnibus Hearing and FOMB meetings on 04/25/2019 | $371.85 |
| | | | **Total for LODGING** | **$2,792.79** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/02/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISC HOLDINGS LLC; INV 067266; INV DATE 12/31/19; RELATIVITY DATA HOSTING | $15,858.56 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$15,858.56** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112587

0002 PROMESA TITLE III: COMMONWEALTH

Page 178

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/20/2019 | Martin J. Bienenstock | TRIAL TRANSCRIPTIONS | TRIAL TRANSCRIPTIONS - - VENDOR: SOUTHERN DISTRICT REPORTERS PC SOUTHERN DISTRICT REPORTERS PC; INV 0511701-IN; INV DATE 03/20/19; TRANSCRIPTS FROM 17BK03283 | $174.96 |
| | | | **Total for TRIAL TRANSCRIPTIONS** | **$174.96** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1,748.10 |
| LEXIS | 4,763.00 |
| WESTLAW | 12,153.00 |
| OUT OF TOWN TRANSPORTATION | 559.86 |
| OUT OF TOWN MEALS | 69.99 |
| OTHER DATABASE RESEARCH | 0.20 |
| DATA BASE SEARCH SERV. | 22.86 |
| COURT REPORTING SERVICE | 238.58 |
| AIRPLANE | 2,348.52 |
| LODGING | 2,792.79 |
| PRACTICE SUPPORT VENDORS | 15,858.56 |
| TRIAL TRANSCRIPTIONS | 174.96 |
| **Total Expenses** | **$40,730.42** |
| **Total Amount for this Matter** | **$1,552,461.62** |

33260 FOMB                                                          Invoice 190112597
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 208 | Stay Matters | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| 212 | General Administration | 0.40 | $108.00 |
| 219 | Appeal | 37.20 | $29,350.80 |
| | **Total** | **39.60** | **$31,036.80** |

33260 FOMB

Invoice 190112597

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | Stephen L. Ratner | 207 | CSI: Review Judge Swain's decision regarding stay order and objection to Magistrate Judge Dein's ruling. | 0.10 | $78.90 |
| 04/05/19 | Timothy W. Mungovan | 207 | Atlantic Medical: Review Judge Swain's order affirming Judge Dein's order staying Commonwealth's motion to dismiss adversary complaint (0.20). | 0.20 | $157.80 |
| 04/09/19 | Jeffrey W. Levitan | 207 | Atlantic Medical: Review Atlantic Medical motion (0.10). | 0.10 | $78.90 |
| 04/10/19 | Jeffrey W. Levitan | 207 | Atlantic Medical: Review e-mails and order regarding Atlantic Medical (0.20); E-mail P. Possinger regarding brief and case status (0.10). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **0.70** | **$552.30** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/19 | Timothy W. Mungovan | 208 | Atlantic Medical: Review communications and various attachments from counsel to various health centers, including CSI and Atlantic Medical concerning their intention to seek relief from automatic stay (0.60). | 0.60 | $473.40 |
| 04/10/19 | Timothy W. Mungovan | 208 | Atlantic Medical: Communications with H. Bauer, M. Bienenstock, B. Rosen, and P. Possinger regarding request for meet and confer counsel to various health centers, including CSI and Atlantic Medical concerning their intention to seek relief from automatic stay (0.40). | 0.40 | $315.60 |
| **Stay Matters** | | | | **1.00** | **$789.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/19 | Paul Possinger | 210 | Atlantic Medical: E-mails with litigation team regarding medical center lift-stay request (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **0.30** | **$236.70** |

33260 FOMB

Invoice 190112597

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 3

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Angelo Monforte | 212 | Atlantic Medical: Review and compare appellant's initial and amended briefs per J. Alonzo. | 0.40 | $108.00 |
| | **General Administration** | | | **0.40** | **$108.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft appellate brief (1.00). | 1.00 | $789.00 |
| 04/04/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft appellate brief (2.80). | 2.80 | $2,209.20 |
| 04/09/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft Atlantic appellate brief (2.30). | 2.30 | $1,814.70 |
| 04/09/19 | Timothy W. Mungovan | 219 | CSI: Review CSI's motion to for an extension of time to file its opening brief (0.20). | 0.20 | $157.80 |
| 04/10/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft appellate brief (2.00). | 2.00 | $1,578.00 |
| 04/10/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Review First Circuit's order directing AMC to file conforming brief (0.10). | 0.10 | $78.90 |
| 04/10/19 | Timothy W. Mungovan | 219 | CSI: Review First Circuit's order granting CSI's motion to for an extension of time to file its opening brief (0.10). | 0.10 | $78.90 |
| 04/11/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft appellate brief (4.50). | 4.50 | $3,550.50 |
| 04/17/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with J. Roberts and S. Ratner regarding Board's draft appellees' brief. | 0.40 | $315.60 |
| 04/19/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Review and revise appellate brief. | 0.90 | $710.10 |
| 04/19/19 | Stephen L. Ratner | 219 | Atlantic Medical: Review AMC's appeal brief regarding motion to dismiss. | 0.20 | $157.80 |
| 04/22/19 | Stephen L. Ratner | 219 | Atlantic Medical: Review AMC's appeal brief regarding motion to dismiss. | 0.10 | $78.90 |
| 04/23/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Review order regarding AMC schedule (0.10); Teleconference with J. Roberts regarding status of pending appeals (0.20). | 0.30 | $236.70 |
| 04/24/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft appellate brief (6.30). | 6.30 | $4,970.70 |
| 04/25/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft appellate brief (2.30). | 2.30 | $1,814.70 |

33260 FOMB                                                                Invoice 190112597
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft appellate brief (2.00). | 2.00 | $1,578.00 |
| 04/29/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft appellate brief (4.00). | 4.00 | $3,156.00 |
| 04/29/19 | Julia D. Alonzo | 219 | CSI: Review CSI appellate brief (2.40). | 2.40 | $1,893.60 |
| 04/29/19 | John E. Roberts | 219 | CSI: Review CSI's opening appellate brief. | 0.20 | $157.80 |
| 04/30/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft appellate brief (5.10). | 5.10 | $4,023.90 |
| **Appeal** | | | | **37.20** | **$29,350.80** |

**Total for Professional Services**                                      **$31,036.80**

33260 FOMB                                                                                          Invoice 190112597
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                                              Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| PAUL POSSINGER | PARTNER | 0.30 | 789.00 | $236.70 |
| STEPHEN L. RATNER | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.00 | 789.00 | $1,578.00 |
| **Total for PARTNER** | | **4.30** | | **$3,392.70** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 0.20 | 789.00 | $157.80 |
| JULIA D. ALONZO | SENIOR COUNSEL | 34.70 | 789.00 | $27,378.30 |
| **Total for SENIOR COUNSEL** | | **34.90** | | **$27,536.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| **Total for LEGAL ASSISTANT** | | **0.40** | | **$108.00** |
| | | | | |
| | **Total** | **39.60** | | **$31,036.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/29/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.70 |
| 04/29/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/29/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.10 |
| | | | **Total for REPRODUCTION** | **$6.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/10/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 04/24/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 04/25/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 04/30/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$572.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 6.60 |
| WESTLAW | 572.00 |
| **Total Expenses** | **$578.60** |
| | |
| **Total Amount for this Matter** | **$31,615.40** |

33260 FOMB                                                                                    Invoice 190112598
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                              Page 1
    CLAUSE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 28.30 | $22,328.70 |
| | **Total** | **28.30** | **$22,328.70** |

33260 FOMB                                                                Invoice 190112598
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                              Page 2
    CLAUSE

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/19 | Chantel L. Febus | 219 | Discussion with G. Anders and others regarding Appointments Clause certiorari petition. | 0.30 | $236.70 |
| 04/15/19 | Laura Stafford | 219 | Review certiorari petition for factual questions (0.80). | 0.80 | $631.20 |
| 04/15/19 | Mark Harris | 219 | Teleconference with G. Anders and C. Febus regarding certiorari petition. | 0.30 | $236.70 |
| 04/15/19 | Chris Theodoridis | 219 | Review certain background facts for purposes of a certiorari petition. | 0.50 | $394.50 |
| 04/15/19 | Paul Possinger | 219 | E-mails with L. Stafford and C. Febus regarding certiorari petition. | 0.50 | $394.50 |
| 04/15/19 | Chantel L. Febus | 219 | Call with G. Anders and M. Harris regarding Appointments Clause certiorari petition. | 0.30 | $236.70 |
| 04/15/19 | Chantel L. Febus | 219 | E-mail with T. Mungovan, M. Harris, P. Possinger regarding proposed revisions to the Appointments Clause certiorari petition. | 0.70 | $552.30 |
| 04/15/19 | Chantel L. Febus | 219 | Communication with L. Stafford and M. Harris regarding Appointments Clause certiorari petition and stay petition. | 0.70 | $552.30 |
| 04/16/19 | Chantel L. Febus | 219 | Communication with L. Stafford regarding Appointments Clause certiorari petition revisions. | 0.30 | $236.70 |
| 04/16/19 | Paul Possinger | 219 | Call with G. Anders regarding certiorari petition. | 0.40 | $315.60 |
| 04/16/19 | Timothy W. Mungovan | 219 | Communications with P. Possinger, C. Febus, L. Stafford and M. Harris, clarifying factual statements in certiorari petition (0.40). | 0.40 | $315.60 |
| 04/16/19 | John E. Roberts | 219 | Review draft petition for certiorari to ensure consistency with positions in appeals. | 0.50 | $394.50 |
| 04/17/19 | Paul Possinger | 219 | E-mails with C. Febus and L. Stafford regarding motion to stay First Circuit mandate (0.30); Initial review of relevant sections of stay brief (0.30). | 0.60 | $473.40 |
| 04/17/19 | Laura Stafford | 219 | Review and revise draft motion to stay issuance of mandate (0.60). | 0.60 | $473.40 |
| 04/17/19 | Chantel L. Febus | 219 | Review and revise draft Appointments Clause stay mandate regarding good cause section. | 0.70 | $552.30 |
| 04/17/19 | Chantel L. Febus | 219 | Review draft certiorari petition regarding Appointments Clause from G. Anders. | 0.80 | $631.20 |
| 04/17/19 | Chantel L. Febus | 219 | Discussion with G. Anders and litigation and bankruptcy team regarding Appointments Clause certiorari petition and stay petition. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190112598
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                          Page 3
    CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/19 | Ralph C. Ferrara | 219 | Review Board's petition for writ of certiorari (0.40); E-mail to M. Harris, C. Febus and J. Roberts regarding same (0.10); Communication with L. Rappaport regarding same (0.10). | 0.60 | $473.40 |
| 04/18/19 | Paul Possinger | 219 | Review and revise stay motion. | 1.20 | $946.80 |
| 04/18/19 | Chantel L. Febus | 219 | Review D. Verilli correspondence regarding Appointments Clause certiorari petition. | 0.20 | $157.80 |
| 04/18/19 | Chantel L. Febus | 219 | Review stay mandate petition regarding Appointments Clause. | 0.30 | $236.70 |
| 04/18/19 | Chantel L. Febus | 219 | Communication with T. Mungovan regarding stay-mandate petition regarding Appointments Clause. | 0.50 | $394.50 |
| 04/18/19 | Chantel L. Febus | 219 | Review certiorari petition regarding Appointments Clause. | 0.70 | $552.30 |
| 04/18/19 | Chantel L. Febus | 219 | Analyze Appointments Clause certiorari petition issues. | 0.80 | $631.20 |
| 04/18/19 | John E. Roberts | 219 | Review and revise draft petition for certiorari in Appointments Clause appeal. | 2.30 | $1,814.70 |
| 04/18/19 | Laura Stafford | 219 | Revise draft certiorari petition (0.30); Call with G. Anders regarding same (0.30). | 0.60 | $473.40 |
| 04/18/19 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, M. Harris, C. Febus and J. Roberts regarding draft certiorari petition (0.40). | 0.40 | $315.60 |
| 04/18/19 | Timothy W. Mungovan | 219 | Review draft motion to stay mandate and draft certiorari petition (0.70). | 0.70 | $552.30 |
| 04/18/19 | Timothy W. Mungovan | 219 | Communications with D. Verrilli regarding motion to stay mandate and draft certiorari petition (0.30). | 0.30 | $236.70 |
| 04/19/19 | Timothy W. Mungovan | 219 | Communications with B. Rosen regarding certiorari petition and specifically positions that Aurelius took in connection with COFINA plan of adjustment concerning Board's authority (0.30). | 0.30 | $236.70 |
| 04/19/19 | Laura Stafford | 219 | Review and revise draft motion to stay (0.40). | 0.40 | $315.60 |
| 04/19/19 | Chantel L. Febus | 219 | Email with G. Anders regarding revisions to draft certiorari petition regarding Appointments Clause in preparation for conference call. | 0.10 | $78.90 |
| 04/19/19 | Chantel L. Febus | 219 | Review revised stay petition regarding Appointments Clause from G. Anders. | 0.30 | $236.70 |
| 04/19/19 | Chantel L. Febus | 219 | Review revisions to draft certiorari petition regarding Appointments Clause in preparation for conference call. | 0.30 | $236.70 |
| 04/20/19 | Michael A. Firestein | 219 | Review Aurelius and Autonomy motions for impact on potential certiorari issues based on COFINA (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                          Invoice 190112598
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                                Page 4
    CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/19 | Michael A. Firestein | 219 | Review and draft correspondence on impact of COFINA RSA on Appointment Clause case (0.80). | 0.80 | $631.20 |
| 04/20/19 | John E. Roberts | 219 | Draft e-mail to Munger Tolles concerning upcoming stay motion and certiorari petition (0.80); Revise e-mail per comments of partners (0.60). | 1.40 | $1,104.60 |
| 04/20/19 | Laura Stafford | 219 | Review Aurelius informative motions (0.20). | 0.20 | $157.80 |
| 04/20/19 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, B. Rosen, S. Ratner, J. Roberts, C. Febus, and M. Firestein regarding information concerning positions that Autonomy and Aurelius have taken in COFINA plan of adjustment that may impact motion for stay of mandate and appointments clause appeal (1.30). | 1.30 | $1,025.70 |
| 04/21/19 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, B. Rosen, S. Ratner, J. Roberts, C. Febus, and M. Firestein regarding information concerning positions that Autonomy and Aurelius have taken in COFINA plan of adjustment that may impact motion for stay of mandate and appointments clause appeal (1.40). | 1.40 | $1,104.60 |
| 04/21/19 | Michael A. Firestein | 219 | Review multiple strategic correspondence for impact on COFINA issues on appointments clause case (0.20). | 0.20 | $157.80 |
| 04/23/19 | Daniel Desatnik | 219 | Review writ of certiorari petition. | 0.90 | $710.10 |
| 04/24/19 | Michael A. Firestein | 219 | Review motion for stay of mandate for impact on other Title III proceedings including HTA and PREPA (0.30). | 0.30 | $236.70 |
| 04/24/19 | Stephen L. Ratner | 219 | Review brief regarding motion to stay mandate. | 0.30 | $236.70 |
| 04/24/19 | Martin J. Bienenstock | 219 | Review certiorari petition on Appointments Clause. | 1.70 | $1,341.30 |
| 04/30/19 | Laura Stafford | 219 | Review and analyze draft reply in support of motion to stay mandate (0.40). | 0.40 | $315.60 |
| 04/30/19 | Stephen L. Ratner | 219 | Review responses to motion to stay mandate. | 0.50 | $394.50 |
| **Appeal** | | | | **28.30** | **$22,328.70** |

**Total for Professional Services**                                                                 **$22,328.70**

33260 FOMB                                                           Invoice 190112598
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                              Page 5
    CLAUSE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 7.30 | 789.00 | $5,759.70 |
| MARK HARRIS | PARTNER | 0.30 | 789.00 | $236.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.70 | 789.00 | $1,341.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.50 | 789.00 | $1,183.50 |
| PAUL POSSINGER | PARTNER | 2.70 | 789.00 | $2,130.30 |
| RALPH C. FERRARA | PARTNER | 0.60 | 789.00 | $473.40 |
| STEPHEN L. RATNER | PARTNER | 0.80 | 789.00 | $631.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.80 | 789.00 | $3,787.20 |
| **Total for PARTNER** | | **19.70** | | **$15,543.30** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 4.20 | 789.00 | $3,313.80 |
| **Total for SENIOR COUNSEL** | | **4.20** | | **$3,313.80** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| DANIEL DESATNIK | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| LAURA STAFFORD | ASSOCIATE | 3.00 | 789.00 | $2,367.00 |
| **Total for ASSOCIATE** | | **4.40** | | **$3,471.60** |
| | | | | |
| | **Total** | **28.30** | | **$22,328.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/15/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.70 |
| 04/15/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.00 |
| 04/15/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| | | | **Total for REPRODUCTION** | **$16.60** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 16.60 |
| **Total Expenses** | **$16.60** |
| | |
| **Total Amount for this Matter** | **$22,345.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112599

0039 COMMONWEALTH TITLE III - RULE 2004

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 8.50 | $5,409.00 |
| 212 | General Administration | 6.10 | $1,647.00 |
| | **Total** | **15.30** | **$7,608.30** |

33260 FOMB                                                                        Invoice 190112599
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Laura Stafford | 205 | Rule 2004: Call with A. Pavel regarding GOs' letter (0.40). | 0.40 | $315.60 |
| 04/29/19 | Laura Stafford | 205 | Rule 2004: Call with A. Pavel regarding response to GO bondholders' letter (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.70** | **$552.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Alexandra V. Bargoot | 210 | Rule 2004: Review production index updated by J. Sutherland and E. Chernus (0.20). | 0.20 | $157.80 |
| 04/05/19 | Alexandra V. Bargoot | 210 | Rule 2004: Communication with C. Tarrant regarding new discovery and Puerto Rico discovery master list. | 0.10 | $78.90 |
| 04/17/19 | Laura Stafford | 210 | Rule 2004: Communications with A. Bargoot regarding response to GOs letter (0.30). | 0.30 | $236.70 |
| 04/17/19 | Alexandra V. Bargoot | 210 | Rule 2004: Research answers and draft response to list of questions sent by O'Melveny regarding FOMB documents (1.40); E-mails with L. Stafford and J. Sosa regarding same (0.20). | 1.60 | $1,262.40 |
| 04/18/19 | Alexandra V. Bargoot | 210 | Rule 2004: Call with L. Stafford and J. Sosa regarding questions sent to L. Stafford by O'Melveny regarding documents (0.80); Call with J. Sosa regarding documents to collect more information regarding (0.20); Revise draft response to A. Pavel based on call (0.50); Review documents in tracker for further information to share with O'Melveny (0.60). | 2.10 | $1,656.90 |
| 04/18/19 | Javier Sosa | 210 | Rule 2004: Phone calls with A. Bargoot and L. Stafford to discuss updating production tracker (1.00); Phone call with A. Bargoot for more follow-up on locating produced documents (0.50); Pull and organize produced documents to share with L. Stafford, A. Bargoot and O'Melveny team (1.00). | 2.50 | $675.00 |
| 04/18/19 | Laura Stafford | 210 | Rule 2004: Call with J. Sosa and A. Bargoot regarding response to GOs letter (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                Invoice 190112599
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/26/19 | Laura Stafford | 210 | Rule 2004: Summarize response to AAFAF regarding letter responding to GOs (1.20). | 1.20 | $946.80 |
| 04/26/19 | Alexandra V. Bargoot | 210 | Rule 2004: Communications with L. Stafford regarding questions from O'Melveny regarding documents to be produced to GO Bondholders (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **8.50** | **$5,409.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/12/19 | Christopher M. Tarrant | 212 | Rule 2004: Review additional 2004 discovery received from third parties (1.60); Update related 2004 discovery master chart (0.40). | 2.00 | $540.00 |
| 04/18/19 | Julia L. Sutherland | 212 | Rule 2004: Review and compile Board responses to UCC Rule 2004 motions (2.30); Organize same for attorney review (0.90). | 3.20 | $864.00 |
| 04/22/19 | Javier Sosa | 212 | Rule 2004: Update tracker to reflect recent productions in Rule 2004 discovery. | 0.90 | $243.00 |
| **General Administration** | | | | **6.10** | **$1,647.00** |

**Total for Professional Services**                                                          **$7,608.30**

33260 FOMB                                                                    Invoice 190112599
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0039 COMMONWEALTH TITLE III - RULE 2004 | Page 4 |
| --- | --- |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
| --- | --- | --- | --- | --- |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 4.10 | 789.00 | $3,234.90 |
| LAURA STAFFORD | ASSOCIATE | 2.60 | 789.00 | $2,051.40 |
| **Total for ASSOCIATE** | | **6.70** | | **$5,286.30** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 3.20 | 270.00 | $864.00 |
| **Total for LEGAL ASSISTANT** | | **5.20** | | **$1,404.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 3.40 | 270.00 | $918.00 |
| **Total for LAW CLERK** | | **3.40** | | **$918.00** |
| | | | | |
| | **Total** | **15.30** | | **$7,608.30** |
| | **Total Amount for this Matter** | | | **$7,608.30** |

33260 FOMB

Invoice 190112600

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                                   Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 4.30 | $3,392.70 |
| 202 | Legal Research | 8.60 | $4,657.50 |
| 204 | Communications with Claimholders | 3.40 | $2,682.60 |
| 205 | Communications with the Commonwealth and its Representatives | 5.90 | $4,655.10 |
| 206 | Documents Filed on Behalf of the Board | 19.10 | $15,069.90 |
| 207 | Non-Board Court Filings | 12.40 | $9,783.60 |
| 210 | Analysis and Strategy | 3.80 | $2,998.20 |
| 212 | General Administration | 1.70 | $459.00 |
| | **Total** | **59.20** | **$43,698.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112600

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding Cooperativas' proposed amended complaint (0.60). | 0.60 | $473.40 |
| 04/08/19 | Jonathan E. Richman | 201 | Teleconference with T. Mungovan, S. Ratner, S. Ma, K. Rifkind, and J. El Koury regarding amended complaint (0.40); Review e-mail from O'Neill regarding claims in amended complaint (0.20). | 0.60 | $473.40 |
| 04/08/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury, N. Jaresko, C. Garcia, and K. Rifkind regarding amended complaint against Board and its members (0.80). | 0.80 | $631.20 |
| 04/08/19 | Timothy W. Mungovan | 201 | Communications with J. Richman and J. El Koury regarding proposed amended complaint (0.40). | 0.40 | $315.60 |
| 04/08/19 | Steve MA | 201 | Attend call with Proskauer litigation team and Board counsel regarding next steps for Cooperativas' amended complaint. | 0.40 | $315.60 |
| 04/09/19 | Timothy W. Mungovan | 201 | Communications with H. Bauer, M. Firestein, G. Brenner, and M. Firestein regarding letter from Cooperativas to COSSEC (0.60). | 0.60 | $473.40 |
| 04/10/19 | Timothy W. Mungovan | 201 | Call with J. El Koury, K. Rifkind, and C. Garcia regarding Cooperativas' proposed amended complaint against Board (0.30). | 0.30 | $236.70 |
| 04/10/19 | Timothy W. Mungovan | 201 | Prepare for conference call with J. El Koury, K. Rifkind, and C. Garcia regarding Cooperativas' proposed amended complaint against Board (0.60). | 0.60 | $473.40 |
| **Tasks relating to the Board and Associated Members** | | | | **4.30** | **$3,392.70** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/24/19 | Guy Brenner | 202 | Review research on RICO claim in Cooperativas' amended complaint. | 0.10 | $78.90 |
| 04/25/19 | Eric Wertheim | 202 | Research case law regarding federal RICO statute in connection with amended complaint (4.10). | 4.10 | $1,107.00 |
| 04/25/19 | Marc Palmer | 202 | Research case law regarding RICO statute for use in analyzing Cooperativas' amended complaint (4.40). | 4.40 | $3,471.60 |
| **Legal Research** | | | | **8.60** | **$4,657.50** |

33260 FOMB                                                                Invoice 190112600
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                          Page 3

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Guy Brenner | 204 | Participate in co-defendants' counsel strategy call regarding amended complaint (0.20). | 0.20 | $157.80 |
| 04/09/19 | Paul Possinger | 204 | Review demand letter to COSSEC. | 0.40 | $315.60 |
| 04/09/19 | Timothy W. Mungovan | 204 | Review communications from counsel to Cooperativas to COSSEC (0.40). | 0.40 | $315.60 |
| 04/09/19 | Jonathan E. Richman | 204 | Review letter from plaintiffs' lawyers to COSSEC (0.30); Review COSSEC fiscal plan in connection with letter from plaintiffs' counsel (1.70). | 2.00 | $1,578.00 |
| 04/09/19 | Stephen L. Ratner | 204 | Review Cooperativas' letter to COSSEC (0.10); E-mail with J. Richman, T. Mungovan, K. Rifkind, et al. regarding same (0.10). | 0.20 | $157.80 |
| 04/09/19 | Guy Brenner | 204 | Review and analyze communications regarding Cooperativas' demand regarding COSSEC. | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **3.40** | **$2,682.60** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Jonathan E. Richman | 205 | Draft and review e-mails with co-defendants' counsel regarding plaintiffs' motion to amend complaint (0.40); Teleconference with co-defendants' counsel regarding motion to amend complaint (0.20). | 0.60 | $473.40 |
| 04/04/19 | Julia D. Alonzo | 205 | Correspond with co-defendants' counsel regarding response to plaintiffs' motion for leave to amend complaint (0.80). | 0.80 | $631.20 |
| 04/05/19 | Jonathan E. Richman | 205 | Draft and review e-mails with co-defendants' counsel regarding response to motion for leave to amend. | 0.20 | $157.80 |
| 04/08/19 | Jonathan E. Richman | 205 | Draft and review e-mails with co-defendants' counsel regarding response to motion to amend (0.60). | 0.60 | $473.40 |
| 04/08/19 | Guy Brenner | 205 | Review correspondence from co-defendants' counsel regarding motion to amend (0.10). | 0.10 | $78.90 |
| 04/09/19 | Jonathan E. Richman | 205 | Draft and review e-mails with co-defendants' counsel regarding letter from plaintiffs' lawyers to COSSEC (0.40). | 0.40 | $315.60 |
| 04/10/19 | Guy Brenner | 205 | Call with co-defendants' counsel regarding Cooperativas' demand to COSSEC. | 0.60 | $473.40 |

33260 FOMB                                                                        Invoice 190112600
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0040 COMMONWEALTH TITLE III - COOPERATIVAS                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/19 | Jonathan E. Richman | 205 | Teleconference with co-defendants' counsel regarding plaintiffs' issues regarding COSSEC (0.60); Draft and review e-mails with co-defendants' counsel regarding plaintiffs' issues regarding COSSEC (0.30). | 0.90 | $710.10 |
| 04/10/19 | Steve MA | 205 | Attend call with joint defense team regarding plaintiffs' letter to COSSEC. | 0.60 | $473.40 |
| 04/10/19 | Julia D. Alonzo | 205 | Call (partial attendance) with co-defendants' counsel regarding letter from plaintiffs to COSSEC (0.50). | 0.50 | $394.50 |
| 04/10/19 | Paul Possinger | 205 | Call with co-defendants regarding demand letter to COSSEC. | 0.60 | $473.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **5.90** | **$4,655.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Timothy W. Mungovan | 206 | Communications with J. Alonzo, J. Richman and G. Brenner regarding response to motion to amend (0.30). | 0.30 | $236.70 |
| 04/04/19 | Guy Brenner | 206 | Review draft response to motion to amend complaint (0.20); Review communications with defense and plaintiffs' counsel regarding same (0.10). | 0.30 | $236.70 |
| 04/04/19 | Jonathan E. Richman | 206 | Draft and review e-mails regarding response to motion for leave to amend (0.20); Revise response to motion for leave to amend (0.40). | 0.60 | $473.40 |
| 04/04/19 | Julia D. Alonzo | 206 | Draft response to plaintiffs' motion for leave to amend complaint (1.60). | 1.60 | $1,262.40 |
| 04/07/19 | Paul Possinger | 206 | Review response to motion to amend complaint. | 0.30 | $236.70 |
| 04/08/19 | Stephen L. Ratner | 206 | E-mail with J. Richman, G. Brenner, P. Possinger, T. Mungovan, J. Alonzo, et al. regarding motion to amend complaint (0.10); Conference with T. Mungovan, J. Richman, J. El Koury, K. Rifkind regarding motion to amend complaint (0.40); Review motion to amend complaint and draft response (0.30). | 0.80 | $631.20 |
| 04/08/19 | Guy Brenner | 206 | Review edits to response to Cooperativas' motion to amend (0.10); Analyze need for additional research (0.10). | 0.20 | $157.80 |
| 04/08/19 | Paul Possinger | 206 | Review final response on motion to amend complaint. | 0.30 | $236.70 |
| 04/08/19 | Jonathan E. Richman | 206 | Revise response regarding motion to amend (0.70). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112600

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/19 | Michael A. Firestein | 206 | Review and draft supplemental memoranda on Cooperativas' motion to dismiss (0.20). | 0.20 | $157.80 |
| 04/17/19 | Julia D. Alonzo | 206 | Revise response to motion for leave to amend (1.70). | 1.70 | $1,341.30 |
| 04/22/19 | Jonathan E. Richman | 206 | Review briefing on first motion to dismiss (1.20); Review research for renewed motion to dismiss (2.70). | 3.90 | $3,077.10 |
| 04/23/19 | Jonathan E. Richman | 206 | Review issues for motion to dismiss. | 0.90 | $710.10 |
| 04/23/19 | Julia D. Alonzo | 206 | Draft outline of motion to dismiss amended complaint (1.00). | 1.00 | $789.00 |
| 04/25/19 | Julia D. Alonzo | 206 | Discuss motion to dismiss with J. Richman (0.60). | 0.60 | $473.40 |
| 04/25/19 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding outline of motion to dismiss (0.60); Conferences with E. Wertheim, M. Palmer regarding research for motion to dismiss (0.30); Review research for motion to dismiss (3.00). | 3.90 | $3,077.10 |
| 04/26/19 | Jonathan E. Richman | 206 | Review research for motion to dismiss. | 1.80 | $1,420.20 |
| **Documents Filed on Behalf of the Board** | | | | **19.10** | **$15,069.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Timothy W. Mungovan | 207 | Review Cooperativas' motion for leave to file an amended complaint (0.40). | 0.40 | $315.60 |
| 04/02/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order scheduling briefing on motion for leave to file an amended complaint (0.20). | 0.20 | $157.80 |
| 04/02/19 | Jonathan E. Richman | 207 | Review motion to amend complaint (0.30). | 0.30 | $236.70 |
| 04/02/19 | Julia D. Alonzo | 207 | Review draft amended complaint (1.70); Conference with J. Richman regarding same (0.10). | 1.80 | $1,420.20 |
| 04/02/19 | Stephen L. Ratner | 207 | Review motion to file amended complaint and response to motion to dismiss (0.20). | 0.20 | $157.80 |
| 04/02/19 | Guy Brenner | 207 | Review and analyze amended Cooperativas complaint. | 0.40 | $315.60 |
| 04/03/19 | Julia D. Alonzo | 207 | Review and analyze draft amended complaint (3.00); Conference with J. Richman regarding same (0.30). | 3.30 | $2,603.70 |
| 04/03/19 | Jonathan E. Richman | 207 | Review amended complaint (1.90). | 1.90 | $1,499.10 |
| 04/08/19 | Timothy W. Mungovan | 207 | Review proposed amended complaint (0.50). | 0.50 | $394.50 |
| 04/08/19 | Jonathan E. Richman | 207 | Review amended complaint (0.80). | 0.80 | $631.20 |
| 04/09/19 | Timothy W. Mungovan | 207 | Review Cooperativas' reply in support of their motion for leave to file an amended adversary complaint (0.20). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190112600
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/19 | Timothy W. Mungovan | 207 | Review Cooperativas' proposed amended complaint against Board (0.40). | 0.40 | $315.60 |
| 04/10/19 | Guy Brenner | 207 | Review order on motion to amend complaint. | 0.10 | $78.90 |
| 04/18/19 | Stephen L. Ratner | 207 | Review amended complaint. | 0.20 | $157.80 |
| 04/23/19 | Julia D. Alonzo | 207 | Review and analyze amended complaint (1.70). | 1.70 | $1,341.30 |
| **Non-Board Court Filings** | | | | **12.40** | **$9,783.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Stephen L. Ratner | 210 | E-mail with J. Alonzo, et al. regarding motion to file amended complaint and response to motion to dismiss (0.10). | 0.10 | $78.90 |
| 04/02/19 | Jonathan E. Richman | 210 | Teleconference with J. Alonzo regarding amended complaint (0.10); Draft and review e-mails with defense team regarding amended complaint (0.30). | 0.40 | $315.60 |
| 04/03/19 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, J. Alonzo, J. Richman, G. Brenner regarding motion to file amended complaint and related procedural matters. | 0.10 | $78.90 |
| 04/03/19 | Paul Possinger | 210 | E-mails with J. Alonzo and J. Richman regarding amended Cooperativa complaint. | 0.20 | $157.80 |
| 04/03/19 | Guy Brenner | 210 | Review analysis of Cooperativas' amended complaint and strategy regarding same (0.40). | 0.40 | $315.60 |
| 04/03/19 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding amended complaint (0.30). | 0.30 | $236.70 |
| 04/04/19 | Stephen L. Ratner | 210 | E-mail with J. Alonzo, T. Mungovan, et al. regarding procedural matters regarding motion to amend complaint. | 0.10 | $78.90 |
| 04/04/19 | Timothy W. Mungovan | 210 | Communications with J. Alonzo, G. Brenner, and J. Richman regarding Cooperativas' motion to amend their complaint (0.40). | 0.40 | $315.60 |
| 04/17/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense team regarding amended complaint (0.10); Conference with J. Alonzo regarding amended complaint (0.20); Revise memorandum regarding amended complaint (0.40). | 0.70 | $552.30 |
| 04/17/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, J. Alonzo, L. Stafford, J. Richman, and P. Possinger regarding responding to Cooperativas' amended complaint (0.60). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112600

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, B. Rosen, P. Possinger, L. Stafford, and J. Alonzo regarding Cooperativas' amended complaint (0.50). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **3.80** | **$2,998.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Laura M. Geary | 212 | Review local, bankruptcy, and judges' rules to determine response deadline per J. Alonzo. | 0.40 | $108.00 |
| 04/02/19 | Lawrence T. Silvestro | 212 | Review and compare original filed complaint against proposed amended complaint to determine alterations from original complaint (0.90). | 0.90 | $243.00 |
| 04/02/19 | Laura M. Geary | 212 | Review local rules and Judge Dein's rules for objection to leave to file motion per J. Alonzo. | 0.40 | $108.00 |
| **General Administration** | | | | **1.70** | **$459.00** |

**Total for Professional Services**                                              **$43,698.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112600

| 0040 COMMONWEALTH TITLE III - COOPERATIVAS | Page 8 |
| --- | --- |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
| --- | --- | --- | --- | --- |
| GUY BRENNER | PARTNER | 2.60 | 789.00 | $2,051.40 |
| JONATHAN E. RICHMAN | PARTNER | 21.50 | 789.00 | $16,963.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| PAUL POSSINGER | PARTNER | 1.80 | 789.00 | $1,420.20 |
| STEPHEN L. RATNER | PARTNER | 1.70 | 789.00 | $1,341.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 7.20 | 789.00 | $5,680.80 |
| **Total for PARTNER** | | **35.00** | | **$27,615.00** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 13.00 | 789.00 | $10,257.00 |
| **Total for SENIOR COUNSEL** | | **13.00** | | **$10,257.00** |
| | | | | |
| ERIC WERTHEIM | LAW CLERK | 4.10 | 270.00 | $1,107.00 |
| Total for LAW CLERK | | 4.10 | | $1,107.00 |
| | | | | |
| MARC PALMER | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| STEVE MA | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| **Total for ASSOCIATE** | | **5.40** | | **$4,260.60** |
| | | | | |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| **Total for LEGAL ASSISTANT** | | **1.70** | | **$459.00** |
| | | | | |
| | **Total** | **59.20** | | **$43,698.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 04/02/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $7.70 |
| 04/02/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $7.70 |
| 04/02/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $12.80 |
| | | | **Total for REPRODUCTION** | **$28.20** |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 04/03/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 04/25/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 46 Lines Printed | $306.00 |
| 04/25/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $572.00 |
| | | | **Total for WESTLAW** | **$1,021.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
| --- | --- |
| REPRODUCTION | 28.20 |

33260 FOMB                                                          Invoice 190112600
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                          Page 9

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 1,021.00 |
| **Total Expenses** | **$1,049.20** |
| | |
| **Total Amount for this Matter** | **$44,747.80** |

33260 FOMB                                                                    Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 34.80 | $27,457.20 |
| 204 | Communications with Claimholders | 11.60 | $9,152.40 |
| 205 | Communications with the Commonwealth and its Representatives | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 191.20 | $149,663.10 |
| 207 | Non-Board Court Filings | 10.00 | $7,890.00 |
| 208 | Stay Matters | 20.00 | $15,780.00 |
| 210 | Analysis and Strategy | 41.20 | $32,506.80 |
| 212 | General Administration | 63.90 | $17,253.00 |
| 219 | Appeal | 146.00 | $115,194.00 |
| | **Total** | **519.20** | **$375,291.00** |

33260 FOMB                                                                           Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                     Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Matthew H. Triggs | 202 | PBA: Review case law and analysis regarding disguised financing (3.20); Research regarding motion to dismiss counterclaim (0.70). | 3.90 | $3,077.10 |
| 04/01/19 | Michael A. Firestein | 202 | PBA: Research motion to dismiss issues (0.40). | 0.40 | $315.60 |
| 04/01/19 | Rucha Desai | 202 | PBA: Research issues related to motion to dismiss (1.70); Discuss research with M. Triggs (0.10). | 1.80 | $1,420.20 |
| 04/02/19 | Michael A. Firestein | 202 | PBA: Research discovery deadline and related briefing issues for required PBA status report (0.30). | 0.30 | $236.70 |
| 04/03/19 | Michael A. Firestein | 202 | PBA: Research 12(c) issues in PBA (0.30). | 0.30 | $236.70 |
| 04/04/19 | Rucha Desai | 202 | PBA: Research additional procedural issues related to 12(c) motion (0.80). | 0.80 | $631.20 |
| 04/05/19 | Rucha Desai | 202 | PBA: Research additional issues related to motion to dismiss per M. Triggs. | 4.00 | $3,156.00 |
| 04/05/19 | Michael A. Firestein | 202 | PBA: Research motion to dismiss PBA counterclaims (0.30). | 0.30 | $236.70 |
| 04/06/19 | Michael A. Firestein | 202 | PBA: Research motion to dismiss by Board in PBA (0.30). | 0.30 | $236.70 |
| 04/06/19 | Rucha Desai | 202 | PBA: Communication with M. Triggs regarding motion to dismiss research. | 0.10 | $78.90 |
| 04/07/19 | Michael A. Firestein | 202 | Natal-Albelo: Research response to opposition to motion to strike (0.20). | 0.20 | $157.80 |
| 04/07/19 | Rucha Desai | 202 | PBA: Research issues related to motion to dismiss counterclaims (5.20). | 5.20 | $4,102.80 |
| 04/10/19 | Rucha Desai | 202 | PBA: Communication with M. Triggs regarding motion to dismiss research (0.40). | 0.40 | $315.60 |
| 04/11/19 | Rucha Desai | 202 | PBA: Research issues related to 12(c) motion procedures. | 2.00 | $1,578.00 |
| 04/15/19 | Michael A. Firestein | 202 | PBA: Research 12(c) issues on PBA dispute (0.40); Research Rule 26 requirements in PBA (0.40). | 0.80 | $631.20 |
| 04/16/19 | Rucha Desai | 202 | PBA: Communication with M. Triggs regarding 12(c) motion research. | 0.20 | $157.80 |
| 04/16/19 | Rucha Desai | 202 | PBA: Review research regarding Puerto Rico law on disguised transactions. | 0.70 | $552.30 |
| 04/16/19 | Michael A. Firestein | 202 | PBA: Research motion to dismiss and meet and confer issues in PBA (0.30); Research PBA motion to dismiss issues (0.50). | 0.80 | $631.20 |
| 04/18/19 | Michael A. Firestein | 202 | PBA: Research motion to dismiss in PBA adversaries (0.30); Research 12(c) issues (0.40). | 0.70 | $552.30 |
| 04/22/19 | Lary Alan Rappaport | 202 | Natal-Albelo: Legal research regarding remand motions (2.00). | 2.00 | $1,578.00 |
| 04/22/19 | Michael A. Firestein | 202 | PBA: Research Rule 26(f) issues (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190112601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/19 | Lary Alan Rappaport | 202 | Natal-Albelo: Legal research regarding procedural issues raised in Natal-Albelo remand motion (1.60); Review petition for writ of certiorari in Aurelius as it relates to Natal-Albelo adversary actions (0.30). | 1.90 | $1,499.10 |
| 04/24/19 | Michael A. Firestein | 202 | PBA: Research Rule 26 disclosures in PBA (0.20). | 0.20 | $157.80 |
| 04/25/19 | Michael A. Firestein | 202 | PBA: Review 12c issues (0.40); Research Rule 26 Disclosure requirements (0.30). | 0.70 | $552.30 |
| 04/26/19 | Peter Fishkind | 202 | PBA: Research Puerto Rico real property law (3.60); Draft memorandum regarding same (0.50). | 4.10 | $3,234.90 |
| 04/28/19 | Michael A. Firestein | 202 | PBA: Research PBA discovery needs as plaintiff (0.30); Research PBA 12(c) opposition issues (0.40). | 0.70 | $552.30 |
| 04/29/19 | Michael A. Firestein | 202 | PBA: Research 12(c) memorandum on true lease issues in PBA litigation (0.30); Research Rule 26 disclosure needs in PBA (0.20). | 0.50 | $394.50 |
| 04/29/19 | Peter Fishkind | 202 | PBA: Draft research memorandum regarding Puerto Rico real property law (1.30). | 1.30 | $1,025.70 |
| **Legal Research** | | | | **34.80** | **$27,457.20** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Michael A. Firestein | 204 | PBA: Teleconference with UCC counsel, M. Triggs on motion to dismiss and related strategy on PBA (0.60); Teleconference with N. Basset and M. Triggs on PBA scheduling and motion strategy (0.50). | 1.10 | $867.90 |
| 04/02/19 | Laura Stafford | 204 | UECFSE: Communications with opposing counsel regarding page limit extension motion (0.20). | 0.20 | $157.80 |
| 04/02/19 | Matthew H. Triggs | 204 | PBA: Calls with N. Bassett regarding status and strategy (0.50); Review related e-mails from same regarding matter (0.20). | 0.70 | $552.30 |
| 04/03/19 | Matthew H. Triggs | 204 | PBA: Call with opposing counsel regarding scheduling (0.30). | 0.30 | $236.70 |
| 04/04/19 | Matthew H. Triggs | 204 | PBA: Call with opposing counsel regarding schedule (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                                        Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                     Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/04/19 | Michael A. Firestein | 204 | PBA: Conference call with MOFO, all other intervenor counsel and plaintiffs on meet and confer regarding PBA schedule (0.60); Teleconference with M. Triggs on PBA motion strategy (0.20); Draft correspondence on PBA discovery strategy (0.20); Revise proposed schedule on PBA pleadings (0.20). | 1.20 | $946.80 |
| 04/14/19 | Matthew H. Triggs | 204 | PBA: Draft meet and confer letter. | 1.10 | $867.90 |
| 04/15/19 | Matthew I. Rochman | 204 | PBA: Revise meet and confer letter to QTCB Noteholder counsel regarding motion to dismiss counterclaim. | 0.40 | $315.60 |
| 04/15/19 | Matthew H. Triggs | 204 | PBA: Revise meet and confer correspondence regarding motion to dismiss (0.30); E-mail to opposing counsel regarding meet and confer issues (0.10). | 0.40 | $315.60 |
| 04/15/19 | Michael A. Firestein | 204 | PBA: Review and revise meet and confer letter on PBA (0.30). | 0.30 | $236.70 |
| 04/16/19 | Matthew I. Rochman | 204 | PBA: Draft meet and confer letter to Assured's counsel regarding motion to dismiss counterclaim in PBA adversary proceeding (0.50); Draft meet and confer letter to PBA Funds' counsel regarding motion to dismiss counterclaim in PBA adversary proceeding (0.50). | 1.00 | $789.00 |
| 04/16/19 | Matthew I. Rochman | 204 | PBA: Draft correspondence to UCC's counsel regarding meet and confer letters for motions to dismiss counterclaims in PBA adversary proceeding (0.20); Revise meet and confer letters in PBA adversary proceeding per comments of UCC's counsel (0.30); Draft additional correspondence to UCC's counsel regarding revised meet and confer letters (0.20). | 0.70 | $552.30 |
| 04/16/19 | Matthew I. Rochman | 204 | PBA: Revise meet and confer letter on motions to dismiss counterclaims in PBA adversary proceeding. | 2.30 | $1,814.70 |
| 04/18/19 | Matthew I. Rochman | 204 | PBA: Draft correspondence to UCC counsel regarding draft motions to dismiss counterclaims (0.20). | 0.20 | $157.80 |
| 04/22/19 | Matthew H. Triggs | 204 | PBA: Meet and confer call with opposing counsel regarding protective order (0.30). | 0.30 | $236.70 |
| 04/22/19 | Michael A. Firestein | 204 | PBA: Review meet and confer from QTCB bondholders on motion to dismiss (0.20); Teleconferences with K. Mateo on QTCB meet and confer regarding PBA (0.30). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/19 | Matthew I. Rochman | 204 | PBA: Review PBA counterclaimants' response to meet and confer letter on motion to dismiss counterclaim. | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **11.60** | **$9,152.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Laura Stafford | 205 | UECFSE: Call with co-defendants' counsel and L. Rappaport regarding replies in support of motions to dismiss (0.50). | 0.50 | $394.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.50** | **$394.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Michael A. Firestein | 206 | UECFSE: Review revised reply in support of motion to dismiss (0.20). | 0.20 | $157.80 |
| 04/01/19 | Zachary Chalett | 206 | UECFSE: Review reply in support of motion to dismiss (0.70). | 0.70 | $552.30 |
| 04/01/19 | Lary Alan Rappaport | 206 | UECFSE: Communication with L. Stafford regarding draft reply in support of motion to dismiss and urgent motion for additional pages (0.20); Communication with M. Firestein regarding draft reply in support of motion to dismiss (0.10); Conference with J. Levitan regarding draft reply in support of motion to dismiss (0.10); Review edits by J. Levitan, M. Firestein regarding draft reply in support of motion to dismiss (0.20); Revise draft reply in support of motion to dismiss (0.30); E-mail with M. Bienenstock, T. Mungovan, S. Ratner, J. Levitan, M. Firestein regarding draft reply in support of motion to dismiss (0.20); E-mails with L. Stafford, D. Jones, W. Sushon regarding replies (0.10). | 1.20 | $946.80 |
| 04/01/19 | Matthew J. Morris | 206 | UECFSE: Draft motion to submit additional translations (0.70); Review edits to reply brief on motion to dismiss ( 0.30); Discuss same with J. Richman (0.10). | 1.10 | $867.90 |
| 04/01/19 | Jonathan E. Richman | 206 | UECFSE: Revise and finalize motion for extra pages for reply brief (0.40); Revise reply brief (1.70); Conference with M. Morris regarding reply brief (0.10). | 2.20 | $1,735.80 |

33260 FOMB                                                                  Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Stephen L. Ratner | 206 | UECFSE: Review reply brief regarding motion to dismiss (0.40); Review draft reply brief regarding motion to dismiss (0.60). | 1.00 | $789.00 |
| 04/01/19 | Martin J. Bienenstock | 206 | UECFSE: Review and revise draft portions of reply brief supporting motion to dismiss Union's complaint regarding legislative changes to fringe benefits (2.90); Conduct research regarding same (1.90). | 4.80 | $3,787.20 |
| 04/01/19 | Timothy W. Mungovan | 206 | UECFSE: Review M. Bienenstock's revisions to reply in support of motion to dismiss complaint of UECFSE (0.40). | 0.40 | $315.60 |
| 04/02/19 | Matthew H. Triggs | 206 | PBA: Review status of motion to dismiss (0.20). | 0.20 | $157.80 |
| 04/02/19 | Javier Sosa | 206 | UECFSE: Draft motion to exceed page limits (2.10); Calls with Z. Chalett regarding same (0.20). | 2.30 | $621.00 |
| 04/02/19 | Lary Alan Rappaport | 206 | UECFSE: E-mails L. Stafford, W. Sushon, D. Jones regarding replies (0.20); Conference with D. Jones, W. Sushon, L. Stafford regarding strategy for reply briefs in support of motion to dismiss UECFSE second amended complaint, urgent motion for additional pages (0.50); Conference J. Richman regarding motion-to-dismiss issue raised by D. Jones (0.20); Communication with L. Stafford regarding UECFSE issue raised by D. Jones (0.10); E-mail with J. Richman regarding edits to reply brief in support of motion to dismiss second amended complaint (0.20); E-mails with L. Stafford, D. Jones, R. Emmanuelli regarding urgent motion for additional pages for replies in support of motion to dismiss second amended complaint (0.10). | 1.30 | $1,025.70 |
| 04/02/19 | Jonathan E. Richman | 206 | UECFSE: Review and comment on reply regarding motion to dismiss (1.10); Teleconference with L. Rappaport regarding reply regarding motion to dismiss (0.20). | 1.30 | $1,025.70 |
| 04/02/19 | Stephen L. Ratner | 206 | UECFSE: Review draft reply brief regarding motion to dismiss second amended complaint (0.20). | 0.20 | $157.80 |
| 04/02/19 | Zachary Chalett | 206 | UECFSE: E-mail with L. Stafford regarding next steps (0.10); Calls with J. Sosa regarding motion to extend page limits (0.20); Revise motion to extend page limits (0.30); Draft e-mail to L. Stafford regarding motion (0.10). | 0.70 | $552.30 |

33260 FOMB                                                          Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                     Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Jonathan E. Richman | 206 | UECFSE: E-mail with L. Silvestro regarding reply brief (0.10); Draft and review e-mails with cite-checkers regarding reply brief (0.20); Revise motion to submit translations (0.10); Communication with M. Morris regarding motion to submit translations (0.10). | 0.50 | $394.50 |
| 04/02/19 | Rucha Desai | 206 | PBA: Draft motion to dismiss using research related to motion to dismiss (4.50). | 4.50 | $3,550.50 |
| 04/03/19 | Laura Stafford | 206 | UECFSE: Revise draft motion for extension of page limits (0.90); Conference with L. Rappaport regarding same (0.20). | 1.10 | $867.90 |
| 04/03/19 | Lary Alan Rappaport | 206 | UECFSE: E-mails with R. Emmanuelli, L. Stafford regarding urgent motion for additional pages in reply in support of motion to dismiss UECFSE second amended complaint, tables (0.20). | 0.20 | $157.80 |
| 04/03/19 | Zachary Chalett | 206 | UECFSE: Revise motion to extend page limits (0.40); Call with L. Rappaport regarding motion to extend page limits (0.10); Coordinate filing of motion (0.10); Revise reply brief (0.60); Review cite-check edits (0.20); Review table of authorities and table of contents (0.30); Communication with L. Silvestro regarding same (0.20); Communication with L. Stafford regarding same (0.10). | 2.00 | $1,578.00 |
| 04/03/19 | Lary Alan Rappaport | 206 | UECSFE: E-mails with R. Emmanuelli, L. Stafford, W. Sushon and D. Jones regarding consent to urgent motion for additional pages in reply in support of motion to dismiss second amended complaint (0.10); Conference with L. Stafford regarding page limitation, urgent motion to enlarge page limitations, tables and cite-checking in reply in support of motion to dismiss second amended complaint (0.20); Conference with Z. Chalett regarding citations in reply in support of motion to dismiss second amended complaint (0.10); Draft urgent motion for leave to file oversized reply briefs in support of motions to dismiss second amended complaint (0.50). | 0.90 | $710.10 |
| 04/03/19 | Jonathan E. Richman | 206 | UECFSE: Draft and review e-mails with defense team regarding reply on motion to dismiss. | 0.30 | $236.70 |
| 04/03/19 | Matthew J. Morris | 206 | UECFSE: Review proposed edits to reply brief. | 0.70 | $552.30 |

33260 FOMB                                                                Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Rucha Desai | 206 | PBA: Draft motion to dismiss based on related research and past motions (4.90). | 4.90 | $3,866.10 |
| 04/03/19 | Matthew H. Triggs | 206 | PBA: Review strategy for motion to dismiss counterclaims (0.90). | 0.90 | $710.10 |
| 04/03/19 | Martin J. Bienenstock | 206 | UECSFE: Review and revise portions of brief supporting dismissal of complaint (3.80); Conduct research regarding same (1.80). | 5.60 | $4,418.40 |
| 04/04/19 | Martin J. Bienenstock | 206 | UECSFE: Review and revise portions of brief supporting dismissal of complaint (4.90); Conduct research regarding same (1.30). | 6.20 | $4,891.80 |
| 04/04/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Preliminary review of Natal-Albelo opposition to motion to strike (0.20); Revise reply in support of motion to dismiss second amended complaint (0.50). | 0.70 | $552.30 |
| 04/04/19 | Matthew H. Triggs | 206 | PBA: Draft outline of revisions for motion to dismiss counterclaims (0.30); Draft motion to dismiss counterclaims (7.20). | 7.50 | $5,917.50 |
| 04/04/19 | Jonathan E. Richman | 206 | UECFSE: Revise reply brief regarding motion to dismiss (3.40); Communication with M. Morris regarding reply brief regarding motion to dismiss (0.10); Draft and review e-mails with cite-checkers regarding reply brief regarding motion to dismiss (0.20). | 3.70 | $2,919.30 |
| 04/04/19 | Michael A. Firestein | 206 | PBA: Revise motion to dismiss PBA counterclaims (0.90). | 0.90 | $710.10 |
| 04/04/19 | Matthew J. Morris | 206 | UECFSE: Finalize reply papers on motion to dismiss. | 0.30 | $236.70 |

33260 FOMB                                                                 Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | Lary Alan Rappaport | 206 | UECFSE: Review M. Bienenstock revisions, comments to draft reply brief in support of motion to dismiss UECSFE second amended complaint (0.20); Legal research additional cases in support of M. Bienenstock revisions to reply brief in support of motion to dismiss UECSFE second amended complaint (0.50); Revise reply brief in support of motion to dismiss UECSFE second amended complaint (1.10); Conferences with M. Firestein regarding revisions to reply brief in support of motion to dismiss UECSFE second amended complaint (0.30); E-mails with M. Bienenstock regarding revisions to reply brief in support of motion to dismiss UECSFE second amended complaint (0.10); E-mails with W. Sushon regarding reply brief in support of motion to dismiss UECSFE second amended complaint (0.10); Draft tables for reply brief in support of motion to dismiss UECSFE second amended complaint (0.10); E-mails with L. Stafford, Z. Chalett regarding revised reply brief in support of motion to dismiss UECSFE second amended complaint (0.20). | 2.60 | $2,051.40 |
| 04/05/19 | Stephen L. Ratner | 206 | UECFSE: Review draft reply brief regarding motion to dismiss. | 0.20 | $157.80 |
| 04/05/19 | Zachary Chalett | 206 | UECFSE: Review M. Bienenstock's comments to reply brief (0.30); Draft e-mails to L. Stafford and paralegals regarding reply brief (0.10). | 0.40 | $315.60 |
| 04/05/19 | Michael A. Firestein | 206 | UECFSE: Teleconference with L. Rappaport on strategy for reply (0.10); Review strategic correspondence on reply (0.10); Teleconference with L. Rappaport on strategy for Board reply in Union case (0.20). | 0.40 | $315.60 |
| 04/05/19 | Michael A. Firestein | 206 | UECFSE: Review revised reply in support of motion to dismiss (0.40); Review further revisions to Board reply in support of motion to dismiss UESFCE matter (0.10). | 0.50 | $394.50 |
| 04/05/19 | Jonathan E. Richman | 206 | UECFSE: Revise and finalize reply regarding motion to dismiss (4.40); Draft and review e-mails with defense counsel regarding reply regarding motion to dismiss (0.30). | 4.70 | $3,708.30 |

33260 FOMB                                                                    Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review response to motion to strike remand motions (0.30); Draft and review e-mails with defense counsel regarding response to motion to strike remand motions (0.10); Teleconference with L. Rappaport regarding motion to strike remand motions (0.20). | 0.60 | $473.40 |
| 04/05/19 | Matthew H. Triggs | 206 | PBA: Review latest comments to draft motion to dismiss. | 1.10 | $867.90 |
| 04/05/19 | Timothy W. Mungovan | 206 | UECFSE: Review Board's reply in support of its motion to dismiss first amended adversary complaint of UECFSE in proceeding against United States (0.20). | 0.20 | $157.80 |
| 04/05/19 | Michael A. Firestein | 206 | PBA: Teleconference with M. Triggs on strategy to revise motion to dismiss in PBA (0.30). | 0.30 | $236.70 |
| 04/05/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Communication with M. Firestein regarding opposition to urgent motion to strike Natal-Albelo remand motions (0.20); E-mails with J. Richman, L. Stafford regarding Natal-Albelo opposition to urgent motion to strike remand motions (0.10); Legal research of cases cited by Natal-Albelo in opposition brief (0.40); Draft reply in support of urgent motion to strike Natal-Albelo remand motions (0.80); Conference with J. Richman regarding Natal-Albelo opposition, strategy for reply brief (0.20). | 1.70 | $1,341.30 |
| 04/06/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Draft reply in support of motion to strike Natal-Albelo remand motions (0.30). | 0.30 | $236.70 |
| 04/06/19 | Matthew H. Triggs | 206 | PBA: Revise draft motion to dismiss (3.10); Research issued in connection with same (0.70); Revise notice of motion (0.30). | 4.10 | $3,234.90 |
| 04/06/19 | Lary Alan Rappaport | 206 | UECSFE: E-mails with P. Friedman regarding reply brief in support of motion to dismiss UECSFE second amended complaint, authorization (0.10); E-mails with L. Stafford and Z. Chalett regarding revised brief, final proof and edits to in support of motion to dismiss UECSFE second amended complaint (0.10). | 0.20 | $157.80 |
| 04/06/19 | Zachary Chalett | 206 | UECFSE: Revise reply brief (1.20); Draft e-mail to L. Stafford regarding edits to reply brief (0.10). | 1.30 | $1,025.70 |

33260 FOMB                                                                          Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/19 | Lary Alan Rappaport | 206 | UECFSE: Communication with M. Firestein regarding reply brief in support of motion to dismiss UECFSE second amended complaint (0.20); E-mails with L. Stafford, Z. Chalett, L. Wolf regarding reply brief in support of motion to dismiss UECFSE second amended complaint (0.10). | 0.30 | $236.70 |
| 04/07/19 | Laura Stafford | 206 | UECFSE: Review and revise draft reply brief (1.00). | 1.00 | $789.00 |
| 04/07/19 | Zachary Chalett | 206 | UECFSE: Review revised reply brief (0.30). | 0.30 | $236.70 |
| 04/07/19 | Matthew H. Triggs | 206 | PBA: Revise motion to dismiss to incorporate latest comments (1.20); Research issues in connection with motion to dismiss (0.20). | 1.40 | $1,104.60 |
| 04/07/19 | Michael A. Firestein | 206 | PBA: Review and revise motion to dismiss. | 1.00 | $789.00 |
| 04/07/19 | Michael A. Firestein | 206 | PBA: Draft memorandum on strategy for PBA motion to dismiss (0.40). | 0.40 | $315.60 |
| 04/07/19 | Michael A. Firestein | 206 | Natal-Albelo: Review opposition to motion to strike (0.20). | 0.20 | $157.80 |
| 04/07/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Draft supplemental declaration and reply in support of motion to strike Natal-Albelo remand motions (1.80). | 1.80 | $1,420.20 |
| 04/08/19 | Michael A. Firestein | 206 | PBA: Teleconference with M. Triggs on motion to dismiss strategy in PBA (0.20); Draft strategic memorandums on PBA motion to dismiss (0.20); Draft multiple memorandums on defense counter-proposal in PBA (0.30); Teleconference with D. Fiocolla and N. Basset on PBA scheduling informative motion (0.40); Teleconferences with N. Basset on PBA motion strategy (0.30). | 1.40 | $1,104.60 |
| 04/08/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Draft supplemental declaration and reply in support of motion to strike Natal-Albelo remand motions (4.00). | 4.00 | $3,156.00 |
| 04/08/19 | Michael A. Firestein | 206 | PBA: Revise motion to dismiss (0.60); Revise proposed joint informative motion on PBA (0.30); Draft urgent motion on responsive deadlines in PBA (0.20). | 1.10 | $867.90 |
| 04/08/19 | Michael A. Firestein | 206 | UECFSE: Review final Board motion to dismiss (0.20). | 0.20 | $157.80 |
| 04/08/19 | Matthew I. Rochman | 206 | PBA: Draft motion for extension of deadlines to respond to counterclaims. | 1.20 | $946.80 |
| 04/08/19 | Zachary Chalett | 206 | UECFSE: Draft e-mails to L. Rappaport and local counsel regarding reply brief (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190112601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/19 | Lary Alan Rappaport | 206 | UECFSE: Conferences with L. Stafford regarding final revisions to reply in support of motion to dismiss second amended complaint (0.20); Confernce with M. Firestein regarding strategy for same (0.10); E-mails with Z. Chalett, M. Firestein, L. Stafford, H. Bauer, D. Perez, P. Friedman, W. Sushon regarding revisions and filing reply in support of motion to dismiss second amended complaint (0.60); Revise reply in support of motion to dismiss second amended complaint (0.80). | 1.70 | $1,341.30 |
| 04/08/19 | Matthew H. Triggs | 206 | PBA: E-mails regarding informative motion and urgent motion (0.40); Review urgent motion regarding extension (0.30); Revise motion to dismiss (1.90). | 2.60 | $2,051.40 |
| 04/08/19 | Laura Stafford | 206 | UECFSE: Finalize and file reply in support of motion to dismiss (1.00); Conference with L. Rappaport regarding same (0.20). | 1.20 | $946.80 |
| 04/09/19 | Laura Stafford | 206 | Natal-Albelo: Review and comment on draft reply in support of motion to strike (1.20). | 1.20 | $946.80 |
| 04/09/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review and comment on reply regarding motion to strike remand motions. | 0.90 | $710.10 |
| 04/09/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Draft supplemental declaration and reply brief in support of motion to strike Natal-Albelo remand motions (5.80); E-mails with M. Firestein, J. Richman, L. Stafford, Z. Chalett regarding draft reply in support of motion to strike Natal-Albelo remand motions (0.20); Revise draft reply brief in support of motion to strike Natal-Albelo remand motions (1.00). | 7.00 | $5,523.00 |
| 04/09/19 | Zachary Chalett | 206 | Natal-Albelo: Revise reply in support of motion to strike and declaration (0.80); Draft e-mail to L. Rappaport regarding edits (0.10). | 0.90 | $710.10 |
| 04/09/19 | Michael A. Firestein | 206 | Natal-Albelo: Draft reply to opposition to motion to strike (0.50). | 0.50 | $394.50 |
| 04/10/19 | Jeffrey W. Levitan | 206 | Natal-Albelo: Review Natal-Albelo motion to strike (0.30); Review draft response to motion to strike (0.40); E-mail L. Rappaport regarding reply (0.10); Teleconference with L. Rappaport regarding remand (0.10). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/10/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Revise draft reply brief in support of motion to strike Natal-Albelo remand motions and supplemental declaration (2.10); Conferences with M. Firestein regarding draft reply brief in support of motion to strike Natal-Albelo remand motions (0.30); E-mails with J. Richman, M. Firestein, B. Rosen, J. Levitan, L. Stafford, Z. Chalett, H. Bauer regarding draft reply brief and supplemental declaration in support of motion to strike Natal-Albelo remand motions, revisions (0.30); Teleconference with J. Levitan regarding draft reply brief in support of motion to strike Natal-Albelo remand motions (0.10); E-mail with co-counsel regarding draft reply brief and supplemental declaration in support of motion to strike Natal-Albelo remand motions (0.10). | 2.90 | $2,288.10 |
| 04/10/19 | Matthew I. Rochman | 206 | PBA: E-mail to M. Triggs regarding strategy for motion to dismiss counterclaims. | 0.40 | $315.60 |
| 04/10/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review and comment on motion to strike remand motions (0.90); Draft and review e-mails with defense team regarding motion to strike remand motions (0.20). | 1.10 | $867.90 |
| 04/10/19 | Rucha Desai | 206 | PBA: Draft motion to dismiss for two intervenors based on comments circulated by M. Triggs (4.40). | 4.40 | $3,471.60 |
| 04/10/19 | Michael A. Firestein | 206 | Natal-Albelo: Revise Board reply on Natal-Albelo motion to strike (0.60). | 0.60 | $473.40 |
| 04/11/19 | Michael A. Firestein | 206 | Natal-Albelo: Revise reply by Board (0.20). | 0.20 | $157.80 |
| 04/11/19 | Michael A. Firestein | 206 | PBA: Review and revise draft informative motion (0.60). | 0.60 | $473.40 |
| 04/11/19 | Matthew H. Triggs | 206 | PBA: Review and revise urgent extension motion. | 1.60 | $1,262.40 |
| 04/11/19 | Lary Alan Rappaport | 206 | Natal-Albelo: E-mails with M. Firestein, L. Stafford, Z. Chalett, J. Richman regarding reply brief in support of motion to strike remand motions, declaration (0.20); E-mail from V. Ferraiuoli regarding draft reply in Natal-Albelo (0.10). | 0.30 | $236.70 |
| 04/12/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Revise reply in support of motion to strike remand motions (0.30); E-mails with B. Rosen regarding reply in support of motion to strike remand motions (0.10); E-mails M. Firestein, L. Stafford, Z. Chalett regarding same (0.30). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review and comment on reply regarding motion to strike remand motions. | 0.30 | $236.70 |
| 04/12/19 | Matthew H. Triggs | 206 | PBA: Finalize urgent motion regarding scheduling. | 0.40 | $315.60 |
| 04/12/19 | Michael A. Firestein | 206 | PBA: Review revised informative motion in PBA (0.60). | 0.60 | $473.40 |
| 04/12/19 | Michael A. Firestein | 206 | Natal-Albelo: Review further edits to reply in connection with motion to strike with related preparation of memorandum on same (0.20). | 0.20 | $157.80 |
| 04/12/19 | Stephen L. Ratner | 206 | Natal-Albelo: Review reply brief regarding remand motions. | 0.10 | $78.90 |
| 04/12/19 | Timothy W. Mungovan | 206 | Natal-Albelo: Review Board's reply in support of its motion to strike Plaintiffs' motions to remand (0.20). | 0.20 | $157.80 |
| 04/12/19 | Zachary Chalett | 206 | Natal-Albelo: Revise reply in support of motion to strike and declaration (0.60); Revise reply, declaration, and exhibit for filing (0.20); Coordinate filing with local counsel (0.20); Communications with L. Stafford regarding reply and filing (0.20). | 1.20 | $946.80 |
| 04/12/19 | Laura Stafford | 206 | Natal-Albelo: Review, finalize and file reply in support of motion to strike (1.10). | 1.10 | $867.90 |
| 04/12/19 | Brian S. Rosen | 206 | Natal-Albelo: Review draft reply (0.20); Memorandum to L. Rappaport regarding filing same (0.10). | 0.30 | $236.70 |
| 04/15/19 | Matthew I. Rochman | 206 | PBA: Revise motion to dismiss Assured's counterclaim (1.20); Revise motion to dismiss PBA Funds' counterclaim (0.90). | 2.10 | $1,656.90 |
| 04/15/19 | Matthew I. Rochman | 206 | PBA: Teleconference with M. Triggs regarding revisions to draft motions to dismiss counterclaims in PBA adversary proceeding. | 0.20 | $157.80 |
| 04/15/19 | Matthew H. Triggs | 206 | PBA: Review motion to dismiss (0.50). | 0.50 | $394.50 |
| 04/16/19 | Michael A. Firestein | 206 | PBA: Draft second motion to dismiss for PBA Funds' counterclaim (0.50). | 0.50 | $394.50 |
| 04/16/19 | Matthew I. Rochman | 206 | PBA: Revise motion to dismiss PBA Funds' counterclaim in PBA adversary proceeding. | 2.70 | $2,130.30 |
| 04/16/19 | Jonathan E. Richman | 206 | PBA: Teleconference with M. Firestein regarding motion to dismiss. | 0.10 | $78.90 |
| 04/16/19 | Matthew H. Triggs | 206 | PBA: Review and revise motion to dismiss related to PBA motion and related changes to meet and confer correspondence. | 2.80 | $2,209.20 |
| 04/16/19 | Matthew I. Rochman | 206 | PBA: Revise motion to dismiss PBA Funds' counterclaims in PBA adversary proceeding. | 0.50 | $394.50 |
| 04/17/19 | Matthew I. Rochman | 206 | PBA: Revise motion to dismiss Assured's counterclaim. | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112601

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Matthew I. Rochman | 206 | PBA: Teleconference with L. Stafford regrading arguments on section 105 for motions to dismiss (0.20); Teleconference with M. Firestein regarding same (0.30). | 0.50 | $394.50 |
| 04/17/19 | Matthew I. Rochman | 206 | PBA: Revise motion to dismiss PBA Funds' counterclaim. | 1.40 | $1,104.60 |
| 04/17/19 | Matthew H. Triggs | 206 | PBA: E-mails and calls regarding revisions to motions to dismiss. | 0.30 | $236.70 |
| 04/17/19 | Michael A. Firestein | 206 | PBA: Teleconference with M. Rochman on revisions to PBA motion to dismiss (0.20); Revise PBA motions to dismiss (0.60). | 0.80 | $631.20 |
| 04/18/19 | Matthew I. Rochman | 206 | PBA: Revise motion to dismiss counterclaims filed by QTCB Noteholder Group, PBA Funds, and Assured in PBA adversary proceeding. | 1.40 | $1,104.60 |
| 04/18/19 | Matthew I. Rochman | 206 | PBA: Revise notices of motion for motions to dismiss counterclaims filed by QTCB Noteholder Group, PBA Funds, and Assured in PBA adversary proceeding. | 0.20 | $157.80 |
| 04/18/19 | Matthew I. Rochman | 206 | PBA: Revise proposed protective order. | 0.70 | $552.30 |
| 04/18/19 | Matthew I. Rochman | 206 | PBA: Revise proposed protective order. | 0.50 | $394.50 |
| 04/18/19 | Matthew H. Triggs | 206 | PBA: Review draft motion to dismiss (0.80); Review protective order (0.20); E-mail regarding motions to dismiss (0.20). | 1.20 | $946.80 |
| 04/18/19 | Matthew I. Rochman | 206 | PBA: Draft correspondence to M. Firestein regarding draft notices of motion for PBA adversary (0.20). | 0.20 | $157.80 |
| 04/19/19 | Michael A. Firestein | 206 | PBA: Review and revise protective order draft (0.50). | 0.50 | $394.50 |
| 04/19/19 | Matthew I. Rochman | 206 | PBA: Revise proposed protective order to reflect comments from opposing counsel. | 1.30 | $1,025.70 |
| 04/19/19 | Matthew I. Rochman | 206 | PBA: Teleconference with M. Dale regarding draft protective order (0.10); Revise proposed protective order per comments of M. Firestein and M. Dale (0.30). | 0.40 | $315.60 |
| 04/19/19 | Matthew I. Rochman | 206 | PBA: Finalize draft protective order (0.30); Draft correspondence to all other counsel on same (0.20); Review competing protective orders (0.30). | 0.80 | $631.20 |
| 04/19/19 | Matthew I. Rochman | 206 | PBA: Revise proposed protective order. | 0.90 | $710.10 |
| 04/20/19 | Michael A. Firestein | 206 | PBA: Review further revised protective order in PBA (0.30). | 0.30 | $236.70 |
| 04/20/19 | Matthew H. Triggs | 206 | PBA: Review and revise motions to dismiss and protective order. | 0.80 | $631.20 |
| 04/21/19 | Matthew H. Triggs | 206 | PBA: Review revisions to protective order and e-mails regarding same. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/19 | Matthew H. Triggs | 206 | PBA: Review and revise joint informative motion (1.40); Review and proposed revisions to protective order relating to bondholder customer information (1.50). | 2.90 | $2,288.10 |
| 04/22/19 | Michael A. Firestein | 206 | PBA: Draft memorandum on PBA motion to dismiss (0.20); Teleconference with M. Triggs on motions to dismiss and Rule 26(f) issues (0.20); Teleconference with J. Levitan on protective order and avoidance issues regarding PBA (0.40); Draft joint informative motion on protective order (0.20); Teleconferences with M. Triggs on avoidance protective order in PBA (0.40). | 1.40 | $1,104.60 |
| 04/23/19 | Laura Stafford | 206 | PBA: Communications with team regarding service copies of filing (0.40). | 0.40 | $315.60 |
| 04/23/19 | Michael A. Firestein | 206 | PBA: Review and draft multiple protective order correspondence in PBA (0.20); Teleconference with L. Stafford on PBA filing issues (0.10); Review PBA 12(c) issues (0.40); Draft memorandums on 12(c) issues in PBA (0.20); Teleconference with T. Mungovan on PBA status and strategy (0.10). | 1.00 | $789.00 |
| 04/23/19 | Michael A. Firestein | 206 | PBA: Review all three motions to dismiss in PBA in preparation for filing (0.40); Review notices for PBA motions to dismiss (0.20). | 0.60 | $473.40 |
| 04/23/19 | Matthew H. Triggs | 206 | PBA: Review and revise stipulation and joint informative motion (1.40); Review status of open issues regarding 12(c) motion and next steps (0.40); Calls and e-mails regarding related meet and confer calls and e-mails (0.40). | 2.20 | $1,735.80 |
| 04/24/19 | Lary Alan Rappaport | 206 | UECFSE/Natal-Albelo: Review motion to stay mandate pending Supreme Court disposition of certiorari petition in Aurelius to determine impacts on UECSFE and Natal-Albelo adversary actions (0.30); Review order setting deadline for opposition to motion to stay mandate in Aurelius in connection with same (0.10); Communication with M. Firestein regarding same (0.10). | 0.50 | $394.50 |
| 04/24/19 | Matthew H. Triggs | 206 | PBA: Review filings of motions to dismiss (x3) and notices of motion (x3) (1.90); Analysis regarding open items and research assignments in light of 12(c) and 26(f) (0.70). | 2.60 | $2,051.40 |

33260 FOMB                                                                    Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/19 | Michael A. Firestein | 206 | PBA: Review motion to dismiss materials in PBA for final filing (0.20); Draft Rule 26 disclosures (0.20). | 0.40 | $315.60 |
| 04/24/19 | Laura Stafford | 206 | PBA: Finalize service copies of filings for Court (0.90). | 0.90 | $710.10 |
| 04/24/19 | Matthew I. Rochman | 206 | PBA: Review and revise notices of motion and motions to dismiss counterclaims. | 1.20 | $946.80 |
| 04/24/19 | Michael A. Firestein | 206 | PBA: Teleconference with M. Triggs on PBA motion to dismiss strategy (0.20). | 0.20 | $157.80 |
| 04/25/19 | Rucha Desai | 206 | PBA: Call with M. Rochman, M. Triggs, P. Fishkind regarding 12(c) motion (0.20); Teleconference with M. Triggs, M. Rochman and P. Fishkind regarding status of matter and ongoing tasks (0.40). | 0.60 | $473.40 |
| 04/26/19 | Rucha Desai | 206 | PBA: Communication with team regarding status of motion. | 0.10 | $78.90 |
| 04/27/19 | Matthew H. Triggs | 206 | PBA: Analysis regarding 12(c) motion and response thereto. | 3.40 | $2,682.60 |
| 04/28/19 | Rucha Desai | 206 | PBA: Draft opposition to 12(c) motion (2.40). | 2.40 | $1,893.60 |
| 04/28/19 | Martin J. Bienenstock | 206 | Ponce: Review and revise portions of brief opposing AMP's request for stay-relief to enforce judgment requiring Commonwealth to engage in certain public projects (3.80); Conduct research regarding same (1.90). | 5.70 | $4,497.30 |
| 04/29/19 | Rucha Desai | 206 | PBA: Draft outline for opposition to 12(c) motion (4.50). | 4.50 | $3,550.50 |
| 04/29/19 | Lary Alan Rappaport | 206 | UECFSE/Natal-Albelo: Review UTIER, UCC, Aurelius/monoline responses to motion to stay mandate in Aurelius appeal to determine impact on UECSFE and Natal-Albelo adversary actions against Commonwealth (0.30); Communication with M. Firestein regarding same (0.10); Legal research regarding Natal-Albelo remand motion (0.90). | 1.30 | $1,025.70 |
| 04/29/19 | Matthew H. Triggs | 206 | PBA: Analysis regarding 12(c) motion and response (2.50). | 2.50 | $1,972.50 |
| 04/29/19 | Michael A. Firestein | 206 | Natal-Albelo: Communication with L. Rappaport on remand opposition in Natal-Albelo (0.10). | 0.10 | $78.90 |
| 04/29/19 | Michael A. Firestein | 206 | PBA: Teleconference with M. Triggs on opposition strategy to 12(c) motion (0.20); Review memorandum on 12(c) strategy (0.20); Review and draft correspondence on appraisal issues in PBA (0.30). | 0.70 | $552.30 |
| 04/30/19 | Rucha Desai | 206 | PBA: Draft outline of arguments in opposition to 12(c) motion (5.90). | 5.90 | $4,655.10 |

33260 FOMB                                                                    Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/19 | Lary Alan Rappaport | 206 | UECFSE: Review Board motion for leave to file reply in support of motion to stay issuance of mandate in Aurelius appeal as related to Natal-Albelo adversary action, objections by Aurelius, UTIER and order (0.20); Communication with M. Firestein regarding motion for reply, objections and order (0.10); Research regarding Natal-Albelo remand issues (0.40). | 0.70 | $552.30 |
| **Documents Filed on Behalf of the Board** | | | | **191.20** | **$149,663.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Lary Alan Rappaport | 207 | UECFSE: Review order granting urgent motion for additional pages to reply briefs in support of motions to dismiss second amended complaint (0.10). | 0.10 | $78.90 |
| 04/04/19 | Zachary Chalett | 207 | Natal-Albelo: Review opposition to motion to strike (0.30). | 0.30 | $236.70 |
| 04/05/19 | Timothy W. Mungovan | 207 | Natal-Albelo: Review opposition of Natal-Albelo to Board's motion to strike Plaintiffs' motions to remand (0.20). | 0.20 | $157.80 |
| 04/05/19 | Michael A. Firestein | 207 | Natal-Albelo: Review response to motion to strike (0.20). | 0.20 | $157.80 |
| 04/06/19 | Jonathan E. Richman | 207 | UECFSE: Review government defendants' reply regarding motion to dismiss. | 0.20 | $157.80 |
| 04/08/19 | Michael A. Firestein | 207 | Mandry: Review First Circuit order (0.10). | 0.10 | $78.90 |
| 04/08/19 | Michael A. Firestein | 207 | PBA: Review defendant counter-proposal on PBA scheduling (0.30). | 0.30 | $236.70 |
| 04/09/19 | Michael A. Firestein | 207 | PBA: Review Paul Hastings revisions to PBA motions (0.20). | 0.20 | $157.80 |
| 04/11/19 | Matthew I. Rochman | 207 | PBA: Analyze counterclaims filed in PBA adversary proceeding to determine strategy for motions to dismiss. | 1.50 | $1,183.50 |
| 04/15/19 | Maja Zerjal | 207 | Admin Rent: Review last order granting extension on Bigio administrative rent matter (0.10); Draft e-mail regarding status to C. Velaz (0.10); Review withdrawal motion (0.20); Review order regarding same (0.10). | 0.50 | $394.50 |
| 04/15/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review adversary action docket and recent filings (0.10). | 0.10 | $78.90 |
| 04/15/19 | Michael A. Firestein | 207 | PBA: Review Ambac objection to GO objection concerning PBA (0.20); Review National objection to GO objection regarding PBA (0.40). | 0.60 | $473.40 |
| 04/16/19 | Michael A. Firestein | 207 | PBA: Review order on PBA scheduling and discovery (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190112601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Lary Alan Rappaport | 207 | Pinto Lugo: Review Pinto Lugo motion for extension of time in Pinto Lugo adversary action (0.10); E-mails L. Stafford, C. Febus, M. Firestein, T. Mungovan regarding strategy for response to Pinto Lugo motion for extension (0.10). | 0.20 | $157.80 |
| 04/16/19 | Matthew I. Rochman | 207 | PBA: Review and analyze scheduling order entered in PBA adversary proceeding. | 0.20 | $157.80 |
| 04/17/19 | Michael A. Firestein | 207 | Mandry: Review Mandry response to jurisdictional order by First Circuit (0.10). | 0.10 | $78.90 |
| 04/18/19 | Zachary Chalett | 207 | Natal-Albelo: Review order granting motion to strike (0.20). | 0.20 | $157.80 |
| 04/18/19 | Timothy W. Mungovan | 207 | Natal-Albelo: Review Judge Dein's order granting Board's motion to strike Plaintiffs' motions to remand (0.20). | 0.20 | $157.80 |
| 04/18/19 | Timothy W. Mungovan | 207 | Natal-Albelo: Communications with M. Firestein and L. Stafford regarding Judge Dein's order granting Board's motion to strike Plaintiffs' motions to remand (0.20). | 0.20 | $157.80 |
| 04/18/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review order granting motion to strike (0.20); E-mails M. Firestein, L. Stafford, T. Mungovan regarding same (0.10). | 0.30 | $236.70 |
| 04/18/19 | Jonathan E. Richman | 207 | Natal-Albelo: Review decision on motion to strike remand motions (0.20); Review correspondence regarding same (0.10). | 0.30 | $236.70 |
| 04/18/19 | Michael A. Firestein | 207 | Natal-Albelo: Review Court order on motion to strike remand request (0.20). | 0.20 | $157.80 |
| 04/19/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review order on motion to strike remand motions (0.10); E-mails with L. Stafford, M. Firestein regarding same and strategy (0.10). | 0.20 | $157.80 |
| 04/19/19 | Michael A. Firestein | 207 | PBA: Review QTCB proposed protective order edits in PBA (0.30). | 0.30 | $236.70 |
| 04/19/19 | Jeffrey W. Levitan | 207 | Natal-Albelo: Review decision on motion to strike Natal-Albelo (0.20); Update open items list (0.20). | 0.40 | $315.60 |
| 04/20/19 | Chantel L. Febus | 207 | Pinto Lugo: Discussion with L. Stafford regarding sur-reply brief. | 0.30 | $236.70 |
| 04/20/19 | Chantel L. Febus | 207 | Pinto Lugo: Review sur-reply brief. | 0.30 | $236.70 |
| 04/20/19 | Zachary Chalett | 207 | Pinto Lugo: Review sur-reply (0.40). | 0.40 | $315.60 |
| 04/20/19 | Lary Alan Rappaport | 207 | Pinto Lugo: Review Pinto Lugo sur-reply, order allowing sur-reply (0.20); E-mails with L. Stafford, M. Firestein, T. Mungovan regarding Pinto Lugo sur-reply (0.10). | 0.30 | $236.70 |
| 04/20/19 | Laura Stafford | 207 | Pinto Lugo: Review, analyze and provide comments regarding Pinto Lugo sur-reply (0.70). | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112601

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/19 | Stephen L. Ratner | 207 | Pinto Lugo: Review sur-reply regarding motion to dismiss. | 0.20 | $157.80 |
| 04/22/19 | Michael A. Firestein | 207 | PBA: Review Assured revisions to PBA protective order (0.20). | 0.20 | $157.80 |
| 04/24/19 | Michael A. Firestein | 207 | PBA: Review UCC joinder in PBA motion to dismiss (0.10); Review Retiree Committee partial joinders in PBA motions to dismiss (0.20). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **10.00** | **$7,890.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Brooke L. Blackwell | 208 | Lift Stay: Draft and send e-mails regarding approving stipulations resolving stay requests (0.20); E-mail with M. Zerjal regarding same (0.10); Review status of Carbonera-Pardo lift-stay stipulation (0.20). | 0.50 | $394.50 |
| 04/01/19 | Maja Zerjal | 208 | Lift Stay: Draft e-mail to C. Velaz regarding Carbonera lift stay (0.10); Review Carbonera supplemental motion (0.30); Correspond with B. Blackwell regarding omnibus lift-stay motion (0.30). | 0.70 | $552.30 |
| 04/02/19 | Maja Zerjal | 208 | Lift Stay: Review update regarding Carbonera lift stay (0.10); Draft e-mail to C. Velaz regarding same (0.10). | 0.20 | $157.80 |
| 04/02/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails regarding status of outstanding stay matters (0.10). | 0.10 | $78.90 |
| 04/04/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding Carbonera lift stay (0.10); Review correspondence regarding lift-stay stipulation (0.20); Discuss same with S. Ma (0.10). | 0.40 | $315.60 |
| 04/04/19 | Steve MA | 208 | Lift Stay: Call with M. Zerjal regarding update on outstanding lift-stay matters. | 0.10 | $78.90 |
| 04/04/19 | Steve MA | 208 | Lift Stay: Review and comment on Serrano lift-stay stipulation (0.40); Review and comment on Corchado lift-stay stipulation (0.40). | 0.80 | $631.20 |
| 04/05/19 | Steve MA | 208 | Lift Stay: Follow-up with AAFAF local counsel regarding Carbonera-Pardo lift-stay motion (0.10); Review follow-up e-mail regarding same (0.10); E-mail E. Barak, P. Possinger, and M. Zerjal regarding analysis of next steps regarding same (0.20). | 0.40 | $315.60 |

33260 FOMB

Invoice 190112601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/19 | Maja Zerjal | 208 | Lift Stay: Review latest correspondence on Carbonera lift stay (0.20); Draft e-mail to internal team regarding same (0.10); Review P. Possinger e-mail and respond to same (0.10). | 0.40 | $315.60 |
| 04/08/19 | Maja Zerjal | 208 | Lift Stay: Review S. Ma e-mail regarding Carbonara lift stay (0.10); Draft e-mail to S. Ma regarding omnibus lift-stay motions (0.10); Review correspondence regarding same (0.20). | 0.40 | $315.60 |
| 04/08/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding status of draft ninth omnibus lift-stay stipulation approval motion. | 0.10 | $78.90 |
| 04/08/19 | Steve MA | 208 | Lift Stay: Follow-up e-mail to AAFAF local counsel regarding next steps for Carbonera-Pardo lift-stay motion. | 0.10 | $78.90 |
| 04/08/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails regarding status of outstanding stay matters (0.10). | 0.10 | $78.90 |
| 04/09/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mails regarding Carbonera-Padro lift-stay motion (0.20). | 0.20 | $157.80 |
| 04/09/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding update on Carbonera-Pardo lift-stay motion. | 0.10 | $78.90 |
| 04/09/19 | Steve MA | 208 | Lift Stay: Review and revise exhibits to ninth omnibus lift-stay stipulation approval motion. | 1.30 | $1,025.70 |
| 04/09/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding Carbonera lift stay and omnibus lift-stay motions (0.30). | 0.30 | $236.70 |
| 04/10/19 | Steve MA | 208 | Lift Stay: Review and revise ninth omnibus lift-stay stipulation approval motion. | 0.90 | $710.10 |
| 04/10/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mails regarding Carbonera-Padro lift-stay motion (0.10); Review revisions to stipulation (0.20). | 0.30 | $236.70 |
| 04/11/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails regarding status of outstanding stay matters (0.10). | 0.10 | $78.90 |
| 04/11/19 | Steve MA | 208 | Lift Stay: Review and comment on changes to ninth omnibus lift-stay stipulation approval motion. | 1.20 | $946.80 |
| 04/11/19 | Steve MA | 208 | Lift Stay: Review and comment on draft extension motion for Carbonera-Pardo lift-stay motion. | 0.60 | $473.40 |
| 04/11/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding Carbonera lift stay (0.20); Review lift-stay calendar (0.20). | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/12/19 | Maja Zerjal | 208 | Lift Stay: Review lift-stay calendar (0.30); Review related lift-stay orders in Cosme and Carbonera matters (0.30); Draft e-mail regarding same to S. Ma (0.20); Review correspondence regarding omnibus lift-stay motion (0.20). | 1.00 | $789.00 |
| 04/12/19 | Steve MA | 208 | Lift Stay: Follow-up e-mail to M. Zerjal regarding Carbonera-Pardo lift-stay extension. | 0.10 | $78.90 |
| 04/12/19 | Steve MA | 208 | Lift Stay: Review and finalize ninth omnibus lift-stay stipulation approval motion. | 1.70 | $1,341.30 |
| 04/12/19 | Steve MA | 208 | Lift Stay: Review updated lift-stay calendar. | 0.20 | $157.80 |
| 04/12/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mails regarding Carbonera-Padro lift-stay motion (0.10); Review revisions to stipulation (0.10). | 0.20 | $157.80 |
| 04/15/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails regarding status of outstanding stay matters (0.10). | 0.10 | $78.90 |
| 04/16/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails regarding status of outstanding stay matters (0.10). | 0.10 | $78.90 |
| 04/16/19 | Steve MA | 208 | Lift Stay: Review and revise Eliza Rios lift-stay stipulation. | 0.60 | $473.40 |
| 04/19/19 | Steve MA | 208 | Lift Stay: Draft summary of outstanding lift-stay issues. | 0.50 | $394.50 |
| 04/19/19 | Maja Zerjal | 208 | Lift Stay: Review lift-stay matters status (0.10); Draft e-mail to S. Ma regarding same (0.10). | 0.20 | $157.80 |
| 04/19/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mails regarding Carbonera-Padro lift-stay motion (0.10); Review revisions to stipulation (0.10). | 0.20 | $157.80 |
| 04/22/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mails regarding Carbonera-Padro lift-stay motion (0.10). | 0.10 | $78.90 |
| 04/22/19 | Steve MA | 208 | Lift Stay: Review Cardona lift-stay notice. | 0.20 | $157.80 |
| 04/22/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding extension for Carbonera-Pardo stay motion. | 0.10 | $78.90 |
| 04/22/19 | Steve MA | 208 | Lift Stay: E-mail to O'Neill regarding exhibits to ninth omnibus lift-stay stipulation approval motion order. | 0.20 | $157.80 |
| 04/24/19 | Steve MA | 208 | Lift Stay: Review and revise draft lift-stay stipulation for Carbonera-Pardo. | 0.80 | $631.20 |
| 04/24/19 | Steve MA | 208 | Lift Stay: Review and revise draft extension request for Carbonera-Pardo lift-stay motion. | 0.20 | $157.80 |
| 04/24/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails from M. Zerjal and C. Velaz regarding Carbonera-Padro lift-stay motion (0.10). | 0.10 | $78.90 |
| 04/24/19 | Ehud Barak | 208 | Lift Stay: Review and revise Carbonera-Pardo lift-stay stipulation. | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/19 | Maja Zerjal | 208 | Lift Stay: Review deadlines in lift-stay matters (0.10); E-mail regarding Carbonera lift stay to C. Velaz (0.10); Review follow-up correspondence regarding same (0.30). | 0.50 | $394.50 |
| 04/25/19 | Steve MA | 208 | Lift Stay: Review insurance policy in connection with DTOP inquiry on lift stay (0.50); Draft summary of same and e-mail to E. Barak and P. Possinger (0.40). | 0.90 | $710.10 |
| 04/25/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding preparation of objection to Santana Baez lift-stay motion. | 0.10 | $78.90 |
| 04/26/19 | Steve MA | 208 | Lift Stay: Review Santana Baez lift-stay motion (0.20); Review update on outstanding lift-stay issues (0.10). | 0.30 | $236.70 |
| 04/26/19 | Steve MA | 208 | Lift Stay: E-mail to AAFAF local counsel regarding DTOP inquiry on insurance proceeds and automatic stay. | 0.10 | $78.90 |
| 04/26/19 | Brooke L. Blackwell | 208 | Lift Stay: Review communications and status memorandum regarding outstanding lift-stay matters. | 0.10 | $78.90 |
| 04/29/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails regarding Carbonera-Pardo lift-stay stipulation. | 0.10 | $78.90 |
| 04/29/19 | Maja Zerjal | 208 | Lift Stay: Draft e-mail to S. Ma regarding lift-stay matters status. | 0.10 | $78.90 |
| 04/29/19 | Maja Zerjal | 208 | Lift Stay: Review letter regarding UBS lift-stay intent (0.20); Correspond with S. Ma regarding same (0.10). | 0.30 | $236.70 |
| 04/29/19 | Steve MA | 208 | Lift Stay: Communication with AAFAF local counsel regarding status of Santana Baez lift-stay motion and Carbonera-Pardo stipulation. | 0.10 | $78.90 |
| 04/29/19 | Steve MA | 208 | Lift Stay: Review UBS lift-stay notice (0.20); E-mail AAFAF local counsel and O'Melveny regarding same (0.10). | 0.30 | $236.70 |
| 04/30/19 | Steve MA | 208 | Lift Stay: Review status of Carbonera-Pardo lift-stay stipulation. | 0.10 | $78.90 |
| 04/30/19 | Brooke L. Blackwell | 208 | Lift Stay: Review status of Carbonera-Padro lift-stay motion (0.10). | 0.10 | $78.90 |
| **Stay Matters** | | | | **20.00** | **$15,780.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Michael A. Firestein | 210 | PBA: Review and draft memoranda on PBA calendar issues and motion practice (0.30); Teleconferences with M. Triggs on PBA strategy for 12(c) and motion to dismiss (0.30). | 0.60 | $473.40 |

33260 FOMB

Invoice 190112601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Jeffrey W. Levitan | 210 | UECFSE: Review, note comments on motion to dismiss (1.30); Revise UECFSE motion to dismiss (0.70); E-mail L. Rappaport regarding UECFSE (0.10); Teleconference with L. Rappaport regarding comments (0.10). | 2.20 | $1,735.80 |
| 04/01/19 | Maja Zerjal | 210 | Admin Rent: Review J. Esses e-mail regarding Bigio administrative rent motion (0.10); Review C. Velaz e-mail regarding same (0.10). | 0.20 | $157.80 |
| 04/02/19 | Michael A. Firestein | 210 | PBA: Review and draft correspondence on PBA discovery scheduling (0.20); Teleconference with M. Triggs on motion to dismiss strategy in PBA (0.20). | 0.40 | $315.60 |
| 04/03/19 | Brian S. Rosen | 210 | PBA: Review M. Triggs memorandum regarding PBA approach (0.10); Memorandum to M. Triggs regarding same (0.10). | 0.20 | $157.80 |
| 04/03/19 | Michael A. Firestein | 210 | PBA: Review and draft multiple strategic correspondence on PBA case (0.40); Review and draft strategic correspondence on lease research (0.20); Teleconferences with M. Triggs on PBA motion strategy (0.30); Draft outline for PBA meet and confer call (0.20); Teleconference with Quinn Emmanuel and M. Triggs on PBA go-forward scheduling (0.40). | 1.50 | $1,183.50 |
| 04/03/19 | Maja Zerjal | 210 | Admin Rent: Review correspondence regarding Bigio administrative rent matter (0.20); Draft e-mail to J. Esses regarding same (0.10); Review e-mail by C. Velaz regarding same (0.10). | 0.40 | $315.60 |
| 04/04/19 | Maja Zerjal | 210 | Admin Rent: Review correspondence regarding Bigio administrative rent matter. | 0.20 | $157.80 |
| 04/05/19 | Zachary Chalett | 210 | Natal-Albelo: E-mail with L. Stafford regarding next steps (0.20). | 0.20 | $157.80 |
| 04/08/19 | Maja Zerjal | 210 | Admin Rent: Review status of Bigio administrative rent motion (0.10); Review C. Velaz e-mail regarding same (0.10). | 0.20 | $157.80 |
| 04/08/19 | Michael A. Firestein | 210 | UECFSE: Conference with L. Rappaport regarding strategy for Board motion to dismiss in Union matter (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                          Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                         Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/19 | Michael A. Firestein | 210 | PBA: Draft memoranda to Paul Hastings on joint informative motion on PBA (0.40); Teleconference with M. Triggs on PBA strategy (0.20); Teleconferences with N. Basset on strategy for joint informative motion (0.40); Review PBA proposed schedule changes (0.20); Teleconference with D. Fiocolla on PBA draft motion (0.30); Draft multiple strategic memoranda on 12(c) motion in PBA (0.30). | 1.80 | $1,420.20 |
| 04/10/19 | Jonathan E. Richman | 210 | UECFSE: Communication with L. Stafford regarding case schedule (0.10); Draft and review e-mails with defense team regarding case schedule and omnibus hearing (0.30); Communication with J. Esses, L. Stafford regarding case schedule and omnibus hearing (0.40). | 0.80 | $631.20 |
| 04/10/19 | Matthew H. Triggs | 210 | PBA: Review and comment on proposed revisions to scheduling order (1.20); Review prior meet and confer correspondence in preparation for discussions with intervenors' counsel (0.20); Analyze motion to dismiss considerations (0.30). | 1.70 | $1,341.30 |
| 04/10/19 | Michael A. Firestein | 210 | Natal-Albelo: Teleconference with L. Rappaport on revisions to reply (0.20); Conference with L. Rappaport on reply strategy issues (0.10). | 0.30 | $236.70 |
| 04/10/19 | Michael A. Firestein | 210 | PBA: Review and draft correspondence regarding informative motion regarding scheduling (0.30); Teleconferences with M. Triggs on multiple strategic issues (0.50); Review memorandum on disguised lease contracts under Puerto Rico law (0.30); Review revised PBA schedule for intervention (0.60); Draft memoranda on revised PBA schedule (0.30); Teleconference with N. Bassett on strategy for PBA informative motion (0.20). | 2.20 | $1,735.80 |
| 04/11/19 | Michael A. Firestein | 210 | PBA: Review and draft correspondence on PBA informative motion (0.50); Teleconferences with M. Triggs on informative motion (0.20). | 0.70 | $552.30 |
| 04/12/19 | Laura Stafford | 210 | PBA: Communications regarding scheduling order (0.30). | 0.30 | $236.70 |
| 04/12/19 | Maja Zerjal | 210 | Admin Rent: Draft e-mails to C. Velaz regarding Bigio and CD Builders matters (0.20); Review C. Velaz e-mails regarding same (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/19 | Maja Zerjal | 210 | Admin Rent: Draft e-mail to C. Velaz regrading status of Bigio administrative rent matter. | 0.10 | $78.90 |
| 04/14/19 | Michael A. Firestein | 210 | PBA: Review meet and confer correspondence on PBA (0.20). | 0.20 | $157.80 |
| 04/15/19 | Laura Stafford | 210 | PBA: Communications with M. Triggs, M. Firestein, and Z. Chalett regarding entry of scheduling order (0.20). | 0.20 | $157.80 |
| 04/15/19 | Michael A. Firestein | 210 | PBA: Draft and review correspondence on protective order issues in PBA (0.20); Teleconference with M. Triggs on PBA strategy (0.20). | 0.40 | $315.60 |
| 04/16/19 | Brian S. Rosen | 210 | PBA: Review M. Triggs memorandum letter regarding PBA litigation (0.10); Memorandum to M. Triggs regarding same (0.10); Review M. Firestein memorandum regarding 12(c) decision (0.20); Memorandum to M. Firestein regarding same (0.10). | 0.50 | $394.50 |
| 04/16/19 | Michael A. Firestein | 210 | PBA: Draft memorandum on PBA strategy (0.10); Draft multiple versions of meet and confer letters to multiple counter-claimants in PBA (0.70); Teleconference with M. Rochman on meet and confer strategy (0.10); Draft correspondence to UCC on PBA meet and confer (0.20); Teleconference with M. Triggs on Section 105 issues (0.40); Prepare for Rule 26 obligation meeting in PBA (0.30); Teleconference with J. Richman on Section 105 issues and argument (0.20). | 2.00 | $1,578.00 |
| 04/17/19 | Timothy W. Mungovan | 210 | PBA: Communications with J. Alonzo, L. Stafford, and L. Wolf regarding court's order setting deadlines and schedule in PBA litigation (0.30). | 0.30 | $236.70 |
| 04/18/19 | Michael A. Firestein | 210 | PBA: Review and draft memorandum on PBA strategy (0.10); Teleconference with M. Triggs on PBA strategy and protective order and discovery (0.20). | 0.30 | $236.70 |
| 04/18/19 | Matthew I. Rochman | 210 | PBA: Review deadline for protective order. | 0.20 | $157.80 |
| 04/19/19 | Michael A. Firestein | 210 | PBA: Draft multiple memorandums on protective order in PBA (0.20); Teleconference with M. Rochman on PBA protective order (0.10); Draft correspondence on protective order in PBA (0.80). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                         Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/19 | Alexandra V. Bargoot | 210 | PBA: Review protective orders' substance for M. Dale (1.80); Communications with J. Sutherland regarding protective orders (0.20); Draft analysis explaining substantive differences and protection in certain protective and confidentiality orders for M. Dale (0.40). | 2.40 | $1,893.60 |
| 04/19/19 | Margaret A. Dale | 210 | PBA: Review and comment on draft protective order (0.20); Call with M. Rochman regarding protective order (0.10). | 0.30 | $236.70 |
| 04/20/19 | Michael A. Firestein | 210 | PBA: Draft correspondence on PBA protective order process (0.20). | 0.20 | $157.80 |
| 04/20/19 | Alexandra V. Bargoot | 210 | PBA: Respond to questions by M. Dale regarding protective order analysis (0.10). | 0.10 | $78.90 |
| 04/21/19 | Michael A. Firestein | 210 | PBA: Review multiple correspondence on protective order issues in PBA (0.30); Review and edits to protective order (0.20). | 0.50 | $394.50 |
| 04/24/19 | Matthew I. Rochman | 210 | PBA: Meeting with M. Triggs regarding discovery issues and research for 12(c) motion. | 0.50 | $394.50 |
| 04/25/19 | Matthew I. Rochman | 210 | PBA: Communication with P. Fishkind and R. Desai regarding meeting in connection with research issues (0.20); Teleconference with M. Triggs, P. Fishkind and R. Desai regarding research issues (0.40). | 0.60 | $473.40 |
| 04/25/19 | Matthew I. Rochman | 210 | PBA: Draft initial disclosures. | 0.60 | $473.40 |
| 04/25/19 | Peter Fishkind | 210 | PBA: Teleconference with M. Triggs, M. Rochman and R. Desai regarding status of matter and ongoing tasks (0.40); E-mails with R. Desai and M. Rochman regarding prior research and case filings (0.40); Review prior research and case filings including complaint and answers (2.10); Research Puerto Rico real property law (1.60). | 4.50 | $3,550.50 |
| 04/25/19 | Matthew H. Triggs | 210 | PBA: Review division of work related to pending matters (0.20); Attend portion of teleconference with P. Fishkind, M. Rochman and R. Desai regarding same (0.30). | 0.50 | $394.50 |
| 04/26/19 | Matthew H. Triggs | 210 | PBA: Review status of 12(c) response and assignment of related projects. | 0.40 | $315.60 |
| 04/27/19 | Michael A. Firestein | 210 | PBA: Review and draft memorandum on 12(c) motion issues in PBA (0.30); Research true lease issues under Rule 12(c) in PBA (0.30). | 0.60 | $473.40 |
| 04/29/19 | Peter Fishkind | 210 | PBA: Draft Rule 26 disclosures (3.30). | 3.30 | $2,603.70 |

33260 FOMB                                                                    Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/19 | Peter Fishkind | 210 | PBA: Draft Rule 26 Disclosures (5.10); Communication with R. Desai regarding motion to dismiss research (0.20). | 5.30 | $4,181.70 |
| 04/30/19 | Michael A. Firestein | 210 | PBA: Review authority in PBA 12(c) issues (0.30); Teleconference M. Triggs on PBA discovery strategy (0.20). | 0.50 | $394.50 |
| 04/30/19 | Matthew H. Triggs | 210 | PBA: Conference with M. Firestein regarding status of deliverables (0.20); Follow-up regarding outline of 12c (0.10); Brief review of filings for purposes of ascertaining impact on litigation (0.90). | 1.20 | $946.80 |
| **Analysis and Strategy** | | | | **41.20** | **$32,506.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.40); E-mails with Proskauer team regarding revise calendar and associated deadlines (0.10). | 1.10 | $297.00 |
| 04/01/19 | Lawrence T. Silvestro | 212 | UECFSE: Review deadlines for UECFSE motion filing (0.20); Internal communications with paralegal staff regarding same (0.20). | 0.40 | $108.00 |
| 04/01/19 | Laurie A. Henderson | 212 | Gracia: Electronic filing with First Circuit Court of Appeals of notice of appearance of J. Levitan in 18-1463. | 0.30 | $81.00 |
| 04/01/19 | Eric Wertheim | 212 | Gracia: Review and cite-check draft appellate brief (7.50); Call with A. Silagi regarding same (0.30). | 7.80 | $2,106.00 |
| 04/01/19 | Angelo Monforte | 212 | Gracia: Draft notice of appearance of J. Levitan per A. Skellet. | 0.60 | $162.00 |
| 04/01/19 | Angelo Monforte | 212 | PBA: Review bankruptcy rules and calculate deadline for Board to respond to Assured's counterclaims (0.30); E-mail to deadlines team regarding same (0.10); Review case docket and distribute intervention counterclaims per M. Triggs (0.20); Retrieve and distribute case law for review by M. Triggs (0.30). | 0.90 | $243.00 |
| 04/02/19 | Eamon Wizner | 212 | Gracia: Draft tables of authority and contents for appellate brief per A. Silagi (0.90). | 0.90 | $243.00 |
| 04/02/19 | Laura M. Geary | 212 | UECFSE: Cite-check reply in support of motion to dismiss per J. Richman. | 1.80 | $486.00 |
| 04/02/19 | Julia L. Sutherland | 212 | UECFSE: Revise reply in support of motion to dismiss. | 1.70 | $459.00 |

33260 FOMB                                                                    Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Lawrence T. Silvestro | 212 | UECSFE: Review and revise board's draft reply in support of motion to dismiss (1.20); Conduct related legal research (3.80); Revise tables of contents and authorities in final version (1.10). | 6.10 | $1,647.00 |
| 04/02/19 | Eamon Wizner | 212 | UECFSE: Cite-check reply in support of motion to dismiss per J. Richman (2.70). | 2.70 | $729.00 |
| 04/03/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.80); Update internal calendar regarding same (0.40); E-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.30 | $351.00 |
| 04/03/19 | Eamon Wizner | 212 | UECFSE: Cite-check reply to motion to dismiss per M. Morris (1.30). | 1.30 | $351.00 |
| 04/03/19 | Laura M. Geary | 212 | UECFSE: Cite-check reply in support of motion to dismiss per J. Richman. | 0.50 | $135.00 |
| 04/03/19 | Eamon Wizner | 212 | Gracia-Gracia: Draft table of authorities for appellate brief (0.80). | 0.80 | $216.00 |
| 04/04/19 | Eamon Wizner | 212 | UECFSE: Draft tables of authorities and contents for reply in support of motion to dismiss per J. Richman (1.30). | 1.30 | $351.00 |
| 04/05/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.30); E-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.00 | $270.00 |
| 04/08/19 | Angelo Monforte | 212 | PBA: Revise notice of motion to dismiss counterclaim to include proposed hearing and objection dates per M. Triggs (0.60); Review and revise citations in Board's motion to dismiss QTCB Noteholder Group's counterclaim per M. Triggs (1.70); Research issues in connection with same (0.40); Draft unopposed urgent motion to extend time to respond to counterclaims per M. Triggs (0.90); Draft proposed order granting same (0.60); Revise motion to extend time per M. Rochman (0.40). | 4.60 | $1,242.00 |
| 04/08/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.40); E-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |

33260 FOMB                                                                              Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                              Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.40); E-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |
| 04/10/19 | Angelo Monforte | 212 | PBA: Identify and review meet and confer letters for M. Triggs. | 0.60 | $162.00 |
| 04/12/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.40); E-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |
| 04/15/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.40); E-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |
| 04/15/19 | Laura M. Geary | 212 | Ponce: Review AMP appellate brief (0.30); Compile cases cited per J. Roberts (0.40). | 0.70 | $189.00 |
| 04/16/19 | Angelo Monforte | 212 | PBA: Retrieve and distribute counterclaims to Board's complaint per M. Triggs (0.30); Add deadlines from modified scheduling order to calendars per M. Triggs and M. Rochman (0.40). | 0.70 | $189.00 |
| 04/17/19 | Angelo Monforte | 212 | PBA: E-mails with L. Geary in connection with adding reply deadline to outlook calendar. | 0.30 | $81.00 |
| 04/17/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.40); E-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |
| 04/18/19 | Angelo Monforte | 212 | PBA: Revise notice of motion to dismiss QTCB's counterclaims per M. Triggs (0.80); Draft notices of motion to dismiss PBA Funds and Assured's counterclaims per M. Triggs (1.70). | 2.50 | $675.00 |
| 04/18/19 | Laura M. Geary | 212 | Ponce: Review revised AMP appellate brief and organize and compile new cases cited per J. Roberts. | 0.80 | $216.00 |
| 04/19/19 | Angelo Monforte | 212 | PBA: Review and compare draft protective orders per M. Rochman. | 0.20 | $54.00 |
| 04/19/19 | Julia L. Sutherland | 212 | PBA: Review and compare previously-filed protective orders with draft PBA version per A. Bargoot (0.70). | 0.70 | $189.00 |
| 04/20/19 | Angelo Monforte | 212 | PBA: Draft informative motion regarding stipulated protective order per M. Triggs. | 1.40 | $378.00 |

33260 FOMB                                                                 Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                 Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.40); E-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |
| 04/24/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.40); E-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |
| 04/24/19 | Angelo Monforte | 212 | PBA: Review and revise motions to dismiss counterclaims of QTCB, Assured, and PBA Funds per M. Triggs (1.30); Draft table of authorities regarding same (1.20). | 2.50 | $675.00 |
| 04/26/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.40); E-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |
| 04/27/19 | Angelo Monforte | 212 | PBA: Retrieve and distribute statutes, acts and other authorities cited in intervenors' 12(c) motion per M. Triggs. | 1.40 | $378.00 |
| 04/29/19 | Ariella Muller | 212 | Ponce: Cite-check brief for AMP appeal per J. Roberts. | 1.70 | $459.00 |
| 04/29/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.40); E-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |
| 04/30/19 | Ariella Muller | 212 | Ponce: Cite-check brief for AMP appeal per J. Roberts. | 3.20 | $864.00 |
| 04/30/19 | Joseph P. Wolf | 212 | Ponce: Review and revise Board's appellate brief for attorney reference and review by J. Roberts (1.10); Compile relevant tables of authorities and contents for reference and review by same (0.80); Quality check all in order to ensure professional quality and presentation (0.30). | 2.20 | $594.00 |
| **General Administration** | | | | **63.90** | **$17,253.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Stephen L. Ratner | 219 | Gracia: Review draft appeal brief (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/19 | Alex D. Silagi | 219 | Gracia: E-mail with E. Kline and E. Wertheim regarding updates to cite-check (0.20); E-mail to E. Trigo and H. Bauer regarding statutory research issue (0.20); Call with E. Trigo regarding statutory research issue (0.20); Call with E. Kline and E. Wertheim regarding citation questions (0.30); Revise brief (1.10). | 2.00 | $1,578.00 |
| 04/01/19 | Emily Kline | 219 | Gracia: Revise and cite-check brief (6.30); Call with A. Silagi regarding same (0.30). | 6.60 | $5,207.40 |
| 04/01/19 | Lucas Kowalczyk | 219 | Ponce: Review and revise responsive brief in connection with AMP lift-stay appeal (6.30). | 6.30 | $4,970.70 |
| 04/01/19 | Stephen L. Ratner | 219 | Ponce: Review appellate brief outline (0.20). | 0.20 | $157.80 |
| 04/01/19 | John E. Roberts | 219 | Gracia: Revise responsive brief. | 1.10 | $867.90 |
| 04/02/19 | Maja Zerjal | 219 | Gracia: Discuss open issues with J. Levitan (0.20); Communication with M. Bienenstock regarding same (0.10); Draft e-mail regarding same to J. Levitan, J. Roberts, and A. Silagi (0.10); Review correspondence regarding same (0.20); Discuss same with E. Trigo (0.20); Draft e-mail to A. Silagi regarding same (0.10); Discuss same with J. Roberts (0.20); Review follow-up correspondence with E. Trigo, J. Levitan, J. Roberts and A. Silagi (0.20). | 1.30 | $1,025.70 |
| 04/02/19 | John E. Roberts | 219 | Gracia: Review and revise responsive brief in Gracia-Gracia appeal (3.30); Call with M. Zerjal and A. Silagi regarding same (0.20). | 3.50 | $2,761.50 |
| 04/02/19 | Jeffrey W. Levitan | 219 | Gracia: E-mail J. Roberts regarding Gracia-Gracia (0.20); Conference with M. Zerjal regarding Gracia-Gracia (0.20). | 0.40 | $315.60 |
| 04/02/19 | Stephen L. Ratner | 219 | Gracia: Review draft appeal brief (0.20). | 0.20 | $157.80 |
| 04/02/19 | Alex D. Silagi | 219 | Gracia: Revise appellate reply (0.70); E-mail with paralegal team regarding revising same (0.10); Review table of contents and authorities and e-mail brief to J. Roberts (0.20); Analyze research findings from E. Trigo (0.30); Review appellate brief (2.20); Analyze e-mails from E. Trigo regarding trust research (0.30); Call with J. Roberts and M. Zerjal regarding same (0.20); Research complete case names for proper case citation in brief (0.90). | 4.90 | $3,866.10 |

33260 FOMB                                                           Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Lucas Kowalczyk | 219 | Ponce: Revise appellate brief in connection with AMP lift-stay appeal (4.60). | 4.60 | $3,629.40 |
| 04/03/19 | Alex D. Silagi | 219 | Gracia: Research question regarding trust issues (2.30); Call with J. Levitan regarding appellate brief (0.10); Draft corporate disclosure statement for brief (0.20); Revise brief (1.90); Revise paragraph in brief based on comments from J. Roberts (0.40); Revise brief (1.80); Review e-mail from O'Neill & Borges regarding statutory cite and consult with J. Roberts (0.40); E-mail O'Neill & Borges regarding updated wording to paragraph in brief (0.20); Communications with E. Wizner regarding table of contents and table of authorities (0.30); Review brief from vendor (0.40). | 8.00 | $6,312.00 |
| 04/03/19 | Jeffrey W. Levitan | 219 | Gracia: Review e-mails regarding Gracia-Gracia (0.20); Teleconferences with J. Roberts regarding Gracia-Gracia (0.30); E-mail A. Silagi regarding Gracia-Gracia (0.10); Edit revised insert (0.10); Teleconference with A. Silagi regarding final brief (0.10); Review revised insert, M. Bienenstock e-mails (0.20); E-mail J. Roberts regarding insert (0.10); Call with M. Zerjal regarding appellate brief (0.20); Review final brief (0.30). | 1.60 | $1,262.40 |
| 04/03/19 | Michael A. Firestein | 219 | Gracia: Review Board brief in Gracia appeal (0.30). | 0.30 | $236.70 |
| 04/03/19 | Maja Zerjal | 219 | Gracia: Review correspondence with J. Levitan, J. Roberts and A. Silagi regarding appellate issues (0.20); Discuss same with J. Levitan (0.20); Review follow-up correspondence from M. Bienenstock and J. Roberts regarding same (0.20). | 0.60 | $473.40 |
| 04/03/19 | John E. Roberts | 219 | Gracia: Review and revise responsive brief in Gracia-Gracia appeal (3.80); Calls with J. Levitan regarding same (0.30). | 4.10 | $3,234.90 |
| 04/03/19 | Martin J. Bienenstock | 219 | Gracia: E-mails with J. Roberts regarding responsive brief to Gracia (0.40); Draft paragraph for brief (0.40). | 0.80 | $631.20 |
| 04/04/19 | John E. Roberts | 219 | Ponce: Revise appellate brief in AMP appeal. | 1.80 | $1,420.20 |
| 04/05/19 | John E. Roberts | 219 | Ponce: Revise appellate brief in AMP appeal. | 2.50 | $1,972.50 |
| 04/05/19 | Michael A. Firestein | 219 | Gracia: Review Gracia final brief on appeal by Board (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                  Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/09/19 | Jeffrey W. Levitan | 219 | Ponce: Communication with J. Roberts regarding appeal schedule (0.10); Teleconference with L. Kowkulski regarding AMP (0.10). | 0.20 | $157.80 |
| 04/11/19 | John E. Roberts | 219 | Ponce: Revise appellate brief in AMP appeal. | 5.80 | $4,576.20 |
| 04/11/19 | Jeffrey W. Levitan | 219 | Gracia: Review Gracia-Gracia brief (0.80); E-mail J. Roberts regarding same (0.10). | 0.90 | $710.10 |
| 04/11/19 | Timothy W. Mungovan | 219 | Gracia: Communications with J. Roberts regarding reply in Gracia-Gracia appeal (0.20). | 0.20 | $157.80 |
| 04/11/19 | Timothy W. Mungovan | 219 | Gracia: Review reply in Gracia-Gracia appeal (0.40). | 0.40 | $315.60 |
| 04/11/19 | Michael A. Firestein | 219 | Gracia: Review Gracia reply brief (0.20). | 0.20 | $157.80 |
| 04/11/19 | Alex D. Silagi | 219 | Gracia: Review reply brief submitted by appellants (0.80). | 0.80 | $631.20 |
| 04/12/19 | John E. Roberts | 219 | Ponce: Revise appellate brief in AMP appeal. | 4.40 | $3,471.60 |
| 04/13/19 | Lucas Kowalczyk | 219 | Ponce: Revise appellate brief in connection with AMP lift-stay appeal (6.70). | 6.70 | $5,286.30 |
| 04/14/19 | Lucas Kowalczyk | 219 | Ponce: Revise appellate brief in connection with AMP lift-stay appeal (5.80). | 5.80 | $4,576.20 |
| 04/14/19 | John E. Roberts | 219 | Ponce: Revise responsive brief in AMP appeal, including drafting preliminary statement and summary of argument. | 4.60 | $3,629.40 |
| 04/15/19 | Steve MA | 219 | Ponce: Review and comment on appellate brief (5.80); Conference with J. Levitan and J. Roberts regarding same (0.30). | 6.10 | $4,812.90 |
| 04/15/19 | John E. Roberts | 219 | Ponce: Review and respond to comments from J. Levitan concerning appellate brief in AMP appeal (0.50); Conference with J. Levitan and S. Ma regarding same (0.30). | 0.80 | $631.20 |
| 04/15/19 | Lucas Kowalczyk | 219 | Ponce: Revise appellate brief in connection with AMP lift-stay appeal (2.30). | 2.30 | $1,814.70 |
| 04/15/19 | Jeffrey W. Levitan | 219 | Ponce: Review draft AMP reply brief (1.40); Review research material regarding claims (1.30); Teleconferences with S. Ma, J. Roberts regarding revisions to brief (0.30); E-mail J. Roberts regarding revisions to brief (0.30); Review cases cited in brief (0.70); Review judgment (0.80). | 4.80 | $3,787.20 |

33260 FOMB                                                                    Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                           Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Jeffrey W. Levitan | 219 | Ponce: Review S. Ma revisions to appellate brief (0.40); E-mail J. Roberts regarding appellate brief (0.10); E-mail J. Roberts regarding appellate brief (0.10); Review e-mails regarding Cooperativa appeal in connection with same (0.20); Teleconference with J. Roberts regarding revisions to appellate brief (0.30); Communication with M. Bienenstock regarding appellate brief (0.20). | 1.30 | $1,025.70 |
| 04/16/19 | Timothy W. Mungovan | 219 | Gracia: Review reply brief in Gracia-Gracia appeal (0.40). | 0.40 | $315.60 |
| 04/16/19 | Lucas Kowalczyk | 219 | Ponce: Call with J. Roberts regarding AMP's appellate brief in connection with pending appeal (0.90). | 0.90 | $710.10 |
| 04/16/19 | Lucas Kowalczyk | 219 | Ponce: Revise appellate brief in connection with AMP lift-stay appeal (6.80). | 6.80 | $5,365.20 |
| 04/16/19 | John E. Roberts | 219 | Ponce: Calls with L. Kowalczyk to discuss appellate brief in AMP appeal (0.90); Call with J. Levitan to discuss appellate brief in AMP appeal (0.30); Revise appellate brief in AMP appeal (0.10). | 1.30 | $1,025.70 |
| 04/17/19 | Stephen L. Ratner | 219 | Ponce: Review draft appellate brief regarding Ponce's appeal regarding denial of stay relief (1.60); Conferences, e-mail with J. Roberts, T. Mungovan regarding draft appellate brief regarding Ponce's appeal regarding denial of stay relief (0.10). | 1.70 | $1,341.30 |
| 04/17/19 | John E. Roberts | 219 | Ponce: Revise appellate brief in AMP appeal (5.20); Conference with J. Roberts regarding same (0.10). | 5.30 | $4,181.70 |
| 04/17/19 | Lucas Kowalczyk | 219 | Ponce: Revise appellate brief in connection with AMP lift-stay appeal (2.80). | 2.80 | $2,209.20 |
| 04/17/19 | Lucas Kowalczyk | 219 | Ponce: Call with S. Ma regarding AMP's appellate brief in connection with pending appeal (0.10). | 0.10 | $78.90 |
| 04/17/19 | Lucas Kowalczyk | 219 | Ponce: Communications with J. Roberts regarding AMP's appellate brief in connection with pending appeal (0.20). | 0.20 | $157.80 |
| 04/17/19 | Jeffrey W. Levitan | 219 | Ponce: Teleconference with J. Roberts regarding AMP brief (0.10); E-mail S. Ma regarding AMP brief (0.10); Review and edit revised brief (3.70); E-mail S. Ma regarding AMP (0.10); E-mail J. Roberts regarding comments on brief (0.20). | 4.20 | $3,313.80 |

33260 FOMB                                                                    Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Steve MA | 219 | Ponce: Review and comment on draft appellate brief for lift-stay appeal (3.50); Call with L. Kowalczyk regarding same (0.10). | 3.60 | $2,840.40 |
| 04/18/19 | Timothy W. Mungovan | 219 | Ponce: Revise Board's appellate brief (1.70). | 1.70 | $1,341.30 |
| 04/18/19 | Timothy W. Mungovan | 219 | Ponce: Communications with S. Ratner and J. Roberts regarding appellate brief (0.20). | 0.20 | $157.80 |
| 04/18/19 | John E. Roberts | 219 | Ponce: Revise appellate brief in AMP appeal per comments of T. Mungovan and S. Ratner. | 0.70 | $552.30 |
| 04/19/19 | Michael A. Firestein | 219 | Ponce: Review Court order in Ponce appeal (0.10). | 0.10 | $78.90 |
| 04/29/19 | Jeffrey W. Levitan | 219 | Gracia: E-mail J. Roberts regarding Gracia-Gracia (0.20). | 0.20 | $157.80 |
| 04/29/19 | Jeffrey W. Levitan | 219 | Ponce: Review comments to AMP brief, related e-mails (0.50); Communication with J. Roberts regarding pending appeals (0.10). | 0.60 | $473.40 |
| 04/29/19 | Emily Kline | 219 | Ponce: Review and revise First Circuit brief. | 3.90 | $3,077.10 |
| 04/29/19 | Timothy W. Mungovan | 219 | Ponce: Communications with M. Bienenstock and J. Roberts regarding revisions to Board's appellate brief in connection with appeal by Autonomous Municipality of Ponce (0.20). | 0.20 | $157.80 |
| 04/29/19 | John E. Roberts | 219 | Ponce: Revise appellate brief in AMP appeal per comments of M. Bienenstock (3.30); E-mails with cite-checkers in preparation for cite-check (0.20). | 3.50 | $2,761.50 |
| 04/29/19 | Stephen L. Ratner | 219 | Ponce: Review draft appellate brief. | 0.50 | $394.50 |
| 04/29/19 | Lucas Kowalczyk | 219 | Ponce: Revise appellate brief in connection with AMP lift-stay appeal (2.80). | 2.80 | $2,209.20 |
| 04/30/19 | Emily Kline | 219 | Ponce: Review and revise First Circuit brief. | 3.90 | $3,077.10 |
| 04/30/19 | Lucas Kowalczyk | 219 | Ponce: Revise appellate brief in connection with AMP lift-stay appeal (2.00). | 2.00 | $1,578.00 |
| 04/30/19 | John E. Roberts | 219 | Ponce: Revise appellate brief in AMP appeal. | 1.10 | $867.90 |
| 04/30/19 | Stephen L. Ratner | 219 | Ponce: Review draft appellate brief. | 0.40 | $315.60 |
| **Appeal** | | | | **146.00** | **$115,194.00** |

**Total for Professional Services**                                            **$375,291.00**

33260 FOMB                                                          Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                        Page 37

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 1.00 | 789.00 | $789.00 |
| CHANTEL L. FEBUS | PARTNER | 0.60 | 789.00 | $473.40 |
| EHUD BARAK | PARTNER | 0.60 | 789.00 | $473.40 |
| JEFFREY W. LEVITAN | PARTNER | 17.70 | 789.00 | $13,965.30 |
| JONATHAN E. RICHMAN | PARTNER | 17.00 | 789.00 | $13,413.00 |
| LARY ALAN RAPPAPORT | PARTNER | 35.40 | 789.00 | $27,930.60 |
| MARGARET A. DALE | PARTNER | 0.30 | 789.00 | $236.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 23.10 | 789.00 | $18,225.90 |
| MATTHEW H. TRIGGS | PARTNER | 50.30 | 789.00 | $39,686.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 42.40 | 789.00 | $33,453.60 |
| STEPHEN L. RATNER | PARTNER | 5.10 | 789.00 | $4,023.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.80 | 789.00 | $3,787.20 |
| **Total for PARTNER** | | **198.30** | | **$156,458.70** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 40.50 | 789.00 | $31,954.50 |
| **Total for SENIOR COUNSEL** | | **40.50** | | **$31,954.50** |
| | | | | |
| ALEX D. SILAGI | ASSOCIATE | 15.70 | 789.00 | $12,387.30 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 2.50 | 789.00 | $1,972.50 |
| BROOKE L. BLACKWELL | ASSOCIATE | 2.40 | 789.00 | $1,893.60 |
| EMILY KLINE | ASSOCIATE | 14.40 | 789.00 | $11,361.60 |
| LAURA STAFFORD | ASSOCIATE | 8.80 | 789.00 | $6,943.20 |
| LUCAS KOWALCZYK | ASSOCIATE | 41.30 | 789.00 | $32,585.70 |
| MAJA ZERJAL | ASSOCIATE | 8.80 | 789.00 | $6,943.20 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 26.40 | 789.00 | $20,829.60 |
| MATTHEW J. MORRIS | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| PETER FISHKIND | ASSOCIATE | 18.50 | 789.00 | $14,596.50 |
| RUCHA DESAI | ASSOCIATE | 42.50 | 789.00 | $33,532.50 |
| STEVE MA | ASSOCIATE | 21.80 | 789.00 | $17,200.20 |
| ZACHARY CHALETT | ASSOCIATE | 9.00 | 789.00 | $7,101.00 |
| **Total for ASSOCIATE** | | **214.20** | | **$169,003.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 15.70 | 270.00 | $4,239.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 13.30 | 270.00 | $3,591.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 7.00 | 270.00 | $1,890.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 2.20 | 270.00 | $594.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 2.40 | 270.00 | $648.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 3.80 | 270.00 | $1,026.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 6.50 | 270.00 | $1,755.00 |
| **Total for LEGAL ASSISTANT** | | **50.90** | | **$13,743.00** |
| | | | | |
| ERIC WERTHEIM | LAW CLERK | 7.80 | 270.00 | $2,106.00 |
| ARIELLA MULLER | LAW CLERK | 4.90 | 270.00 | $1,323.00 |
| JAVIER SOSA | LAW CLERK | 2.30 | 270.00 | $621.00 |
| **Total for LAW CLERK** | | **15.00** | | **$4,050.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **519.20** | | **$375,291.00** |

33260 FOMB                                                                  Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                  Page 38

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2019 | Emily Kline | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/01/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/01/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/01/2019 | Emily Kline | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/01/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.80 |
| 04/01/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/01/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/01/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/01/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/01/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/01/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/01/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/01/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $8.40 |
| 04/01/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/01/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $8.90 |
| 04/01/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/01/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/01/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/01/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.70 |
| 04/01/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/03/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $5.20 |
| 04/03/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $4.60 |
| 04/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Karl Hamann | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/05/2019 | Karl Hamann | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112601

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 39

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 04/09/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/09/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/15/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/15/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/15/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/16/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/16/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/16/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.90 |
| 04/19/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/19/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.00 |
| 04/24/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.50 |
| 04/24/2019 | Richard Hlatki | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/24/2019 | Richard Hlatki | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/24/2019 | Richard Hlatki | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/24/2019 | Richard Hlatki | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2019 | Richard Hlatki | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/24/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/29/2019 | Emily Kline | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/30/2019 | Peter Fishkind | REPRODUCTION | REPRODUCTION | $0.50 |
| | | | **Total for REPRODUCTION** | **$89.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 04/02/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 04/02/2019 | Laura M. Geary | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $158.00 |
| 04/05/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $14.00 |
| 04/08/2019 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 04/13/2019 | Lucas Kowalczyk | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 04/15/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $18.00 |
| 04/18/2019 | Laura M. Geary | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112601

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 40

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/23/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $20.00 |
| 04/27/2019 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $443.00 |
| 04/30/2019 | Ariella Muller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $371.00 |
| | | | **Total for LEXIS** | **$1,273.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2019 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed | $245.00 |
| 04/01/2019 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33 Lines Printed | $572.00 |
| 04/02/2019 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 49 Lines Printed | $36.00 |
| 04/02/2019 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $715.00 |
| 04/03/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $429.00 |
| 04/05/2019 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $286.00 |
| 04/06/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $323.00 |
| 04/07/2019 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 170 Lines Printed | $1,252.00 |
| 04/08/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24 Lines Printed | $715.00 |
| 04/10/2019 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 04/11/2019 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $143.00 |
| 04/11/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $286.00 |
| 04/13/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $817.00 |
| 04/15/2019 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 37 Lines Printed | $143.00 |

33260 FOMB                                                    Invoice 190112601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 41

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/15/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $185.00 |
| 04/15/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $286.00 |
| 04/17/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 04/18/2019 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $531.00 |
| 04/27/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $286.00 |
| 04/29/2019 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $715.00 |
| 04/30/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $102.00 |
| 04/30/2019 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 46 Lines Printed | $1,855.00 |
| 04/30/2019 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $143.00 |
| 04/30/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $180.00 |
| | | | **Total for WESTLAW** | **$10,531.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 89.10 |
| LEXIS | 1,273.00 |
| WESTLAW | 10,531.00 |
| **Total Expenses** | **$11,893.10** |
| **Total Amount for this Matter** | **$387,184.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112615

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.20 | $946.80 |
| 202 | Legal Research | 0.70 | $552.30 |
| 204 | Communications with Claimholders | 26.50 | $20,908.50 |
| 205 | Communications with the Commonwealth and its Representatives | 3.50 | $2,761.50 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| 212 | General Administration | 1.40 | $378.00 |
| 219 | Appeal | 125.60 | $99,098.40 |
| | **Total** | **159.90** | **$125,434.50** |

33260 FOMB                                                                          Invoice 190112615
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                             Page 2
    PLAN/BUDGET LITIGATION

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Timothy W. Mungovan | 201 | Communications with N. Jaresko regarding Government's appropriations through resolutions outside of certified fiscal plan (0.40). | 0.40 | $315.60 |
| 04/19/19 | Timothy W. Mungovan | 201 | Communications with N. Jaresko and M. Bienenstock regarding revisions to letter to Government regarding enforceability of certain resolutions (0.50). | 0.50 | $394.50 |
| 04/19/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind and E. Trigo regarding revisions to letter to Government regarding enforceability of certain resolutions (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **1.20** | **$946.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Timothy W. Mungovan | 202 | Analyze authority and obligations of Board and Government with respect to fiscal plans and budgets until Title II of PROMESA in connection with Government's appropriations through resolutions outside of certified fiscal plan (0.70). | 0.70 | $552.30 |
| **Legal Research** | | | | **0.70** | **$552.30** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Matthew J. Morris | 204 | Review and comment on proposed correspondence with AAFAF regarding reprogramming (1.00). | 1.00 | $789.00 |
| 04/01/19 | Stephen L. Ratner | 204 | Review draft response letter regarding joint resolutions (0.40); Correspondence with G. Brenner, et al. regarding same (0.10). | 0.50 | $394.50 |
| 04/01/19 | Michael A. Firestein | 204 | Review joint resolution correspondence (0.30). | 0.30 | $236.70 |
| 04/01/19 | Guy Brenner | 204 | Review and revise letter to Government regarding resolutions. | 1.00 | $789.00 |

33260 FOMB                                                                        Invoice 190112615
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0061 COMMONWEALTH TITLE III - FISCAL                                         Page 3
      PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Timothy W. Mungovan | 204 | Communications with S. Ratner and G. Brenner regarding revisions to letter to Government concerning purported resolutions authorizing reprogramming (0.50). | 0.50 | $394.50 |
| 04/02/19 | Guy Brenner | 204 | Review and revise letter to Governor regarding joint resolutions. | 0.50 | $394.50 |
| 04/02/19 | Matthew J. Morris | 204 | Revise letter to AAFAF (0.60); Confer with M. Zerjal regarding same (0.10). | 0.70 | $552.30 |
| 04/02/19 | Maja Zerjal | 204 | Review M. Morris e-mail regarding budget-related letter (0.10); Review D. Desatnik comments to budget-related letter (0.20); Discuss same with D. Desatnik (0.10); Review and revise letter (0.50); Further review background letters (0.40); Discuss same with E. Barak (0.20); Discuss same with M. Morris (0.10); Draft e-mail to G. Brenner and M. Morris regarding same (0.10); Review follow-up correspondence and final draft (0.20). | 1.90 | $1,499.10 |
| 04/02/19 | Daniel Desatnik | 204 | Review letters to Governor regarding reprogramming (1.10); Provide edits to letter regarding same (1.10); Confer with M. Zerjal regarding same (0.10). | 2.30 | $1,814.70 |
| 04/02/19 | Kevin J. Perra | 204 | Review draft letter to Governor regarding resolutions (0.10); E-mails with G. Brenner regarding same (0.10). | 0.20 | $157.80 |
| 04/02/19 | Ehud Barak | 204 | Review and revise letter regarding reprograming and budget (1.90); Confer with M. Zerjal regarding same (0.10); Review PROMESA and Judge Swain decision in connection with same (1.10). | 3.10 | $2,445.90 |
| 04/08/19 | Kevin J. Perra | 204 | Review draft letter and edits to same regarding resolutions (0.10); E-mails with G. Brenner and others regarding same (0.10); Review documents and subpoena regarding same (0.40). | 0.60 | $473.40 |
| 04/08/19 | Guy Brenner | 204 | Review communications from client regarding letter regarding joint resolutions (0.20); Review and revise letter (0.30); Communication with T. Mungovan regarding same (0.10). | 0.60 | $473.40 |
| 04/09/19 | Guy Brenner | 204 | Review and revise joint resolutions letter. | 0.40 | $315.60 |
| 04/09/19 | Kevin J. Perra | 204 | Review edits to draft letter to Governor regarding resolutions (0.20); E-mails with G. Brenner and others regarding same (0.10). | 0.30 | $236.70 |
| 04/10/19 | Timothy W. Mungovan | 204 | Review revisions to letter from Board to Government regarding budgetary issues (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190112615
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　　0061 COMMONWEALTH TITLE III - FISCAL                                        Page 4
　　　PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/19 | Guy Brenner | 204 | Review communications and revisions to joint resolution letter. | 0.20 | $157.80 |
| 04/10/19 | Matthew J. Morris | 204 | Call with O'Neill attorneys regarding revision of letter to AAFAF. | 0.60 | $473.40 |
| 04/10/19 | Kevin J. Perra | 204 | E-mails with G. Brenner and others regarding draft letter to Governor regarding resolutions (0.10); Review draft of same (0.10). | 0.20 | $157.80 |
| 04/14/19 | Guy Brenner | 204 | Review N. Jaresko edits to letter regarding joint resolutions. | 0.20 | $157.80 |
| 04/15/19 | Stephen L. Ratner | 204 | E-mail with T. Mungovan, M. Morris, et al. regarding joint resolution. | 0.10 | $78.90 |
| 04/15/19 | Matthew J. Morris | 204 | Analysis of PROMESA provisions and procedural options relevant to dispute with Governor regarding unauthorized joint resolutions appropriating funds. | 1.70 | $1,341.30 |
| 04/15/19 | Michael A. Firestein | 204 | Communication with T. Mungovan on joint resolution issues strategy (0.20). | 0.20 | $157.80 |
| 04/15/19 | Guy Brenner | 204 | Review edits to joint resolution letter (0.40); Analyze options regarding enforcement of same (0.30). | 0.70 | $552.30 |
| 04/15/19 | Kevin J. Perra | 204 | Review draft letter and related documents regarding Governor joint resolutions (0.20); E-mails with G. Brenner and others regarding same (0.20). | 0.40 | $315.60 |
| 04/16/19 | Kevin J. Perra | 204 | E-mails with G. Brenner and others regarding draft letter on joint resolutions (0.20); Review draft of same (0.20). | 0.40 | $315.60 |
| 04/16/19 | Matthew J. Morris | 204 | Review revisions to letter to AAFAF regarding spending resolutions (0.30); Discuss same with G. Brenner (0.30). | 0.60 | $473.40 |
| 04/16/19 | Guy Brenner | 204 | Review and analyze revised letter regarding joint resolutions (1.00); Confer with M. Morris regarding same (0.30). | 1.30 | $1,025.70 |
| 04/16/19 | Stephen L. Ratner | 204 | E-mail with G. Brenner, et al. regarding draft letter regarding joint resolutions (0.10); Review draft letter regarding joint resolutions (0.20). | 0.30 | $236.70 |
| 04/17/19 | Stephen L. Ratner | 204 | Review draft letter regarding joint resolutions (0.30); Conference and e-mail with T. Mungovan, G. Brenner, M. Bienenstock, M. Morris, K. Perra regarding draft letter regarding joint resolutions (0.10). | 0.40 | $315.60 |
| 04/17/19 | Timothy W. Mungovan | 204 | Communications with M. Bienenstock, S. Ratner, G. Brenner, K. Perra, and M. Morris regarding draft correspondence to C. Sobrino concerning Government's appropriations through resolutions outside of certified fiscal plan (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190112615

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/17/19 | Timothy W. Mungovan | 204 | Revise draft correspondence to C. Sobrino concerning Government's appropriations through resolutions outside of certified fiscal plan (0.80). | 0.80 | $631.20 |
| 04/17/19 | Timothy W. Mungovan | 204 | Review prior communications with Government concerning Government's appropriations through resolutions outside of certified fiscal plan (0.60). | 0.60 | $473.40 |
| 04/17/19 | Kevin J. Perra | 204 | E-mails with T. Mungovan and others regarding draft letter regarding joint resolutions (0.20); Review draft/edits regarding same (0.10). | 0.30 | $236.70 |
| 04/17/19 | Guy Brenner | 204 | Review edits to joint resolutions letter. | 0.30 | $236.70 |
| 04/18/19 | Stephen L. Ratner | 204 | Review draft letters regarding joint resolutions. | 0.10 | $78.90 |
| 04/18/19 | Matthew J. Morris | 204 | Rossello: Review revisions to letter to AAFAF and comment on same. | 0.40 | $315.60 |
| 04/18/19 | Kevin J. Perra | 204 | E-mails with T. Mungovan and others regarding joint resolutions draft letter (0.20); Review draft and edits to same (0.20). | 0.40 | $315.60 |
| 04/19/19 | Guy Brenner | 204 | Review edits to joint resolution letter. | 0.10 | $78.90 |
| 04/19/19 | Timothy W. Mungovan | 204 | Revise letter to Government regarding enforceability of certain resolutions (0.30). | 0.30 | $236.70 |
| 04/19/19 | Matthew J. Morris | 204 | Draft comments regarding revision of correspondence with Commonwealth government. | 0.90 | $710.10 |
| 04/19/19 | Stephen L. Ratner | 204 | Review draft letter regarding joint resolutions (0.10); E-mail with M. Bienenstock, N. Jaresko, T. Mungovan, et al. regarding same (0.10). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **26.50** | **$20,908.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/09/19 | Martin J. Bienenstock | 205 | Review and revise letter to AAFAF regarding joint resolutions and budgets. | 2.30 | $1,814.70 |
| 04/18/19 | Martin J. Bienenstock | 205 | Review draft letter from Board to AAFAF regarding joint resolutions and suggested insertions. | 1.20 | $946.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.50** | **$2,761.50** |

33260 FOMB                                                                Invoice 190112615
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                              Page 6
    PLAN/BUDGET LITIGATION

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/19 | Timothy W. Mungovan | 207 | Legislative: Review Rivera-Schatz's motion for extension of time to file an answer to adversary complaint (0.20). | 0.20 | $157.80 |
| 04/04/19 | Lary Alan Rappaport | 207 | Legislative: Review stipulation and order of dismissal for Rivera-Schatz adversary complaint (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.30** | **$236.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/19 | Kevin J. Perra | 210 | Review draft letter to Governor regarding resolutions (0.20); Review edits to same (0.10); E-mails with G. Brenner and others regarding same (0.10). | 0.40 | $315.60 |
| 04/10/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, S. Ratner, and R. Ferrara regarding complying with Rule 26 (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **0.70** | **$552.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/19 | Laura M. Geary | 212 | Rossello: Review appellate brief (0.40); Compile authorities cited per J. Roberts (0.60). | 1.00 | $270.00 |
| 04/09/19 | Laura M. Geary | 212 | Rossello: Review and compile cases cited in opening appellate brief per J. Roberts. | 0.40 | $108.00 |
| **General Administration** | | | | **1.40** | **$378.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/19 | Guy Brenner | 219 | Rossello: Review appellate brief. | 0.90 | $710.10 |
| 04/01/19 | John E. Roberts | 219 | Rossello: Draft responsive brief in Governor's appeal. | 9.90 | $7,811.10 |
| 04/01/19 | Stephen L. Ratner | 219 | Rossello: Review appellate brief outline and related materials. | 0.30 | $236.70 |
| 04/01/19 | Matthew J. Morris | 219 | Rossello: Review and comment on opposition to Governor's appellate brief (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190112615
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                          Page 7
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Matthew J. Morris | 219 | Rossello: Review and comment on brief opposing Governor's appeal (1.30). | 1.30 | $1,025.70 |
| 04/02/19 | John E. Roberts | 219 | Rossello: Draft responsive brief in Governor's appeal. | 5.90 | $4,655.10 |
| 04/02/19 | Guy Brenner | 219 | Rossello: Review and revise appellate brief regarding Point II. | 1.40 | $1,104.60 |
| 04/03/19 | Stephen L. Ratner | 219 | Rossello: Review draft appellate brief, outline, and related materials (2.00); Conference with T. Mungovan regarding draft appellate brief, outline and related materials (0.10). | 2.10 | $1,656.90 |
| 04/03/19 | Timothy W. Mungovan | 219 | Rossello: Confer with S. Ratner regarding draft appellate brief (0.10); Communications with J. Roberts regarding appellees' brief in connection with Governor's appeal (0.20). | 0.30 | $236.70 |
| 04/03/19 | Timothy W. Mungovan | 219 | Rossello: Review edits to outline for appellees' brief from K. Rifkind (0.40). | 0.40 | $315.60 |
| 04/04/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. Roberts and S. Ratner regarding draft preliminary statement in appellees' brief in connection with Governor's appeal (0.40). | 0.40 | $315.60 |
| 04/04/19 | John E. Roberts | 219 | Rossello: Draft preliminary statement for responsive brief in Governor's appeal. | 2.50 | $1,972.50 |
| 04/04/19 | Stephen L. Ratner | 219 | Rossello: Review draft outline and appellate brief (2.80); Conference with T. Mungovan regarding draft outline and appellate brief (0.10). | 2.90 | $2,288.10 |
| 04/05/19 | Stephen L. Ratner | 219 | Rossello: Review draft appeal brief (0.70); E-mail with T. Mungovan regarding draft appeal brief (0.10). | 0.80 | $631.20 |
| 04/05/19 | Timothy W. Mungovan | 219 | Rossello: Review and analyze S. Ratner's revisions to Board appellees' brief (0.50). | 0.50 | $394.50 |
| 04/05/19 | Timothy W. Mungovan | 219 | Rossello: Review and analyze Governor's opening appellate brief in connection with revising Board appellees' brief (1.20). | 1.20 | $946.80 |
| 04/06/19 | Timothy W. Mungovan | 219 | Rossello: Continue to review and analyze Governor's brief on appeal and analyzing draft of Board's appellee brief (2.90). | 2.90 | $2,288.10 |
| 04/07/19 | Timothy W. Mungovan | 219 | Rossello: Continue to revise draft of Board's brief in Governor's appeal (6.20). | 6.20 | $4,891.80 |
| 04/07/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. Roberts and S. Ratner regarding Board's brief in Governor's appeal (0.30). | 0.30 | $236.70 |
| 04/07/19 | John E. Roberts | 219 | Rossello: Review edits to responsive brief in Governor's appeal. | 0.20 | $157.80 |

33260 FOMB

Invoice 190112615

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION                                                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/19 | John E. Roberts | 219 | Rossello: Revise responsive brief in Governor's appeal. | 7.20 | $5,680.80 |
| 04/08/19 | Stephen L. Ratner | 219 | Rossello: Review draft appellate brief (0.20); E-mail with T. Mungovan, J. Roberts, et al. regarding appellate brief (0.10). | 0.30 | $236.70 |
| 04/08/19 | Guy Brenner | 219 | Rossello: Review edits to appellate brief. | 0.80 | $631.20 |
| 04/09/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. Roberts regarding amendments to Board's appellees' brief (0.50). | 0.50 | $394.50 |
| 04/09/19 | Timothy W. Mungovan | 219 | Rossello: Communications with M. Bienenstock and J. Roberts regarding revisions to Board's appellees' brief (0.40). | 0.40 | $315.60 |
| 04/09/19 | Timothy W. Mungovan | 219 | Rossello: Review Court's order prohibiting UCC from oral argument for failing to file its brief (0.20). | 0.20 | $157.80 |
| 04/09/19 | Stephen L. Ratner | 219 | Rossello: Review draft appellate brief (0.20); E-mail with T. Mungovan, J. Roberts, et al. regarding appellate brief (0.10). | 0.30 | $236.70 |
| 04/20/19 | Martin J. Bienenstock | 219 | Rossello: Review and revise draft portions of responsive brief to Governor's appeal regarding reprogramming and recommendations (4.30); Conduct research regarding same (2.30). | 6.60 | $5,207.40 |
| 04/21/19 | Martin J. Bienenstock | 219 | Rossello: Review and revise responsive brief to Governor's appeal regarding reprogramming and recommendations (4.10); Conduct research regarding same (2.10). | 6.20 | $4,891.80 |
| 04/22/19 | Martin J. Bienenstock | 219 | Rossello: Review and revise and draft portions of answering brief to Governor's appeal regarding reprogramming and recommendations (4.60); Conduct research regarding same (3.70). | 8.30 | $6,548.70 |
| 04/22/19 | Stephen L. Ratner | 219 | Rossello: Review draft appellate brief. | 0.40 | $315.60 |
| 04/22/19 | Timothy W. Mungovan | 219 | Rossello: Review revisions to Board's appellees' brief (0.90). | 0.90 | $710.10 |
| 04/22/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. Roberts, M. Bienenstock, and S. Ratner regarding revisions to Board's appellees' brief (0.40). | 0.40 | $315.60 |
| 04/22/19 | Matthew J. Morris | 219 | Rossello: Review revisions to Rossello appellate brief (0.90). | 0.90 | $710.10 |
| 04/22/19 | John E. Roberts | 219 | Rossello: Revise responsive brief in Governor's appeal per comments of M. Bienenstock. | 4.10 | $3,234.90 |

33260 FOMB                                                                          Invoice 190112615
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                        Page 9
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/19 | John E. Roberts | 219 | Rossello: Revise responsive brief in Governor's appeal per comments of client and M. Bienenstock. | 2.10 | $1,656.90 |
| 04/23/19 | Stephen L. Ratner | 219 | Rossello: Review draft appellate brief and related materials (1.40); E-mail, conferences with M. Bienenstock, T. Mungovan, J. El Koury, K. Rifkind, J. Roberts regarding draft appellate brief (0.50). | 1.90 | $1,499.10 |
| 04/23/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. El Koury regarding his proposed revisions to Board's appellees' brief (0.50). | 0.50 | $394.50 |
| 04/23/19 | Timothy W. Mungovan | 219 | Rossello: Communications with K. Rifkind regarding proposed revisions to Board's appellees' brief (0.40). | 0.40 | $315.60 |
| 04/23/19 | Timothy W. Mungovan | 219 | Rossello: Revise Board's appellees' brief (2.20). | 2.20 | $1,735.80 |
| 04/23/19 | Timothy W. Mungovan | 219 | Rossello: Communications with M. Bienenstock regarding revisions to Board's appellees' brief (0.60). | 0.60 | $473.40 |
| 04/23/19 | Martin J. Bienenstock | 219 | Rossello: Revise and revise draft portions of responsive brief in First Circuit to Governor's appeal regarding reprogramming and recommendations (4.20); Conduct related research regarding same (2.30). | 6.50 | $5,128.50 |
| 04/23/19 | Kevin J. Perra | 219 | Rossello: Review and revise draft appeal brief in Governor's case (1.50). | 1.50 | $1,183.50 |
| 04/23/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. Roberts regarding revisions to Board's appellees' brief (0.30). | 0.30 | $236.70 |
| 04/23/19 | Timothy W. Mungovan | 219 | Rossello: Communications with S. Ratner regarding revisions to Board's appellees' brief (0.40). | 0.40 | $315.60 |
| 04/24/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. El Koury and K. Rifkind regarding revised draft of Board's appellees' brief (0.40). | 0.40 | $315.60 |
| 04/24/19 | Timothy W. Mungovan | 219 | Rossello: Communications with M. Bienenstock regarding Board's appellees' brief (0.50). | 0.50 | $394.50 |
| 04/24/19 | Guy Brenner | 219 | Rossello: Review edits to appellate brief. | 0.40 | $315.60 |
| 04/24/19 | Timothy W. Mungovan | 219 | Rossello: Communication with M. Bienenstock and K. Rifkind regarding revisions to Board's appellees' brief (0.80). | 0.80 | $631.20 |
| 04/24/19 | John E. Roberts | 219 | Rossello: Revise responsive brief in Governor's appeal per comments of K. Rifkind. | 4.20 | $3,313.80 |
| 04/24/19 | Stephen L. Ratner | 219 | Rossello: Review draft appellate brief (0.50); E-mail with T. Mungovan, K. Rifkind, et al. regarding appellate brief (0.10). | 0.60 | $473.40 |

33260 FOMB                                                          Invoice 190112615
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0061 COMMONWEALTH TITLE III - FISCAL                          Page 10
       PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/19 | Stephen L. Ratner | 219 | Rossello: Review draft appellate brief (1.00); E-mail with M. Bienenstock, K. Rifkind, T. Mungovan, et al. regarding appellate brief (0.10). | 1.10 | $867.90 |
| 04/25/19 | John E. Roberts | 219 | Rossello: Revise responsive brief in Governor's appeal per comments of client. | 2.40 | $1,893.60 |
| 04/26/19 | Timothy W. Mungovan | 219 | Rossello: Revise Board's brief with respect to Governor's appeal and analyze proposed revisions of M. Bienenstock, K. Rifkind, and J. Roberts (2.60). | 2.60 | $2,051.40 |
| 04/26/19 | Timothy W. Mungovan | 219 | Rossello: Communications with S. Ratner regarding his revisions to Board's brief with respect to Governor's appeal (0.30). | 0.30 | $236.70 |
| 04/26/19 | Timothy W. Mungovan | 219 | Rossello: Communications with M. Bienenstock regarding his revisions to Board's brief with respect to Governor's appeal (0.20). | 0.20 | $157.80 |
| 04/26/19 | Timothy W. Mungovan | 219 | Rossello: Communications with K. Rifkind regarding his revisions to Board's brief with respect to Governor's appeal (0.30). | 0.30 | $236.70 |
| 04/26/19 | Stephen L. Ratner | 219 | Rossello: Review draft appellate brief (1.70); Conferences, e-mail with T. Mungovan, J. Roberts, M. Bienenstock regarding appellate brief (0.20). | 1.90 | $1,499.10 |
| 04/27/19 | Timothy W. Mungovan | 219 | Rossello: Revise Board's brief in connection with Governor's appeal (1.30). | 1.30 | $1,025.70 |
| 04/27/19 | Timothy W. Mungovan | 219 | Rossello: Communications with M. Bienenstock and J. Roberts regarding Board's brief in connection with Governor's appeal (0.80). | 0.80 | $631.20 |
| 04/27/19 | Martin J. Bienenstock | 219 | Rossello: Review and revise draft portion of responsive brief to Governor appeal (3.60); E-mails with T. Mungovan (0.20). | 3.80 | $2,998.20 |
| 04/28/19 | John E. Roberts | 219 | Rossello: Revise responsive brief in Governor's appeal per comments of client, M. Bienenstock, and T. Mungovan. | 2.10 | $1,656.90 |
| 04/29/19 | Stephen L. Ratner | 219 | Rossello: Review draft appellate brief (0.60); Conferences, e-mail with T. Mungovan, et al. regarding appellate brief (0.20). | 0.80 | $631.20 |
| 04/29/19 | Timothy W. Mungovan | 219 | Rossello: Communications with M. Bienenstock, N. Jaresko, and J. El Koury regarding revisions to Board's opening brief (0.30). | 0.30 | $236.70 |
| 04/30/19 | Martin J. Bienenstock | 219 | Rossello: Review and revise responsive brief to Governor's appeal. | 2.60 | $2,051.40 |

33260 FOMB                                                                Invoice 190112615
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                                    Page 11
      PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/19 | John E. Roberts | 219 | Rossello: Revise responsive brief in Governor's appeal per comments of K. Rifkind (0.70); Review record to regarding fiscal management (0.50). | 1.20 | $946.80 |
| 04/30/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. Roberts regarding inserting revisions to Board's brief based on feedback from N. Jaresko (0.20). | 0.20 | $157.80 |
| 04/30/19 | Timothy W. Mungovan | 219 | Rossello: Review revisions to Board's appellees' brief in connection with Governor's appeal (0.40). | 0.40 | $315.60 |
| 04/30/19 | Timothy W. Mungovan | 219 | Rossello: Communications with K. Rifkind, M. Bienenstock, S. Ratner, and J. Roberts regarding revisions to Board's appellees' brief in connection with Governor's appeal (0.30). | 0.30 | $236.70 |
| 04/30/19 | Stephen L. Ratner | 219 | Rossello: Review draft appellate brief (0.80); Conferences, e-mail with T. Mungovan, J. Roberts, et al. regarding appellate brief (0.30). | 1.10 | $867.90 |
| **Appeal** | | | | **125.60** | **$99,098.40** |

**Total for Professional Services**                                      **$125,434.50**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112615

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 12

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 3.10 | 789.00 | $2,445.90 |
| GUY BRENNER | PARTNER | 8.80 | 789.00 | $6,943.20 |
| KEVIN J. PERRA | PARTNER | 4.70 | 789.00 | $3,708.30 |
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 789.00 | $78.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 37.50 | 789.00 | $29,587.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 789.00 | $394.50 |
| STEPHEN L. RATNER | PARTNER | 16.10 | 789.00 | $12,702.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 32.90 | 789.00 | $25,958.10 |
| **Total for PARTNER** | | **103.70** | | **$81,819.30** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 41.80 | 789.00 | $32,980.20 |
| **Total for SENIOR COUNSEL** | | **41.80** | | **$32,980.20** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| MAJA ZERJAL | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| MATTHEW J. MORRIS | ASSOCIATE | 8.80 | 789.00 | $6,943.20 |
| **Total for ASSOCIATE** | | **13.00** | | **$10,257.00** |
| | | | | |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| **Total for LEGAL ASSISTANT** | | **1.40** | | **$378.00** |
| | | | | |
| | **Total** | **159.90** | | **$125,434.50** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/02/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.80 |
| 04/02/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/02/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Maryann Willander | REPRODUCTION | REPRODUCTION | $3.70 |
| 04/05/2019 | Maryann Willander | REPRODUCTION | REPRODUCTION | $3.70 |
| 04/05/2019 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/05/2019 | Maryann Willander | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/16/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/16/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/16/2019 | Guy Brenner | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.00 |
| 04/26/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.40 |
| 04/26/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/26/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/26/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190112615

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 13

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.30 |
| 04/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.50 |
| 04/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.10 |
| 04/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| | | | **Total for REPRODUCTION** | **$50.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $42.00 |
| 04/02/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 04/08/2019 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27 Lines Printed | $286.00 |
| 04/08/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$757.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/20/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery John Roberts Proskauer Rose LLP 1 INTERNATIONAL PL BOSTON MA, Tracking #: 786145387687, Shipped on 032019, Invoice #: 650463665 | $18.34 |
| | | | **Total for MESSENGER/DELIVERY** | **$18.34** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|-----------------------|--|--------|
| REPRODUCTION | | 50.00 |
| WESTLAW | | 757.00 |
| MESSENGER/DELIVERY | | 18.34 |
| | **Total Expenses** | **$825.34** |
| | **Total Amount for this Matter** | **$126,259.84** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112616

0063 COMMONWEALTH TITLE III - SENATE BANK
ACCOUNT

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.70 | $2,919.30 |
| 204 | Communications with Claimholders | 1.00 | $789.00 |
| 206 | Documents Filed on Behalf of the Board | 1.60 | $1,262.40 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| | **Total** | **7.00** | **$5,523.00** |

33260 FOMB                                                                              Invoice 190112616
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0063 COMMONWEALTH TITLE III - SENATE BANK                                        Page 2
       ACCOUNT

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Jennifer L. Roche | 201 | E-mails with G. Brenner and client regarding motion to extend time (0.10). | 0.10 | $78.90 |
| 04/02/19 | Jennifer L. Roche | 201 | E-mails with G. Brenner and client regarding stipulation and strategy (0.10); E-mail Duff & Phelps regarding consent letters (0.10). | 0.20 | $157.80 |
| 04/03/19 | Stephen L. Ratner | 201 | E-mail with G. Brenner, M. Vizcarrondo, et al. regarding procedural matters. | 0.10 | $78.90 |
| 04/03/19 | Jennifer L. Roche | 201 | E-mails and conference with G. Brenner and M. Gierbolini and C. Carroll regarding case strategy (0.40); E-mails with G. Brenner and client regarding status and strategy (0.20). | 0.60 | $473.40 |
| 04/03/19 | Guy Brenner | 201 | Call with local counsel and J. Roche regarding stipulation and developments in case (0.40); Communication with J. El Koury regarding same (0.30). | 0.70 | $552.30 |
| 04/04/19 | Stephen L. Ratner | 201 | Conference with J. El Koury, S. Ratner, J. Roche, and local counsel strategy and procedural matters (0.60); Communications with T. Mungovan and G. Brenner regarding negotiations with Senate counsel (0.20). | 0.80 | $631.20 |
| 04/04/19 | Jennifer L. Roche | 201 | Conference with S. Ratner, G. Brenner and client regarding case strategy (0.60). | 0.60 | $473.40 |
| 04/04/19 | Guy Brenner | 201 | Call with client, J. Roche, S. Ratner and local counsel regarding potential Senate answer to complaint (0.60). | 0.60 | $473.40 |
| **Tasks relating to the Board and Associated Members** | | | | **3.70** | **$2,919.30** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Jennifer L. Roche | 204 | E-mail with opposing counsel regarding stipulation (0.10). | 0.10 | $78.90 |
| 04/02/19 | Guy Brenner | 204 | Communications with opposing counsel regarding stipulation. | 0.10 | $78.90 |
| 04/03/19 | Guy Brenner | 204 | Communication with opposing counsel regarding stipulation and developments in case (0.10). | 0.10 | $78.90 |
| 04/03/19 | Jennifer L. Roche | 204 | E-mails with opposing counsel regarding proposed stipulation (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190112616

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0063 COMMONWEALTH TITLE III - SENATE BANK ACCOUNT

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Guy Brenner | 204 | Communication with opposing counsel regarding stipulation (0.20); Review bank letter from opposing counsel (0.20). | 0.40 | $315.60 |
| 04/04/19 | Jennifer L. Roche | 204 | E-mails with opposing counsel regarding stipulation (0.10). | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **1.00** | **$789.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Jennifer L. Roche | 206 | Review and revise proposed motion to extend time (0.30); Communication with G. Brenner regarding motion (0.10). | 0.40 | $315.60 |
| 04/01/19 | Guy Brenner | 206 | Communication with Senate counsel regarding Senate request for extension of time (0.10); Review draft motion for extension of time (0.10). | 0.20 | $157.80 |
| 04/04/19 | Guy Brenner | 206 | Analyze issues regarding potential Senate answer to complaint (0.80). | 0.80 | $631.20 |
| 04/04/19 | Jennifer L. Roche | 206 | Revise draft stipulation (0.10); Coordinate filing of stipulation (0.10). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **1.60** | **$1,262.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Jennifer L. Roche | 207 | Review filings on motion to extend time (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner regarding negotiations with counsel for Senate (0.20). | 0.20 | $157.80 |
| 04/04/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner and S. Ratner regarding negotiations with counsel for Senate concerning dismissal of complaint without prejudice (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **0.60** | **$473.40** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$5,523.00** |

33260 FOMB                                                                      Invoice 190112616
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0063 COMMONWEALTH TITLE III - SENATE BANK                                          Page 4
    ACCOUNT

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 2.90 | 789.00 | $2,288.10 |
| STEPHEN L. RATNER | PARTNER | 0.90 | 789.00 | $710.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **4.40** | | **$3,471.60** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 2.60 | 789.00 | $2,051.40 |
| **Total for SENIOR COUNSEL** | | **2.60** | | **$2,051.40** |
| | | | | |
| | **Total** | **7.00** | | **$5,523.00** |
| | **Total Amount for this Matter** | | | **$5,523.00** |

33260 FOMB                                                                          Invoice 190112619
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0069 COMMONWEALTH TITLE III - APPU V                                             Page 1
　　UNIVERSITY OF PUERTO RICO

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 18.50 | $14,596.50 |
| 207 | Non-Board Court Filings | 6.30 | $4,970.70 |
| 210 | Analysis and Strategy | 27.00 | $21,303.00 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **52.80** | **$41,244.00** |

33260 FOMB                                                                    Invoice 190112619
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                      Page 2
    UNIVERSITY OF PUERTO RICO

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/19 | Michael A. Firestein | 202 | Research strategic issues on new UPR case (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **0.20** | **$157.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/19 | Zachary Chalett | 206 | Draft outline of motion to dismiss (1.00). | 1.00 | $789.00 |
| 04/29/19 | Zachary Chalett | 206 | Draft motion to dismiss (8.80); Communications with E. Wizner regarding case caption and signature block (0.30). | 9.10 | $7,179.90 |
| 04/30/19 | Maja Zerjal | 206 | Review draft outline (0.20); Discuss same with M. Mervis (0.20); Review and mark-up revised outline (0.50); E-mail regarding same to M. Mervis and Z. Chalett (0.10). | 1.00 | $789.00 |
| 04/30/19 | Zachary Chalett | 206 | Revise motion to dismiss (3.50); Draft outline of motion to dismiss (1.60). | 5.10 | $4,023.90 |
| 04/30/19 | Marc Palmer | 206 | Review and revise motion to dismiss plaintiffs' adversary complaint pursuant to FRCP 12(b)(1). | 2.30 | $1,814.70 |
| **Documents Filed on Behalf of the Board** | | | | **18.50** | **$14,596.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Michael A. Firestein | 207 | Review new complaint against Board regarding UPR (0.40). | 0.40 | $315.60 |
| 04/17/19 | Martin J. Bienenstock | 207 | Review and analyze new complaint filed by UPR (1.10); Research regarding same (1.10); E-mail to Board regarding same (0.20); Teleconference with N. Jaresko regarding same (0.10). | 2.50 | $1,972.50 |
| 04/17/19 | Stephen L. Ratner | 207 | Review new complaint by APPU (0.20); E-mail with T. Mungovan, M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 04/17/19 | Timothy W. Mungovan | 207 | Review of new complaint by association of professors against UPR and Board (0.50). | 0.50 | $394.50 |
| 04/18/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order referring case to Judge Dein for pre-trial management (0.10). | 0.10 | $78.90 |

33260 FOMB                                                        Invoice 190112619
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0069 COMMONWEALTH TITLE III - APPU V                               Page 3
UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/19 | Michael A. Firestein | 207 | Review UPR adversary and related memorandums (0.30). | 0.30 | $236.70 |
| 04/19/19 | Michael T. Mervis | 207 | Review complaint (0.90); Teleconference with M. Firestein regarding same (0.20). | 1.10 | $867.90 |
| 04/22/19 | Michael A. Firestein | 207 | Draft correspondence on UPR adversary complaint (0.30); Review UPR adversary complaint for motion to dismiss issue (0.30); Teleconference with M. Mervis on strategy for UPR complaint (0.50). | 1.10 | $867.90 |
| **Non-Board Court Filings** | | | | **6.30** | **$4,970.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Michael A. Firestein | 210 | Draft and research memorandum on new adversary complaint concerning UPR (0.30). | 0.30 | $236.70 |
| 04/17/19 | Laura Stafford | 210 | Review and draft summary regarding APPU complaint (1.50). | 1.50 | $1,183.50 |
| 04/17/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, J. Alonzo, L. Stafford, J. Richman, P. Possinger, M. Firestein, S. Ratner, and M. Dale regarding responding to new complaint by association of professors against UPR and Board (0.40). | 0.40 | $315.60 |
| 04/18/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding new complaint by APPU against UPR and Board (0.30). | 0.30 | $236.70 |
| 04/18/19 | Timothy W. Mungovan | 210 | Communications with M. Mervis regarding new complaint by APPU against UPR and Board (0.30). | 0.30 | $236.70 |
| 04/19/19 | Michael A. Firestein | 210 | Teleconference with M. Mervis on new UPR case strategy (0.20). | 0.20 | $157.80 |
| 04/22/19 | Maja Zerjal | 210 | Review correspondence regarding UPR adversary proceeding (0.30); Review complaint and related documents (0.70). | 1.00 | $789.00 |
| 04/22/19 | Laura Stafford | 210 | Communications with M. Mervis regarding deadline for answering complaint (0.10). | 0.10 | $78.90 |
| 04/22/19 | Timothy W. Mungovan | 210 | Communications with M. Mervis, B. Rosen, E. Barak, P. Possinger and M. Firestein regarding responding to complaint (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190112619

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0069 COMMONWEALTH TITLE III - APPU V UNIVERSITY OF PUERTO RICO

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/19 | Michael T. Mervis | 210 | Correspondence with M. Firestein regarding APPU adversary (0.10); Review briefing from APRUM cases as background (1.30); Teleconference with M. Firestein regarding background and potential motion to dismiss arguments (0.50). | 1.90 | $1,499.10 |
| 04/23/19 | Michael T. Mervis | 210 | Teleconference with M. Zerjal regarding strategy for addressing APPU complaint (0.30); Conference with M. Zerjal regarding strategy for addressing APPU complaint (0.40); Teleconference with C. Garcia-Benitez and M. Zerjal regarding retirement system background and structure (0.60); Follow-up e-mail to M. Zerjal regarding same (0.40); E-mails with Z. Chalett regarding background and strategy (0.30). | 2.00 | $1,578.00 |
| 04/23/19 | Maja Zerjal | 210 | Review relevant pleadings in UPR adversary proceeding (1.50); Discuss same with M. Mervis (0.30); Discuss same with O'Neill team and M. Mervis (0.60); Conference with M. Mervis regarding responsive strategy (0.40): Communication with M. Bienenstock and M. Mervis regarding same (0.10); Review O'Neill correspondence regarding same (0.40). | 3.30 | $2,603.70 |
| 04/23/19 | Zachary Chalett | 210 | Communications with H. Vora regarding deadline to respond to complaint (0.10); Review rules regarding deadline to respond to complaint (0.20); Draft e-mails to M. Mervis regarding complaint (0.20). | 0.50 | $394.50 |
| 04/24/19 | Zachary Chalett | 210 | Review complaint (0.70); Review UPR fiscal plan in connection with same (0.70); Review APRUM pleadings in connection with complaint (1.40); Draft notes on complaint and possible responses (0.80). | 3.60 | $2,840.40 |
| 04/24/19 | Michael T. Mervis | 210 | Review correspondence from E. Trigo Fritz regarding background of UPR Retirement System (0.10); Correspondence with M. Zerjal regarding same (0.10). | 0.20 | $157.80 |
| 04/24/19 | Timothy W. Mungovan | 210 | Communications with M. Mervis and M. Firestein regarding new complaint and proposed response to complaint (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                      Invoice 190112619
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0069 COMMONWEALTH TITLE III - APPU V                                                    Page 5
   UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/19 | Maja Zerjal | 210 | Further review materials relating to complaint (1.80); Draft outline of responsive issues (1.10); Perform research regarding same (1.10); Draft e-mail regarding same to M. Mervis (0.30). | 4.30 | $3,392.70 |
| 04/25/19 | Michael T. Mervis | 210 | Review certain adversary complaint regarding trust issues (0.20); Correspondence with M. Zerjal regarding legal and strategic points for addressing APPU complaint (0.40). | 0.60 | $473.40 |
| 04/25/19 | Zachary Chalett | 210 | Review certain adversary filings in connection with response to complaint (0.60); Draft e-mails to M. Zerjal regarding complaint (0.10). | 0.70 | $552.30 |
| 04/26/19 | Zachary Chalett | 210 | Call with M. Mervis and M. Zerjal regarding response to complaint (0.50); Review background documents (0.80); Research Bankruptcy Code 1109 (0.30). | 1.60 | $1,262.40 |
| 04/26/19 | Michael T. Mervis | 210 | Teleconference with M. Zerjal and Z. Chalett regarding plan for moving to dismiss APPU complaint (0.50); Prepare for same (0.20). | 0.70 | $552.30 |
| 04/26/19 | Maja Zerjal | 210 | Discuss status of proceeding with M. Mervis and Z. Chalett (0.50); Discuss same with P. Possinger (0.30); Draft outline of responsive strategy (0.60). | 1.40 | $1,104.60 |
| 04/27/19 | Zachary Chalett | 210 | Draft e-mails to M. Zerjal and P. Possinger regarding complaint and response (0.20). | 0.20 | $157.80 |
| 04/27/19 | Maja Zerjal | 210 | Correspondence with P. Possinger and Z. Chalett regarding complaint. | 0.30 | $236.70 |
| 04/27/19 | Paul Possinger | 210 | E-mails with M. Zerjal and Z. Chalett regarding complaint issues. | 0.40 | $315.60 |
| 04/28/19 | Michael T. Mervis | 210 | Review M. Zerjal correspondence addressing strategies for dealing with APPA claims. | 0.10 | $78.90 |
| 04/30/19 | Michael T. Mervis | 210 | Teleconference with M. Zerjal regarding benefit modification implications of APPU claims (0.20); Review e-mail from C. Garcia-Benitez regarding UPR retirement system issues (0.10). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **27.00** | **$21,303.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/19 | Lawrence T. Silvestro | 212 | Conduct legal research regarding motion to dismiss second amended complaint authorities (0.80). | 0.80 | $216.00 |

33260 FOMB                                                              Invoice 190112619
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                              Page 6
    UNIVERSITY OF PUERTO RICO

| | | |
|---|---|---|
| **General Administration** | **0.80** | **$216.00** |
| **Total for Professional Services** | | **$41,244.00** |

33260 FOMB                                                                   Invoice 190112619
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                      Page 7
    UNIVERSITY OF PUERTO RICO

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARTIN J. BIENENSTOCK | PARTNER | 2.50 | 789.00 | $1,972.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.50 | 789.00 | $1,972.50 |
| MICHAEL T. MERVIS | PARTNER | 6.90 | 789.00 | $5,444.10 |
| PAUL POSSINGER | PARTNER | 0.40 | 789.00 | $315.60 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.40 | 789.00 | $1,893.60 |
| **Total for PARTNER** | | **15.00** | | **$11,835.00** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| MAJA ZERJAL | ASSOCIATE | 11.30 | 789.00 | $8,915.70 |
| MARC PALMER | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| ZACHARY CHALETT | ASSOCIATE | 21.80 | 789.00 | $17,200.20 |
| **Total for ASSOCIATE** | | **37.00** | | **$29,193.00** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **0.80** | | **$216.00** |
| | | | | |
| **Total** | | **52.80** | | **$41,244.00** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/30/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/30/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/30/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/30/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$7.30** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 7.30 |
| **Total Expenses** | **$7.30** |
| | |
| **Total Amount for this Matter** | **$41,251.30** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO TWENTY-SIXTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE
COMMONWEALTH OF PUERTO RICO
<u>FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019</u>**

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>May 1, 2019 through May 31, 2019</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:    **$2,266,533.00**

Amount of expense reimbursement sought
as actual, reasonable and necessary:    **$88,721.82**

Total Amount for these Invoices:    **$2,355,254.82**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's twenty-sixth monthly fee application in these.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2019.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 1, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
         Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
         Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
           Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
           Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
         Central Accounting
         Omar E. Rodríguez Pérez, CPA, Assistant
         Secretary of Central Accounting
         Angel L. Pantoja Rodríguez, Deputy Assistant of
         Internal Revenue and Tax Policy
         Francisco Parés Alicea, Assistant Secretary of
         Internal Revenue and Tax Policy
         Francisco Peña Montañez, CPA, Assistant
         Secretary of the Treasury

4

**Summary of Legal Fees for the Period May 2019**

| | Commonwealth - General | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 86.80 | $68,485.20 |
| 202 | Legal Research | 25.50 | $18,251.10 |
| 204 | Communications with Claimholders | 30.50 | $24,064.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 138.20 | $88,383.60 |
| 207 | Non-Board Court Filings | 16.00 | $12,624.00 |
| 210 | Analysis and Strategy | 580.90 | $456,095.40 |
| 211 | Non-Working Travel Time | 5.00 | $3,945.00 |
| 212 | General Administration | 194.80 | $53,328.00 |
| 213 | Labor, Pension Matters | 26.10 | $20,592.90 |
| 214 | Legal/Regulatory Matters | 3.10 | $2,445.90 |
| 215 | Plan of Adjustment and Disclosure Statement | 573.50 | $450,363.60 |
| 217 | Tax | 41.30 | $32,585.70 |
| 218 | Employment and Fee Applications | 106.10 | $63,575.70 |
| 220 | Fee Applications for Other Parties | 11.00 | $8,679.00 |
| | **Total** | **1,839.30** | **$1,303,814.10** |

**Summary of Legal Fees for the Period May 2019**

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 6.10 | $4,812.90 |
| 212 | General Administration | 0.90 | $243.00 |
| 219 | Appeal | 57.90 | $45,683.10 |
| | **Total** | **64.90** | **$50,739.00** |

| Commonwealth – Appointments Clause | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| 219 | Appeal | 3.20 | $2,524.80 |
| | **Total** | **4.10** | **$3,234.90** |

Summary of Legal Fees for the Period May 2019

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 4.00 | $2,533.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.10 | $867.90 |
| 206 | Documents Filed on Behalf of the Board | 0.60 | $473.40 |
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 21.90 | $13,127.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.90 | $243.00 |
| | **Total** | **29.60** | **$18,112.50** |

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 10.80 | $8,521.20 |
| 206 | Documents Filed on Behalf of the Board | 73.90 | $58,307.10 |
| 207 | Non-Board Court Filings | 11.00 | $8,679.00 |
| 210 | Analysis and Strategy | 7.30 | $5,759.70 |
| | **Total** | **103.00** | **$81,267.00** |

**Summary of Legal Fees for the Period May 2019**

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.80 | $1,420.20 |
| 202 | Legal Research | 61.40 | $48,444.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 228.60 | $180,365.40 |
| 207 | Non-Board Court Filings | 6.70 | $5,286.30 |
| 208 | Stay Matters | 28.10 | $16,721.40 |
| 210 | Analysis and Strategy | 164.70 | $129,948.30 |
| 212 | General Administration | 34.10 | $9,207.00 |
| 219 | Appeal | 242.80 | $191,569.20 |
| | **Total** | **768.60** | **$583,278.00** |

| Commonwealth – Fiscal Plan/Budget Litigation | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.80 | $1,420.20 |
| 210 | Analysis and Strategy | 1.00 | $789.00 |
| 212 | General Administration | 2.70 | $729.00 |
| 213 | Labor, Pension Matters | 1.50 | $1,183.50 |
| 219 | Appeal | 30.30 | $21,986.40 |
| | **Total** | **37.30** | **$26,108.10** |

**Summary of Legal Fees for the Period May 2019**

| Commonwealth – APPU v. University of Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 18.30 | $13,712.10 |
| 206 | Documents Filed on Behalf of the Board | 119.30 | $94,127.70 |
| 207 | Non-Board Court Filings | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 16.30 | $12,860.70 |
| 212 | General Administration | 7.70 | $2,079.00 |
| | **Total** | **162.60** | **$123,568.50** |

| Commonwealth – GO & Guarantee Bonds Lien | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 47.80 | $32,731.80 |
| 210 | Analysis and Strategy | 2.00 | $1,578.00 |
| 212 | General Administration | 21.80 | $5,886.00 |
| | **Total** | **71.60** | **$40,195.80** |

| Commonwealth – Ambac/PRIFA Stay-Relief Motion | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.70 | $552.30 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 0.10 | $78.90 |
| 207 | Non-Board Court Filings | 7.20 | $5,680.80 |
| 208 | Stay Matters | 7.40 | $5,838.60 |
| 210 | Analysis and Strategy | 18.80 | $14,833.20 |

9

**Summary of Legal Fees for the Period May 2019**

| Commonwealth – Ambac/PRIFA Stay-Relief Motion | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 217 | Tax | 11.50 | $9,073.50 |
| | **Total** | **45.90** | **$36,215.10** |

10

**Summary of Legal Fees for the Period May 2019**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $789.00 | 0.40 | $315.60 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 235.90 | $186,125.10 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 57.80 | $45,604.20 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 113.20 | $89,314.80 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 1.50 | $1,183.50 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 5.40 | $4,260.60 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 2.20 | $1,735.80 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 50.20 | $39,607.80 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 20.80 | $16,411.20 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 6.80 | $5,365.20 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 92.40 | $72,903.60 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 3.00 | $2,367.00 |
| Mark Harris | Partner | Litigation | $789.00 | 10.90 | $8,600.10 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 143.70 | $113,379.30 |
| Martin T. Hamilton | Partner | Tax | $789.00 | 7.20 | $5,680.80 |
| Matthew Triggs | Partner | Litigation | $789.00 | 65.20 | $51,442.80 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 83.80 | $66,118.20 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 29.80 | $23,512.20 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 47.10 | $37,161.90 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 47.40 | $37,398.60 |
| Richard M. Corn | Partner | Tax | $789.00 | 1.90 | $1,499.10 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 1.40 | $1,104.60 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 44.80 | $35,347.20 |
| Steven O. Weise | Partner | Corporate | $789.00 | 5.60 | $4,418.40 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 47.80 | $37,714.20 |

**Summary of Legal Fees for the Period May 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 20.40 | $16,095.60 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 24.90 | $19,646.10 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 92.60 | $73,061.40 |
| Alex D. Silagi | Associate | Litigation | $789.00 | 27.70 | $21,855.30 |
| Alexandra K. Skellet | Associate | Litigation | $789.00 | 0.90 | $710.10 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 8.00 | $6,312.00 |
| Amelia Friedman | Associate | Litigation | $789.00 | 68.60 | $54,125.40 |
| Blake Cushing | Associate | Litigation | $789.00 | 83.30 | $65,723.70 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 69.60 | $54,914.40 |
| Carl Mazurek | Associate | Litigation | $789.00 | 4.70 | $3,708.30 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 2.30 | $1,814.70 |
| Christine Sherman | Associate | Tax | $789.00 | 32.90 | $25,958.10 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 3.50 | $2,761.50 |
| Elisa Carino | Associate | Litigation | $789.00 | 37.10 | $29,271.90 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 61.10 | $48,207.90 |
| Emily Kline | Associate | Litigation | $789.00 | 6.60 | $5,207.40 |
| Eric Wertheim | Associate | Litigation | $789.00 | 2.30 | $1,814.70 |
| Hena Vora | Associate | Litigation | $789.00 | 27.30 | $21,539.70 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 42.60 | $33,611.40 |
| Laura Stafford | Associate | Litigation | $789.00 | 84.90 | $66,986.10 |
| Lisa Markofsky | Associate | Litigation | $789.00 | 84.20 | $66,433.80 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 5.20 | $4,102.80 |
| Lucy Wolf | Associate | Litigation | $789.00 | 55.30 | $43,631.70 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 175.80 | $138,706.20 |
| Marc Palmer | Associate | Litigation | $789.00 | 18.60 | $14,675.40 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 45.70 | $36,057.30 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 2.50 | $1,972.50 |

**Summary of Legal Fees for the Period May 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Mee R. Kim | Associate | Litigation | $789.00 | 79.70 | $62,883.30 |
| Peter Fishkind | Associate | Litigation | $789.00 | 77.80 | $61,384.20 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 111.30 | $87,815.70 |
| Rucha Desai | Associate | Litigation | $789.00 | 22.70 | $17,910.30 |
| Steve Ma | Associate | BSGR & B | $789.00 | 136.70 | $107,856.30 |
| Yomarie Habenicht | Associate | Tax | $390.00 | 9.00 | $7,101.00 |
| Zachary Chalett | Associate | Litigation | $390.00 | 86.00 | $67,854.00 |
| James Kay | e-Discovery Attorney | Professional Resources | $390.00 | 4.30 | $1,677.00 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 6.10 | $2,379.00 |
| **TOTAL** | | | | **2,748.40** | **$2,164,338.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander J. Volpicello | Legal Assistant | Litigation | $270.00 | 1.20 | $324.00 |
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 49.10 | $13,257.00 |
| Ariella Muller | Law Clerk | Litigation | $270.00 | 3.70 | $999.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 24.00 | $6,480.00 |
| Christian Cordova-Pedroza | Legal Assistant | Labor & Employment | $270.00 | 1.80 | $486.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 102.00 | $27,540.00 |
| David C. Cooper | Legal Assistant | Corporate | $270.00 | 1.80 | $486.00 |
| Eamon Wizner | Legal Assistant | Litigation | $270.00 | 5.20 | $1,404.00 |
| Elle M. Infante | Legal Assistant | Litigation | $270.00 | 1.00 | $270.00 |
| Emma Dillon | Legal Assistant | Litigation | $270.00 | 3.20 | $864.00 |

13

#### Summary of Legal Fees for the Period May 2019

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Javier Sosa | Law Clerk | Litigation | $270.00 | 11.50 | $3,105.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $270.00 | 16.50 | $4,455.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 50.80 | $13,716.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 36.90 | $9,963.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 1.40 | $378.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 46.20 | $12,474.00 |
| Lukasz Supronik | Prac. Support | Professional Resources | $270.00 | 0.70 | $189.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 21.50 | $5,805.00 |
| | | | **TOTAL** | **378.50** | **$102,195.00** |

| SUMMARY OF LEGAL FEES | Hours 3,126.90 | Fees $2,266,533.00 |
|---|---|---|

14

**Summary of Disbursements for the period May 2019**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $1,980.24 |
| Data Base Search Serv. | $128.43 |
| Food Service/Conf. Dining | $1,468.45 |
| Lexis | $5,294.00 |
| Litigation Support/Docketing | $4,011.29 |
| Local Meals | $288.62 |
| Lodging | $363.99 |
| Messenger/Delivery | $95.09 |
| Other Database Research | $394.00 |
| Out Of Town Meals | $70.66 |
| Out Of Town Transportation | $629.77 |
| Outside Reproduction | $10.65 |
| Practice Support Vendors | $33,579.98 |
| Reproduction | $2,296.90 |
| Taxicab/Car Svc. | $72.75 |
| Telephone | $280.00 |
| Westlaw | $37,757.00 |
| **Total** | **$88,721.82** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $2,039,879.70, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $88,721.82) in the total amount of $2,128,601.52.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 86.80 | $68,485.20 |
| 202 | Legal Research | 25.50 | $18,251.10 |
| 204 | Communications with Claimholders | 30.50 | $24,064.50 |
| 205 | Communications with the Commonwealth and its Representatives | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 138.20 | $88,383.60 |
| 207 | Non-Board Court Filings | 16.00 | $12,624.00 |
| 210 | Analysis and Strategy | 580.90 | $456,095.40 |
| 211 | Non-Working Travel Time | 5.00 | $3,945.00 |
| 212 | General Administration | 194.80 | $53,328.00 |
| 213 | Labor, Pension Matters | 26.10 | $20,592.90 |
| 214 | Legal/Regulatory Matters | 3.10 | $2,445.90 |
| 215 | Plan of Adjustment and Disclosure Statement | 573.50 | $450,363.60 |
| 217 | Tax | 41.30 | $32,585.70 |
| 218 | Employment and Fee Applications | 106.10 | $63,575.70 |
| 220 | Fee Applications for Other Parties | 11.00 | $8,679.00 |
| | **Total** | **1,839.30** | **$1,303,814.10** |

33260 FOMB                                                                          Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Martin J. Bienenstock | 201 | Telephone call with N. Jaresko regarding pending issues. | 0.50 | $394.50 |
| 05/02/19 | Martin J. Bienenstock | 201 | Participate in conference call with McKinsey regarding surpluses in Commonwealth instrumentalities. | 0.50 | $394.50 |
| 05/02/19 | Brian S. Rosen | 201 | Review congressional hearing regarding natural resources (3.90). | 3.90 | $3,077.10 |
| 05/02/19 | Maja Zerjal | 201 | Participate on call with McKinsey regarding certain instrumentalities' revenues (0.50); Correspond with E. Trigo regarding same (0.30). | 0.80 | $631.20 |
| 05/03/19 | Maja Zerjal | 201 | Participate in Board call. | 0.50 | $394.50 |
| 05/03/19 | Ehud Barak | 201 | Participate on Board call (0.50). | 0.50 | $394.50 |
| 05/03/19 | Brian S. Rosen | 201 | Attend Board call regarding open issues (1.10). | 1.10 | $867.90 |
| 05/03/19 | Paul Possinger | 201 | Call with Board regarding Congressional updates (0.50). | 0.50 | $394.50 |
| 05/05/19 | Martin J. Bienenstock | 201 | Conference call with Board, PJT, and Citi regarding LCDC term sheet, Government comments, and next steps. | 0.70 | $552.30 |
| 05/07/19 | Martin J. Bienenstock | 201 | Participate in conference call with Board, Citi, PJT regarding plan of adjustment issues. | 1.50 | $1,183.50 |
| 05/07/19 | Stephen L. Ratner | 201 | Review draft fiscal plan and related materials. | 0.70 | $552.30 |
| 05/08/19 | Laura Stafford | 201 | Call with Prime Clerk regarding administrative claims reconciliation opt out motion (0.50). | 0.50 | $394.50 |
| 05/08/19 | Laura Stafford | 201 | Call with Alvarez & Marsal team regarding bond objections (0.90). | 0.90 | $710.10 |
| 05/08/19 | Martin J. Bienenstock | 201 | Review and revise fiscal plan and prep for public hearing (5.50); Attend meeting with S. Zelin regarding discussion with AAFAF about plan (0.80); Conference with J. El Koury and K. Rifkind regarding fiscal plan (0.80). | 7.10 | $5,601.90 |
| 05/08/19 | Brian S. Rosen | 201 | Review fiscal plan (1.60). | 1.60 | $1,262.40 |
| 05/09/19 | Martin J. Bienenstock | 201 | Met with Board to prepare for public hearing (1.00); Attend public hearing on new fiscal plan (1.80); Meet with Board and N. Jaresko regarding next steps (1.30). | 4.10 | $3,234.90 |
| 05/09/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of May 6, 2019 (0.30). | 0.30 | $236.70 |
| 05/09/19 | Chantel L. Febus | 201 | Communications with K. Rifkind regarding addressing matters with respect to revised fiscal plan and potential plan of adjustment. | 0.30 | $236.70 |
| 05/10/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of May 7, 2019 (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of May 8, 2019 (0.30). | 0.30 | $236.70 |
| 05/10/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of May 9, 2019 (0.30). | 0.30 | $236.70 |
| 05/10/19 | Stephen L. Ratner | 201 | Review revised fiscal plan and related materials. | 0.40 | $315.60 |
| 05/13/19 | Paul Possinger | 201 | Participate in weekly update call with O'Neill (0.50). | 0.50 | $394.50 |
| 05/13/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of May 12, 2019 (0.30). | 0.30 | $236.70 |
| 05/13/19 | Julia D. Alonzo | 201 | Correspond with counsel at Brown Rudnick regarding tracking of complaints filed by Commonwealth (0.40). | 0.40 | $315.60 |
| 05/13/19 | Joshua A. Esses | 201 | Review proposed term sheet (4.30); Discuss term sheet with B. Rosen (0.30). | 4.60 | $3,629.40 |
| 05/13/19 | Elliot Stevens | 201 | Conference call with team and O'Neill relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 05/13/19 | Ehud Barak | 201 | Participate in weekly call with O'Neill. | 0.50 | $394.50 |
| 05/13/19 | Steve MA | 201 | Attend part of call with O'Neill regarding case update. | 0.40 | $315.60 |
| 05/13/19 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neill (0.50). | 0.50 | $394.50 |
| 05/14/19 | Jeffrey W. Levitan | 201 | E-mail with J. El Koury regarding stipulation hearing (0.30); Conference with E. Stevens regarding tolling (0.10). | 0.40 | $315.60 |
| 05/15/19 | Mee R. Kim | 201 | E-mails with L. Stafford and A. Bargoot regarding advisor analysis. | 0.50 | $394.50 |
| 05/15/19 | Chantel L. Febus | 201 | Communication with client regarding fiscal plan issues. | 0.20 | $157.80 |
| 05/17/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of May 14, 2019 (0.30). | 0.30 | $236.70 |
| 05/17/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of May 16, 2019 (0.30). | 0.30 | $236.70 |
| 05/17/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of May 15, 2019 (0.30). | 0.30 | $236.70 |
| 05/17/19 | Martin J. Bienenstock | 201 | Participate in Board calls regarding pending issues and negotiations. | 1.30 | $1,025.70 |
| 05/17/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of May 13, 2019 (0.30). | 0.30 | $236.70 |
| 05/17/19 | Paul Possinger | 201 | Weekly status call with Board members and staff (0.60); Review Commonwealth plan materials in advance (0.30); Review letter regarding municipality PayGo legislation (0.20). | 1.10 | $867.90 |
| 05/17/19 | Ehud Barak | 201 | Participate in Board call (0.60); Prepare for same (0.50); Review Board presentation (0.70). | 1.80 | $1,420.20 |
| 05/17/19 | Maja Zerjal | 201 | Participate on Board call (1.10); Review Board materials (0.30); Review letters regarding law on pension contributions by municipalities (0.40). | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                            Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of May 17, 2019 (0.30). | 0.30 | $236.70 |
| 05/20/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding revised fiscal plan and development of budget for Commonwealth (0.40). | 0.40 | $315.60 |
| 05/20/19 | Chantel L. Febus | 201 | Review advisor summary regarding fiscal plan analysis. | 0.80 | $631.20 |
| 05/20/19 | Chantel L. Febus | 201 | Review revised fiscal plan. | 1.50 | $1,183.50 |
| 05/20/19 | Chantel L. Febus | 201 | Review and revise advisor work plan from L. Wolf and L. Stafford. | 0.70 | $552.30 |
| 05/20/19 | Chantel L. Febus | 201 | Discussion with L. Stafford regarding memo analyzing potential advisor issues. | 0.20 | $157.80 |
| 05/20/19 | Mee R. Kim | 201 | Review advisor analysis (1.60); Meeting with R. Ferrara regarding same (0.60). | 2.20 | $1,735.80 |
| 05/21/19 | Chantel L. Febus | 201 | Review revised advisor memorandum. | 0.80 | $631.20 |
| 05/21/19 | Chantel L. Febus | 201 | Call with advisor about fiscal plan analysis. | 0.90 | $710.10 |
| 05/21/19 | Chantel L. Febus | 201 | Draft notes regarding fiscal plan analysis. | 2.20 | $1,735.80 |
| 05/21/19 | Chantel L. Febus | 201 | Revise and circulate summary of advisor analysis in connection with fiscal plan. | 0.70 | $552.30 |
| 05/21/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of May 20, 2019 (0.30). | 0.30 | $236.70 |
| 05/21/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of May 19, 2019 (0.30). | 0.30 | $236.70 |
| 05/21/19 | Paul Possinger | 201 | Call with Board regarding plan status and decision tree (0.70); Discussion of related issues with E. Barak (0.30); Review Retiree Committee plan support agreement (0.40); E-mail to M. Bienenstock regarding same (0.50); Call with K. Rifkind regarding same (0.30). | 2.20 | $1,735.80 |
| 05/21/19 | Elliot Stevens | 201 | Conference call with O'Neill and team relating to case updates and developments (0.30). | 0.30 | $236.70 |
| 05/21/19 | Ehud Barak | 201 | Participate on Board call. | 0.60 | $473.40 |
| 05/21/19 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neill (0.30). | 0.30 | $236.70 |
| 05/22/19 | Chantel L. Febus | 201 | Discussion with advisor regarding fiscal plan analysis update. | 0.20 | $157.80 |
| 05/22/19 | Martin J. Bienenstock | 201 | Teleconference with N. Jaresko regarding pending matters and negotiations. | 0.70 | $552.30 |
| 05/22/19 | Mee R. Kim | 201 | E-mail with R. Ferrara and advisor regarding advisor analysis (0.20); Discussions with R. Ferrara regarding same (0.20). | 0.40 | $315.60 |
| 05/23/19 | Chantel L. Febus | 201 | Revised fiscal plan analysis. | 1.80 | $1,420.20 |
| 05/23/19 | Chantel L. Febus | 201 | Discussion with advisor regarding fiscal plan analysis review. | 0.20 | $157.80 |

33260 FOMB                                                                 Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of May 22, 2019 (0.30). | 0.30 | $236.70 |
| 05/23/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of May 23, 2019 (0.30). | 0.30 | $236.70 |
| 05/24/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of May 23, 2019 (0.30). | 0.30 | $236.70 |
| 05/24/19 | Chantel L. Febus | 201 | Review updated version of proposed presumptive standards order regarding fee standards from M. Zerjal. | 0.80 | $631.20 |
| 05/24/19 | Chantel L. Febus | 201 | Call with advisor regarding fiscal plan analysis. | 0.80 | $631.20 |
| 05/24/19 | Chantel L. Febus | 201 | Review advisor recommendations in connection with plan. | 1.30 | $1,025.70 |
| 05/24/19 | Chantel L. Febus | 201 | Discussion with advisor regarding follow-up calls with potential advisors. | 0.70 | $552.30 |
| 05/24/19 | Chantel L. Febus | 201 | Communications with K. Rifkind regarding follow-up calls with potential advisors. | 0.20 | $157.80 |
| 05/24/19 | Brian S. Rosen | 201 | Review A. Chepenick memorandum regarding disaster fund DR (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review M. Bienenstock memorandum regarding same (0.10); Conference E. Barak regarding same (0.20). | 0.50 | $394.50 |
| 05/24/19 | Brian S. Rosen | 201 | Participate in Board conference calls regarding PSA term sheet (1.70). | 1.70 | $1,341.30 |
| 05/24/19 | Brian S. Rosen | 201 | Review e-mail from K. Rifkind regarding notices/claims/CBAs (0.10); Memorandum to K. Rifkind regarding same (0.10); Teleconference with K. Rifkind regarding same (0.30). | 0.50 | $394.50 |
| 05/24/19 | Ehud Barak | 201 | Participate in Board call. | 1.10 | $867.90 |
| 05/26/19 | Chantel L. Febus | 201 | Communications with K. Rifkind and advisor regarding follow-up calls with potential advisors. | 0.30 | $236.70 |
| 05/26/19 | Timothy W. Mungovan | 201 | Draft litigation update to Board as of May 24, 2019 (0.30). | 0.30 | $236.70 |
| 05/28/19 | Paul Possinger | 201 | Call with N. Jaresko regarding pension issues (0.10). | 0.10 | $78.90 |
| 05/28/19 | Chantel L. Febus | 201 | Review fiscal plan analysis materials. | 0.70 | $552.30 |
| 05/28/19 | Mee R. Kim | 201 | E-mails with advisors regarding fiscal plan (0.30); Review same information (0.60). | 0.90 | $710.10 |
| 05/28/19 | Elliot Stevens | 201 | Call with J. Berman of Prime Clerk relating to service of adversary proceedings (0.10). | 0.10 | $78.90 |
| 05/28/19 | Maja Zerjal | 201 | Draft e-mail to local counsel regarding case management amendment. | 0.10 | $78.90 |
| 05/29/19 | Maja Zerjal | 201 | Correspond with J. El Koury regarding case administration (0.20); Review R. Kim correspondence regarding same (0.20). | 0.40 | $315.60 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/29/19 | Joshua A. Esses | 201 | Call with P. Possinger on best interests test (0.20); Draft plan term sheet for B. Rosen (1.00); Call on plan term sheet (0.50). | 1.70 | $1,341.30 |
| 05/29/19 | Chantel L. Febus | 201 | Review potential advisor's materials regarding fiscal plan analysis. | 2.70 | $2,130.30 |
| 05/29/19 | Martin J. Bienenstock | 201 | Teleconference with N. Jaresko regarding pending negotiations, COR, unions, PREPA, PBA. | 0.90 | $710.10 |
| 05/30/19 | Timothy W. Mungovan | 201 | Communications with N. Jaresko regarding Legislature's decision to pass its own budget (0.30). | 0.30 | $236.70 |
| 05/30/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury and K. Rifkind regarding Legislature's decision to pass its own budget and Legislature's actions with respect to PayGo legislation (0.50). | 0.50 | $394.50 |
| 05/31/19 | Paul Possinger | 201 | Participate in weekly Board update call. | 1.30 | $1,025.70 |
| 05/31/19 | Martin J. Bienenstock | 201 | Participate in Board calls regarding plan and government issues. | 1.70 | $1,341.30 |
| 05/31/19 | Chantel L. Febus | 201 | Communications with K.Rifkind and L. Stafford regarding fiscal plan issues. | 0.80 | $631.20 |
| 05/31/19 | Chantel L. Febus | 201 | Call with advsor to discuss fiscal plan recommendations. | 0.80 | $631.20 |
| 05/31/19 | Joshua A. Esses | 201 | Draft UWC for Board approval of Commonwealth PSA. | 0.50 | $394.50 |
| 05/31/19 | Chantel L. Febus | 201 | Communications with advisor regarding follow-up discussions with potential advisor. | 0.30 | $236.70 |
| 05/31/19 | Brian S. Rosen | 201 | Review materials in preparation for Board call (0.10); Participate on board call (1.70). | 1.80 | $1,420.20 |
| 05/31/19 | Ehud Barak | 201 | Call regarding plan with K. Rifkind. | 0.80 | $631.20 |
| **Tasks relating to the Board and Associated Members** | | | | **86.80** | **$68,485.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/03/19 | Christopher M. Tarrant | 202 | Conduct research regarding motion to estimate claims and Section 502(c)(2) (1.10); E-mail to M. Zerjal regarding same (0.10). | 1.20 | $324.00 |
| 05/06/19 | Christopher M. Tarrant | 202 | Research regarding clawback and section 8 of Commonwealth Constitution. | 1.00 | $270.00 |
| 05/08/19 | Philip Omorogbe | 202 | Review jurisprudence related to creditor claims within Commonwealth case regarding upcoming plan of adjustment. | 0.80 | $631.20 |
| 05/10/19 | Joshua A. Esses | 202 | Research standard for third-party releases. | 3.30 | $2,603.70 |
| 05/10/19 | Michael A. Firestein | 202 | Research fiscal plan issues (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                            Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/19 | Elliot Stevens | 202 | E-mail to P. Omorogbe relating to certified FY19 budget (0.20). | 0.20 | $157.80 |
| 05/15/19 | Joshua A. Esses | 202 | Research status of tax refunds in chapter 9 plans of adjustment (1.70). | 1.70 | $1,341.30 |
| 05/16/19 | Joshua A. Esses | 202 | Call with P. Possinger on best interests test (0.20); Research on best interests test for M. Zerjal (0.30). | 0.50 | $394.50 |
| 05/20/19 | Elliot Stevens | 202 | E-mail to B. Rosen and V. Vazquez relating to PROMESA Title III petitions (0.10). | 0.10 | $78.90 |
| 05/22/19 | Elliot Stevens | 202 | Research and e-mail to P. Omorogbe relating to Title III petitions (0.10). | 0.10 | $78.90 |
| 05/22/19 | Lucy Wolf | 202 | Review research into deliberative process privilege. | 2.80 | $2,209.20 |
| 05/23/19 | Elliot Stevens | 202 | Research relating to definition of claim in Bankruptcy Code for claims objection (1.50); E-mails with P. Omorogbe relating to same (0.20); Research relating to tax statutes for claims objection (0.90); Draft e-mail relating to same for P. Omorogbe (0.20). | 2.80 | $2,209.20 |
| 05/23/19 | Maja Zerjal | 202 | Review claimants' positions regarding clawback revenues (0.50); Correspond with E. Trigo regarding same (0.30); Discuss same with E. Trigo (0.10). | 0.90 | $710.10 |
| 05/24/19 | Philip Omorogbe | 202 | Review case law on standing to file proof of claim in relation to claims. | 1.40 | $1,104.60 |
| 05/24/19 | Joshua A. Esses | 202 | Research best interests test for M. Zerjal (0.50); Research on constitutional claims against Commonwealth filed by ERS Fiscal Agent for P. Possinger (1.00). | 1.50 | $1,183.50 |
| 05/28/19 | Philip Omorogbe | 202 | Communication with S. Ma on issues regarding certain classes of claims within Commonwealth's upcoming plan (0.40); Review municipal bankruptcy case law regarding same (0.20). | 0.60 | $473.40 |
| 05/28/19 | Maja Zerjal | 202 | Review research regarding pension treatment and related correspondence. | 0.50 | $394.50 |
| 05/29/19 | Philip Omorogbe | 202 | Review case law on certain claims related to upcoming Commonwealth plan (1.20); Communication to S. Ma regarding same (0.20). | 1.40 | $1,104.60 |
| 05/29/19 | Christopher M. Tarrant | 202 | Research regarding derivative standing and related issues for M. Zerjal. | 1.40 | $378.00 |
| 05/30/19 | Elliot Stevens | 202 | E-mail with M. Bienenstock relating to research (0.10); Research relating to creditor oversight in chapter 9 plans (0.90). | 1.00 | $789.00 |
| 05/31/19 | Elliot Stevens | 202 | Research chapter 9 plan creditor controls (1.60); E-mail analysis of same to M. Bienenstock (0.30). | 1.90 | $1,499.10 |
| **Legal Research** | | | | **25.50** | **$18,251.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/01/19 | Brian S. Rosen | 204 | Review informative motion and notices regarding Trillion Claims (0.20); Teleconference with L. Stafford regarding same (0.20); Review L. Stafford memorandum regarding claims reconciliation (0.10). | 0.50 | $394.50 |
| 05/05/19 | Timothy W. Mungovan | 204 | Communications with S. Ratner, M. Firestein, L. Rappaport, M. Dale, and K. Perra regarding communications with AAFAF regarding joint resolutions of Commonwealth (0.20). | 0.20 | $157.80 |
| 05/05/19 | Timothy W. Mungovan | 204 | Communications with S. Reichard regarding communications with AAFAF regarding joint resolutions of Commonwealth (0.40). | 0.40 | $315.60 |
| 05/06/19 | Laura Stafford | 204 | Communications with A. Friedman and Alvarez & Marsal regarding claims reporting (0.50). | 0.50 | $394.50 |
| 05/07/19 | Laura Stafford | 204 | Communications with bondholders regarding withdrawal of claims (0.30). | 0.30 | $236.70 |
| 05/08/19 | Ralph C. Ferrara | 204 | Review Board letter to AAFAF regarding Board's authority over budgets respecting Commonwealth's authorization of expenditures in joint resolutions (0.30). | 0.30 | $236.70 |
| 05/08/19 | Brian S. Rosen | 204 | Teleconference with L. Stafford regarding alternative dispute resolution procedures (0.20); Teleconference with D. Perez regarding same (0.20); Memorandum to M. Yassin regarding same (0.20). | 0.60 | $473.40 |
| 05/08/19 | Maja Zerjal | 204 | Review correspondence regarding negotiation with unions/Retiree Committee. | 0.30 | $236.70 |
| 05/09/19 | Joshua A. Esses | 204 | Call with bondholder group on negotiations (0.80); Meet with bondholder group on negotiations (1.70); Review draft term sheets for bondholder negotiations (1.50). | 4.00 | $3,156.00 |

33260 FOMB                                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/19 | Brian S. Rosen | 204 | Review L. Despins memorandum regarding claims data (0.10); Memorandum to L. Despins regarding same (0.10); Review L. Despins memorandum regarding ERS/HTA, etc. claims objections (0.10); Memorandum to M. Dale regarding same (0.10); Review J. Levitan memorandum regarding same (0.10); Memorandum to J. Levitan regarding filing (0.10); Memorandum to J. Levitan regarding Aurelius list (0.20). | 0.80 | $631.20 |
| 05/13/19 | Laura Stafford | 204 | Participate in call regarding bond claims (1.00). | 1.00 | $789.00 |
| 05/13/19 | Paul Possinger | 204 | Call with AMPR counsel regarding sick-pay settlement (0.50); Review form of settlement agreement in preparation for call (0.20). | 0.70 | $552.30 |
| 05/14/19 | Brian S. Rosen | 204 | Revise objection to ERS fiscal agent POC in Commonwealth case (1.90); Memorandum to J. Esses regarding same (0.10). | 2.00 | $1,578.00 |
| 05/17/19 | Timothy W. Mungovan | 204 | Communications with M. Bienenstock, B. Rosen, E. Barak, P. Passenger, M. Zerjal, S. Ratner, M. Dale, and M. Firestein regarding letter from N. Jaresko to government regarding Senate Bill 1258 (0.20). | 0.20 | $157.80 |
| 05/17/19 | Timothy W. Mungovan | 204 | Review letter from N. Jaresko to government regarding Senate Bill 1258 (0.20). | 0.20 | $157.80 |
| 05/21/19 | Brian S. Rosen | 204 | Conference call with Brown Rudnick, D. Skeel, and K. Rifkind regarding toll claim objection (1.20); Memorandum to P. Friedman regarding ERS/CW objection (0.10); Review and revise objection (0.70); Review and revise Hein changes (0.10); Memorandum to L. Stafford regarding same (0.10); Review amended claims procedures (0.30); Memorandum to L. Stafford regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review revised Hein order (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Teleconference with S. Uhland regarding CW/ERS timing (0.30) Memorandum to P. Friedman regarding same (0.10). | 3.50 | $2,761.50 |
| 05/22/19 | Brian S. Rosen | 204 | Memorandum to M. Comerford regarding ADR (0.20); Teleconference with L. Stafford regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/19 | Laura Stafford | 204 | Call with S. Feener regarding claims objection (0.20); Draft e-mail regarding same (0.30). | 0.50 | $394.50 |
| 05/23/19 | Joshua A. Esses | 204 | Review term sheet (2.00); Call with AAFAF on bond issues (0.70); Meet with bondholder group on term sheet negotiations (2.10); Discuss Commonwealth objection to ERS Fiscal Agent strategy with B. Rosen (0.40). | 5.20 | $4,102.80 |
| 05/23/19 | Brian S. Rosen | 204 | Review and revise HTA/ERS omnibus objections (1.20). | 1.20 | $946.80 |
| 05/24/19 | Brian S. Rosen | 204 | Review P. Friedman memorandum regarding Class 10 claims (0.10); Memorandum to P. Friedman regarding UBA/White & Rose (0.10); Memorandum to M. Yassin regarding administration reconciliation process (0.20); Teleconference with L. Stafford regarding same (0.40); Review revisions to ERS bondholder background (0.10); Memorandum to P. Friedman regarding same (0.30). | 1.20 | $946.80 |
| 05/24/19 | Maja Zerjal | 204 | Review and revise materials regarding Retiree Committee and AFSCME treatment in plan (2.20); Discuss same with P. Possinger (0.20); Correspond with P. Possinger and S. Ma regarding same (0.20); Draft e-mail to P. Possinger regarding same (0.20). | 2.80 | $2,209.20 |
| 05/25/19 | Maja Zerjal | 204 | Review internal correspondence and draft materials regarding negotiation with Retiree Committee. | 0.80 | $631.20 |
| 05/25/19 | Brian S. Rosen | 204 | Review D. Perez memorandum regarding ADR/Administration reconciliation timing (0.10); Memorandum to D. Perez regarding same (0.10). | 0.20 | $157.80 |
| 05/26/19 | Brian S. Rosen | 204 | Review memorandum of P. Friedman regarding Class 10 claims and exhibits thereto (0.70); Memorandum to V. Vazquez regarding same (0.10). | 0.80 | $631.20 |
| 05/26/19 | Maja Zerjal | 204 | Review internal correspondence regarding negotiation with Retiree Committee. | 0.30 | $236.70 |
| 05/28/19 | Brian S. Rosen | 204 | Review memorandum of A. Rovira regarding claim extension (0.10); Memorandum to A. Rovira regarding same (0.10); Memorandum to S. Beville regarding 2011 objection (0.10). | 0.30 | $236.70 |
| 05/28/19 | Joshua A. Esses | 204 | Research past PSAs for plan negotiations and discuss with B. Rosen thereto. | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Brian S. Rosen | 204 | Teleconference with A. Rovira regarding claim extension (0.10); Memorandum to L. Stafford regarding same (0.10); Teleconference with S. Beville regarding 2011 Bonds (0.30). | 0.50 | $394.50 |
| **Communications with Claimholders** | | | | **30.50** | **$24,064.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Mark Harris | 205 | Participate in weekly partner call regarding status and strategy. | 0.50 | $394.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.50** | **$394.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Philip Omorogbe | 206 | Teleconference with restructuring team and UCC regarding claim objection (0.70); Draft portions of claim objection related to alleged liens within Commonwealth case (5.40); Meeting with C. Tarrant regarding same (0.60); Review proofs of claim regarding same (0.90). | 7.60 | $5,996.40 |
| 05/02/19 | Christopher M. Tarrant | 206 | Review and revise GO bond lien challenge adversary complaints (1.90); Revise additional complaints and corresponding defendant list based on new parties (1.10); Revise and finalize all exhibits for complaints (2.10) Review and revise defendant charts provided by A&M and Prime Clerk (1.40); Additional research regarding PBA bond defendant list (1.20); Conferences with E. Stevens and P. Omorogbe regarding same (0.80); E-mails with E. Stevens and P. Omorogbe regarding same (0.70); Conferences with L. Silvestro, E. Wizner and L. Geary regarding same (1.10); E-mails with L. Silvestro, E. Wizner and L. Geary (0.60); Conferences with L. Silvestro regarding same (2.10); Revise and finalize corresponding spreadsheet for Court filings of adversary complaint per Court order (1.30). | 14.30 | $3,861.00 |
| 05/02/19 | Stephen L. Ratner | 206 | Review complaints and related materials regarding avoidance actions. | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Timothy W. Mungovan | 206 | Review Special Claims Committees' complaint against underwriters and others (0.30). | 0.30 | $236.70 |
| 05/02/19 | Maja Zerjal | 206 | Review and revise draft amendment to case management procedures. | 0.70 | $552.30 |
| 05/03/19 | Maja Zerjal | 206 | Review correspondence regarding potential claim objections (0.30); Discuss same on several teleconferences with P. Omorogbe (0.20); Correspond with internal team regarding same (0.20). | 0.70 | $552.30 |
| 05/03/19 | Stephen L. Ratner | 206 | Review complaints and related materials regarding avoidance actions. | 0.50 | $394.50 |
| 05/03/19 | Laura Stafford | 206 | Revise draft amended omnibus procedures and alternative dispute resolution procedures motions (3.60). | 3.60 | $2,840.40 |
| 05/03/19 | Christopher M. Tarrant | 206 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Draft shell of hearing agenda for 6/12 omnibus hearing (0.60). | 1.40 | $378.00 |
| 05/03/19 | Philip Omorogbe | 206 | Draft portion of claim objection within Commonwealth case (3.50); Review Puerto Rico statutes regarding same (1.70). | 5.20 | $4,102.80 |
| 05/03/19 | Elliot Stevens | 206 | Call with O'Neill relating to adversary proceedings spreadsheets (0.10); Discuss same with P. Omorogbe (0.20); E-mails with team relating to same (0.10); Call with Z. Chalett and P. Omorogbe relating to dismissal of adversary proceeding against certain defendants (0.20); E-mails with team relating to same (0.30); Call with A. Bongartz relating to same (0.10); E-mails relating to same (0.10); Draft edits to notice of voluntary dismissal (0.30); Calls with A. Bongartz relating to same (0.20); Discuss same with B. Rosen (0.10); E-mails relating to same with A. Bongartz (0.20); E-mail same to O'Neill (0.20); Call with H. Bauer relating to notice (0.10); Calls with A. Bongartz relating to same (0.10); E-mails with O'Neill for filing (0.20). | 2.50 | $1,972.50 |
| 05/04/19 | Elliot Stevens | 206 | E-mails with team relating to PBA challenges (0.30); Research relating to PBA bond challenges (0.90); E-mail same to B. Rosen (0.10). | 1.30 | $1,025.70 |
| 05/05/19 | Maja Zerjal | 206 | Review and revise draft claim objection. | 2.20 | $1,735.80 |
| 05/06/19 | Maja Zerjal | 206 | Review status of case management amendment and follow-up internally (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Maja Zerjal | 206 | Discuss claim objection draft with E. Stevens (0.30); Discuss same with P. Omorogbe (0.30); Review and revise claim objection (3.20); Review related pleadings regarding similar arguments made in adversary proceedings (2.60); Discuss same with E. Barak (0.20); Discuss same with E. Barak and E. Stevens (0.20); Further research and revise draft objection (2.10). | 8.90 | $7,022.10 |
| 05/06/19 | Elliot Stevens | 206 | Communication regarding tolling agreements with J. Esses (0.10); E-mails relating to same to Brown Rudnick (0.30); Revise Brown Rudnick spreadsheet listing adversary proceedings (0.30); E-mails relating to same to Brown Rudnick, B. Rosen and J. Levitan (0.10); Call with B. Rosen and litigation partners relating to lien challenge actions (0.30); Discussions with B. Rosen relating to same (0.40); Draft notices of errata pursuant to same (0.50); Discuss with B. Rosen and others relating to same (0.10); E-mails with H. Bauer relating to same (0.10); Draft notices of withdrawal relating to same (0.30). | 2.50 | $1,972.50 |
| 05/06/19 | Christopher M. Tarrant | 206 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.60 | $432.00 |
| 05/06/19 | Stephen L. Ratner | 206 | Review order extending stay of mandate and related materials. | 0.10 | $78.90 |
| 05/07/19 | Jeffrey W. Levitan | 206 | Conference with M. Zerjal regarding clawback issues (0.20); Review, edit revised clawback objection (0.90); Conference with M. Zerjal regarding clawback objection (0.60); E-mail B. Rosen regarding 2004 (0.10). | 1.80 | $1,420.20 |
| 05/07/19 | Lary Alan Rappaport | 206 | Review notice of urgent motion to enforce order authorizing discovery and compelling disclosure of lists of security holders, scheduling (0.20); Conference with M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 05/07/19 | Timothy W. Mungovan | 206 | Review revised fiscal plan and focus on revisions proposed by M. Bienenstock (2.40). | 2.40 | $1,893.60 |
| 05/07/19 | Christopher M. Tarrant | 206 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Draft shell of hearing agenda for 6/12 omnibus hearing (0.60). | 1.40 | $378.00 |

33260 FOMB                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 14 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 05/07/19 | Elliot Stevens | 206 | Call with M. Zerjal relating to claims objection arguments (0.30). | 0.30 | $236.70 |
| 05/07/19 | Maja Zerjal | 206 | Review and revise claim objection (3.10); Discuss same with J. Levitan (0.50); Correspond with P. Omorogbe regarding same (0.40); Discuss same with M. Bienenstock (0.30); Further review related materials (1.20); Discuss same with E. Stevens (0.20). | 5.70 | $4,497.30 |
| 05/08/19 | Maja Zerjal | 206 | Review and revise claim objection (1.70); Discuss same with J. Levitan (0.20); Discuss same with P. Omorogbe (0.80). | 2.70 | $2,130.30 |
| 05/08/19 | Elliot Stevens | 206 | Discuss revisions to notices of withdrawal with B. Rosen (0.10); Discuss same with M. Firestein and P. Omorogbe (0.10); Draft edits to notices of withdrawal (0.20); E-mail same to O'Neill for filing (0.10). | 0.50 | $394.50 |
| 05/08/19 | Christopher M. Tarrant | 206 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Review and revise hearing agenda for 6/12 omnibus hearing (0.40). | 1.20 | $324.00 |
| 05/08/19 | Jeffrey W. Levitan | 206 | Review revisions to clawback objection (0.60); Edit clawback objection (0.30); E-mail M. Zerjal regarding clawback objection (0.10); Review 2004 motion (0.40); Review motion to stay adversary proceedings (0.60); Conference with M. Zerjal regarding clawback objection (0.30). | 2.30 | $1,814.70 |
| 05/09/19 | Jeffrey W. Levitan | 206 | Review draft clawback complaint. | 0.40 | $315.60 |
| 05/09/19 | Christopher M. Tarrant | 206 | Review recent Court filings in Title III and related adversarial proceedings (0.60); Draft shell of hearing agenda for 6/12 omnibus hearing (0.30). | 0.90 | $243.00 |
| 05/10/19 | Christopher M. Tarrant | 206 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Draft shell of hearing agenda for 6/12 omnibus hearing (0.60). | 1.40 | $378.00 |
| 05/12/19 | Maja Zerjal | 206 | Review and revise proposed changes to case management order (0.20); Draft e-mails regarding same to O'Melveny and committees regarding same (0.30). | 0.50 | $394.50 |
| 05/13/19 | Maja Zerjal | 206 | Correspond with P. Omorogbe regarding status of claim objection (0.20); Correspond with O'Neill regarding same (0.20). | 0.40 | $315.60 |
| 05/13/19 | Christopher M. Tarrant | 206 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Review and revise agenda for 6/12 omnibus hearing (0.40). | 1.30 | $351.00 |

33260 FOMB                                                                Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Jeffrey W. Levitan | 206 | Review e-mails, response regarding 2004 order (0.40); E-mail with S. Beville regarding ERS avoidance claims (0.20). | 0.60 | $473.40 |
| 05/14/19 | Jeffrey W. Levitan | 206 | Review draft reply to stipulation objections (0.30); Review, note comments on clawback (1.40). | 1.70 | $1,341.30 |
| 05/14/19 | Michael A. Firestein | 206 | Review reply on joint prosecution of adversary proceeding for impact on HTA issues (0.30). | 0.30 | $236.70 |
| 05/14/19 | Laura Stafford | 206 | E-mail with B. Rosen regarding claims reconciliation issues (0.30). | 0.30 | $236.70 |
| 05/14/19 | Christopher M. Tarrant | 206 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Review and revise agenda for 6/12 omnibus hearing (0.40). | 1.30 | $351.00 |
| 05/14/19 | Maja Zerjal | 206 | Correspond with UCC regarding case management order amendment. | 0.10 | $78.90 |
| 05/14/19 | Maja Zerjal | 206 | Review P. Omorogbe e-mail regarding claim objection (0.10); Discuss same with J. Levitan (0.10). | 0.20 | $157.80 |
| 05/15/19 | Maja Zerjal | 206 | Correspond with UCC and O'Melveny regarding case management amendment. | 0.30 | $236.70 |
| 05/15/19 | Christopher M. Tarrant | 206 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Review and revise agenda for 6/12 omnibus hearing (0.40). | 1.30 | $351.00 |
| 05/15/19 | Elliot Stevens | 206 | Research relating to claim objection (0.30); Discuss same with P. Omorogbe (0.40); Discuss same with P. Omorogbe and J. Levitan (0.20). | 0.90 | $710.10 |
| 05/15/19 | Philip Omorogbe | 206 | Review amendments to Banco Popular tolling agreement regarding Commonwealth GO bond complaint. | 0.20 | $157.80 |
| 05/15/19 | Jeffrey W. Levitan | 206 | Review UCC 2019 objection (0.20); Review 2004 order (0.20); Edit clawback claim objection (2.80); Conference with E. Stevens, P. Omorogbe regarding clawback objection (0.90). | 4.10 | $3,234.90 |
| 05/16/19 | Joshua A. Esses | 206 | Meet with bondholder groups on plan term sheet (4.70); Draft CW objection to ERS bondholder claim (5.90). | 10.60 | $8,363.40 |
| 05/16/19 | Maja Zerjal | 206 | Review O'Melveny changes to case management order (0.10); Review revised version of same (0.30); Draft e-mail to B. Blackwell regarding further changes (0.20); Draft e-mail to O'Neill regarding filing of same (0.10). | 0.70 | $552.30 |
| 05/17/19 | Maja Zerjal | 206 | Review and revise case management order (1.10); Coordinate filing with B. Blackwell and local counsel (0.20). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/19 | Christopher M. Tarrant | 206 | Review recent Court filings in Title III and related adversarial proceedings (0.90); Review and revise agenda for 6/12 omnibus hearing (0.40). | 1.30 | $351.00 |
| 05/18/19 | Jeffrey W. Levitan | 206 | Draft talking points for lien challenges. | 1.10 | $867.90 |
| 05/19/19 | Christopher M. Tarrant | 206 | Review and revise June 12 omnibus hearing agenda. | 0.60 | $162.00 |
| 05/20/19 | Elisa Carino | 206 | Review and revise Spanish-language translations of omnibus notices to assist L. Stafford. | 4.20 | $3,313.80 |
| 05/20/19 | Laura Stafford | 206 | Call with E. Abdelmasieh regarding procedures motions (0.20); Revise draft procedures motions (0.80); Review and comment upon comments on ADR motion (0.60); Coordinate review of translations (0.30); Call with A. Friedman and J. Herriman regarding ADR motion (0.60); Participate in weekly claims reconciliation call (0.30). | 2.80 | $2,209.20 |
| 05/21/19 | Laura Stafford | 206 | Finalize and file amended omnibus objections procedures (2.50); Communications with P. Hein and B. Rosen regarding proposed order (0.80). | 3.30 | $2,603.70 |
| 05/21/19 | Elisa Carino | 206 | Review and revise Spanish-language translations of ADR notices to assist L. Stafford. | 3.90 | $3,077.10 |
| 05/22/19 | Christopher M. Tarrant | 206 | Review recent Court filings in Title III and related adversarial proceedings (0.40); Meetings with M. Zerjal regarding agenda for 6/12 omnibus hearing (0.40). | 0.80 | $216.00 |
| 05/22/19 | Jeffrey W. Levitan | 206 | Conference with M. Zerjal, P. Omorogbe regarding clawback objection. | 0.20 | $157.80 |
| 05/23/19 | Timothy W. Mungovan | 206 | Communications with S. Ratner regarding Board's rejection of proof of claim filed against Commonwealth by ERS fiscal agent (0.30). | 0.30 | $236.70 |
| 05/23/19 | Laura Stafford | 206 | Revise and file amended omnibus objection procedures (1.10); Call with A. Friedman regarding revised draft omnibus objections (0.50). | 1.60 | $1,262.40 |
| 05/23/19 | Christopher M. Tarrant | 206 | Review recent Court filings in Title III and related adversarial proceedings (1.80); Review and revise agenda for 6/12 omnibus hearing (0.60). | 2.40 | $648.00 |
| 05/23/19 | Maja Zerjal | 206 | E-mail to B. Blackwell regarding case management amendment. | 0.10 | $78.90 |
| 05/24/19 | Maja Zerjal | 206 | Review claimholder question regarding omnibus objection procedures (0.10); Discuss same with L. Stafford (0.10). | 0.20 | $157.80 |
| 05/24/19 | Laura Stafford | 206 | Call with K. Ritter regarding claims objections response (0.50). | 0.50 | $394.50 |

33260 FOMB                                                            Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/19 | Jeffrey W. Levitan | 206 | Review revised clawback objection (0.60); Conference with M. Zerjal, e-mail P. Omorogbe regarding clawbacks (0.70). | 1.30 | $1,025.70 |
| 05/25/19 | Jeffrey W. Levitan | 206 | E-mail with P. Omorogbe regarding clawback objection. | 0.30 | $236.70 |
| 05/27/19 | Laura Stafford | 206 | Review and revise draft Commonwealth omnibus claims objections (1.40). | 1.40 | $1,104.60 |
| 05/27/19 | Elliot Stevens | 206 | E-mails to P. Omorogbe relating to claims objection (0.20). | 0.20 | $157.80 |
| 05/27/19 | Maja Zerjal | 206 | Review status of case management amendment (0.10); Draft e-mail to local counsel regarding same (0.10). | 0.20 | $157.80 |
| 05/28/19 | Christopher M. Tarrant | 206 | Review recent Court filings in Title III and related adversarial proceedings (1.70); Review and revise 6/12 agenda (1.20). | 2.90 | $783.00 |
| 05/28/19 | Laura Stafford | 206 | Review and analyze proposed revisions to alternative dispute resolution procedures motion. | 0.40 | $315.60 |
| 05/28/19 | Jeffrey W. Levitan | 206 | Review revised clawback objections. | 0.40 | $315.60 |
| 05/29/19 | Christopher M. Tarrant | 206 | Review recent Court filings in Title III and related adversarial proceedings (1.30); Review and revise agenda for 6/12 omnibus hearing (1.10). | 2.40 | $648.00 |
| 05/30/19 | Christopher M. Tarrant | 206 | Review recent Court filings in Title III and related adversarial proceedings (1.10); Review and revise agenda for 6/12 omnibus hearing (1.10). | 2.20 | $594.00 |
| 05/30/19 | Joshua A. Esses | 206 | Review and revise draft omnibus agenda. | 0.30 | $236.70 |
| 05/31/19 | Christopher M. Tarrant | 206 | Review recent Court filings in Title III and related adversarial proceedings (0.70); Review and revise agenda for 6/12 omnibus hearing (0.40). | 1.10 | $297.00 |
| **Documents Filed on Behalf of the Board** | | | | **138.20** | **$88,383.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 05/02/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 05/02/19 | Kevin J. Perra | 207 | Review filings across various cases (0.60); Review deadline chart (0.10). | 0.70 | $552.30 |
| 05/03/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting Board and UCC's joint motion for an extension of time to file an omnibus objection to GO Bondholders claims (0.10). | 0.10 | $78.90 |

33260 FOMB                                                          Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

<u>0002 PROMESA TITLE III: COMMONWEALTH</u>                                  Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 05/06/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 05/07/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 05/07/19 | Philip Omorogbe | 207 | Review proofs of claim pertinent to emergent creditor issue regarding Commonwealth plan of adjustment (0.80); Communication with M. Zerjal regarding same (0.20). | 1.00 | $789.00 |
| 05/08/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 05/09/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 05/09/19 | Timothy W. Mungovan | 207 | Review and analyze revised fiscal plan (1.10). | 1.10 | $867.90 |
| 05/10/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order denying GO bondholders' motion to establish conditional omnibus objection procedures (0.20). | 0.20 | $157.80 |
| 05/10/19 | Stephen L. Ratner | 207 | Review opinion and order regarding GO bondholders' procedures motion. | 0.10 | $78.90 |
| 05/11/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $315.60 |
| 05/12/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.10). | 0.10 | $78.90 |
| 05/12/19 | Michael A. Firestein | 207 | Review multiple objections on joint prosecution regarding impact on HTA avoidance actions (0.30). | 0.30 | $236.70 |
| 05/13/19 | Michael A. Firestein | 207 | Review Court order on GO objection (0.10). | 0.10 | $78.90 |
| 05/13/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 05/14/19 | Michael A. Firestein | 207 | Review UPR notice of violation regarding fiscal plan for impact on various UPR adversaries (0.20); Review Assured motion on UCC disclosure requirements (0.20). | 0.40 | $315.60 |
| 05/15/19 | Michael A. Firestein | 207 | Review order on avoidance action disclosure issues (0.20); Review UCC reply on 2019 disclosure for impact on avoidance actions (0.20); Review court order on Assured request regarding UCC 2019 disclosures for impact on avoidance actions (0.10). | 0.50 | $394.50 |
| 05/15/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order regarding procedures for May 16 hearing on Board and UCC's joint motion for entry of an order approving their stipulation and proposed order (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                     Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting Board's motions to enforce her order compelling disclosure of lists of security holders (0.20). | 0.20 | $157.80 |
| 05/15/19 | Chantel L. Febus | 207 | Review draft proposed order on second presumptive standards by fee examiner. | 0.70 | $552.30 |
| 05/15/19 | Chantel L. Febus | 207 | Communication with M. Zerjal and C. Tarrant regarding proposed order on second presumptive standards by fee examiner. | 0.30 | $236.70 |
| 05/15/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 05/16/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 05/16/19 | Michael A. Firestein | 207 | Review First Circuit Court order in Mandry matter regarding rehearing (0.10); Review multiple filings on joint prosecution of adversary proceedings (0.20). | 0.30 | $236.70 |
| 05/17/19 | Michael A. Firestein | 207 | Review new case management order on notices and objection for impact on all adversary motions (0.20). | 0.20 | $157.80 |
| 05/17/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 05/18/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 05/20/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 05/21/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 05/21/19 | Maja Zerjal | 207 | Review claim objection by UCC against GO bonds. | 0.30 | $236.70 |
| 05/22/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $315.60 |
| 05/23/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $315.60 |
| 05/23/19 | Maja Zerjal | 207 | Review and revise proposed order regarding fee examiner's presumptive standards (0.50); Draft analysis of same (0.20); Discuss same with E. Barak (0.10); Discuss same with M. Bienenstock (0.10); Draft e-mail to K. Stadler regarding same (0.10). | 1.00 | $789.00 |
| 05/24/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 05/25/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $315.60 |
| 05/26/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.50). | 0.50 | $394.50 |
| 05/28/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 05/29/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 20 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/29/19 | Michael A. Firestein | 207 | Review trustee opposition to ERS motion to disband UCC (0.20). | 0.20 | $157.80 |
| 05/29/19 | Lary Alan Rappaport | 207 | Review ninth amended case management order (0.10). | 0.10 | $78.90 |
| 05/30/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 05/30/19 | Maja Zerjal | 207 | Review order regarding revised case management procedures. | 0.20 | $157.80 |
| 05/31/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **16.00** | **$12,624.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Brian S. Rosen | 210 | Meeting with J. Levitan, et al., regarding complaint filings (0.40); Review draft complaint (0.60); Review SCC/UCC complaints (1.90); Review O'Neill draft response regarding tolling objection (0.10); Memorandum to O'Neill regarding same (0.10); Memorandum to S. Uhland regarding transfer loans (0.10); Review E. Stevens memorandum regarding PRASA guarantees (0.10); Memorandum to E. Stevens regarding same (0.10). | 3.40 | $2,682.60 |
| 05/01/19 | Elle M. Infante | 210 | Review DTS reports and draft list of entities from those reports per S. Ma. | 1.00 | $270.00 |
| 05/01/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.10). | 1.10 | $867.90 |
| 05/01/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/01/2019. | 1.20 | $946.80 |
| 05/01/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding avoidance actions filed by Special Claims Committee and UCC and their impact on Board's restructuring efforts (0.30). | 0.30 | $236.70 |
| 05/01/19 | Timothy W. Mungovan | 210 | Communications with C. Febus regarding planning for plan of adjustment (0.20). | 0.20 | $157.80 |
| 05/01/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for April 29, 2019 (0.30). | 0.30 | $236.70 |
| 05/01/19 | Lary Alan Rappaport | 210 | Review complaints filed by Special Claims Committee and Committee of Unsecured Creditors (0.30); Conference with M. Firestein regarding analysis of same (0.20). | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Michael A. Firestein | 210 | Review multiple objections to request on avoidance issues by Ambac and FGIC (0.30); Review Board reply in support of stay of mandate for impact on numerous adversaries (0.20); Teleconference with S. Ratner on avoidance claim issues (0.20); Research Board term of service after appointment for impact on adversaries (0.20); Review multiple avoidance adversary complaints filed by Special Committee (0.40); Conference with E. Carino on avoidance complaint materials (0.20); Review multiple replies on tolling stipulation (0.20); Teleconference with T. Mungovan on avoidance action strategy (0.30). | 2.00 | $1,578.00 |
| 05/01/19 | Laura Stafford | 210 | Call with Brown Rudnick regarding tracking (0.60); Calls with J. Sutherland regarding tracking (0.60); Communications with H. Bauer and B. Rosen regarding defenses in avoidance actions (0.50). | 1.70 | $1,341.30 |
| 05/01/19 | Laura Stafford | 210 | Call with E. Chernus regarding discovery collection (0.20). | 0.20 | $157.80 |
| 05/01/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Conferences, e-mail with M. Firestein, T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20). | 0.80 | $631.20 |
| 05/01/19 | Stephen L. Ratner | 210 | Conferences with B. Rosen, M. Firestein, et al. regarding avoidance actions. | 0.20 | $157.80 |
| 05/01/19 | Stephen L. Ratner | 210 | Conference with C. Febus regarding fiscal plan revision. | 0.10 | $78.90 |
| 05/01/19 | Mee R. Kim | 210 | Communications with R. Ferrara regarding fiscal plan certification. | 0.20 | $157.80 |
| 05/01/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.90 | $710.10 |

33260 FOMB                                                                Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Ralph C. Ferrara | 210 | Review summary regarding Special Claims Committee's filing of over 230 complaints to recover payments made by Commonwealth (0.20); Review summary regarding appellants in Appointments Clause litigation opposition to Board request to stay First Circuit ruling (0.30); Review summary regarding Board motion seeking approval of stipulation between non-COFINA Title III debtors and AAFAF regarding potential claims against governmental entities (0.20). | 0.70 | $552.30 |
| 05/01/19 | Ralph C. Ferrara | 210 | Communication with C. Febus regarding status on fiscal plan issues (0.10); Meeting with R. Kim regarding fiscal plan development (0.20). | 0.30 | $236.70 |
| 05/01/19 | Chantel L. Febus | 210 | Communications with T. Mungovan, R. Ferrara, and S. Ratner regarding Board advisor and fiscal plan issues. | 0.50 | $394.50 |
| 05/01/19 | Steve MA | 210 | Calls with J. Levitan regarding production of DTC reports for PBA bonds avoidance actions. | 0.20 | $157.80 |
| 05/01/19 | Steve MA | 210 | Coordinate production and review of DTC reports for PBA bonds in connection with avoidance actions (0.40); Call with Proskauer paralegal team regarding processing of DTC reports for PBA bonds (0.20); Conduct quality control review of DTC reports for PBA bonds (3.10). | 3.70 | $2,919.30 |
| 05/02/19 | Ehud Barak | 210 | Call with McKinsey regarding fiscal plan (0.50); Prepare for same (0.80). | 1.30 | $1,025.70 |
| 05/02/19 | Ehud Barak | 210 | Participate in weekly restructuring team meeting. | 0.50 | $394.50 |
| 05/02/19 | Maja Zerjal | 210 | Participate in internal restructuring status meeting (0.50); Review materials regarding creditor negotiations (0.50); Discuss certain instrumentalities' revenues with M. Bienenstock (0.10). | 1.10 | $867.90 |
| 05/02/19 | Maja Zerjal | 210 | Review and revise task list for all matters (0.80); Discuss same with L. Wolf (0.20). | 1.00 | $789.00 |
| 05/02/19 | Daniel Desatnik | 210 | Participate in weekly restructuring update call (0.50). | 0.50 | $394.50 |
| 05/02/19 | Steve MA | 210 | Attend call with restructuring team regarding case status. | 0.50 | $394.50 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Ralph C. Ferrara | 210 | Review Claims Committee Alpha Guard adversary complaint (0.40); E-mail to P. Possinger regarding Claims Committee mandate (0.30); Review Board/Claims Committee/UCC revised joint prosecution stipulation (0.70); Review summary regarding Board reply brief in dispute over constitutionality of Board's appointment process (0.20). | 1.60 | $1,262.40 |
| 05/02/19 | Ralph C. Ferrara | 210 | Review Commonwealth component unit liquidity executive summary (0.20). | 0.20 | $157.80 |
| 05/02/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.10 | $867.90 |
| 05/02/19 | Elisa Carino | 210 | Draft list of defendant and corresponding binders in connection with Special Claims Committee avoidance actions to assist M. Firestein (2.40); Call with B. Cushing regarding same (0.20). | 2.60 | $2,051.40 |
| 05/02/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 05/02/19 | Brooke L. Blackwell | 210 | Revise case management order (1.20); E-mail with M. Zerjal regarding revisions and preparation for filing (0.20); Prepare supporting documents and exhibits for case management order notice of presentment filing (0.70). | 2.10 | $1,656.90 |
| 05/02/19 | Brooke L. Blackwell | 210 | Team meeting with restructuring group regarding case status and strategy (0.50). | 0.50 | $394.50 |
| 05/02/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.10). | 0.60 | $473.40 |
| 05/02/19 | Stephen L. Ratner | 210 | Conferences with M. Firestein, et al. regarding avoidance actions. | 0.40 | $315.60 |
| 05/02/19 | Laura Stafford | 210 | Participate in restructuring update call (0.50); Participate in claims administration update call with A. Friedman and B. Cushing (0.40). | 0.90 | $710.10 |
| 05/02/19 | Laura Stafford | 210 | Call with Prime Clerk regarding updated claims procedures (0.60). | 0.60 | $473.40 |
| 05/02/19 | Laura Stafford | 210 | Communications with paralegals in identifying sealed motions (0.40). | 0.40 | $315.60 |
| 05/02/19 | Paul Possinger | 210 | Weekly restructuring update call with restructuring group (0.50); Call with McKinsey regarding IFCUs (0.50). | 1.00 | $789.00 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                  Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Michael A. Firestein | 210 | Review adversary proceedings by Special Claims Committee against BONY for impact on other adversaries (0.30); Teleconferences with S. Ratner on avoidance claim issues (0.30); Partial review of multiple new adversaries on avoidance actions (1.00); Review Court order on tolling stipulation regarding avoidance claims on Commonwealth entities (0.20); Review extensive new adversary complaints on avoidance actions (1.00); Review motion to establish deadlines on GO claims objections (0.10). | 2.90 | $2,288.10 |
| 05/02/19 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting (0.50). | 0.50 | $394.50 |
| 05/02/19 | Lary Alan Rappaport | 210 | Review Special Claims Committee and Unsecured Creditors Committee complaints against Bank of Mellon New York, Sidley & Austin, PBA bondholders, other financial institution defendants (1.00); Conferences with M. Firestein regarding analysis of complaints by Special Claims Committee and Unsecured Creditors Committee, issues (0.50). | 1.50 | $1,183.50 |
| 05/02/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/02/2019. | 0.90 | $710.10 |
| 05/02/19 | Blake Cushing | 210 | Call with E. Carino regarding avoidance actions tracking (0.20). | 0.20 | $157.80 |
| 05/02/19 | Blake Cushing | 210 | Communication with J. Sutherland regarding tracking avoidance action cases for daily update of substantive filings for litigation chart (0.10). | 0.10 | $78.90 |
| 05/02/19 | Blake Cushing | 210 | Draft internal memorandum regarding Board Special Claims Committee adversary complaints (0.60). | 0.60 | $473.40 |
| 05/02/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.80). | 0.80 | $631.20 |
| 05/02/19 | Brian S. Rosen | 210 | Teleconference with D. Brownstein regarding UCC/SCC litigation (0.30); Review summary regarding same (0.20); Review draft complaints and conference with J. Levitan and E. Stevens regarding same (3.30); Memorandum to S. Beville, et al., regarding list of actions filed (0.20); Memorandum to M. Zerjal regarding same (0.10); Memorandum to S. Beville regarding L. Despins meeting (0.10). | 4.20 | $3,313.80 |
| 05/02/19 | Brian S. Rosen | 210 | Participate in restructuring team meeting regarding open issues (0.50). | 0.50 | $394.50 |
| 05/02/19 | Elliot Stevens | 210 | Call with restructuring team relating to case updates and developments (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Philip Omorogbe | 210 | Update call regarding overall Title III cases with restructuring team. | 0.50 | $394.50 |
| 05/03/19 | Philip Omorogbe | 210 | Review case law and precedent on issue regarding complaint challenging GO bondholders alleged liens. | 0.90 | $710.10 |
| 05/03/19 | Elliot Stevens | 210 | Meeting with M. Bienenstock, B. Rosen, UCC and SCC counsel relating to strategy (1.30). | 1.30 | $1,025.70 |
| 05/03/19 | Brian S. Rosen | 210 | Review T. Mungovan memorandum regarding avoidance action issues (0.10); Memorandum to T. Mungovan regarding same (0.10). | 0.20 | $157.80 |
| 05/03/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/03/2019. | 0.90 | $710.10 |
| 05/03/19 | Blake Cushing | 210 | Draft internal memorandum regarding Special Claims Committee avoidance actions (0.40). | 0.40 | $315.60 |
| 05/03/19 | Blake Cushing | 210 | Call with L. Stafford, A. Friedman and A&M regarding claims administration (0.60). | 0.60 | $473.40 |
| 05/03/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.40). | 1.40 | $1,104.60 |
| 05/03/19 | Carl Mazurek | 210 | Review filings and compose litigation deadline update for 5/3/19 (0.60); Communication with L. Geary to review and finalize litigation deadline charts (0.30). | 0.90 | $710.10 |
| 05/03/19 | Lary Alan Rappaport | 210 | Review complaints filed by Special Claims Committee, Unsecured Creditors Committee, Board against financial institutions, monoline insurers, individuals and other lien claimants (1.30); Conferences with M. Firestein regarding complaints filed by Special Claims Committee, Unsecured Creditors Committee, Board against financial institutions, monoline insurers, individuals and other lien claimants, strategy (0.30). | 1.60 | $1,262.40 |
| 05/03/19 | Timothy W. Mungovan | 210 | Communications with counsel for UCC, Board's SCC, and B. Rosen regarding schedule with respect to avoidance actions pursued by SCC and UCC (0.30). | 0.30 | $236.70 |
| 05/03/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner and M. Firestein concerning discussions counsel for UCC, Board's SCC, and B. Rosen regarding schedule with respect to avoidance actions pursued by SCC and UCC (0.20). | 0.20 | $157.80 |
| 05/03/19 | Stephen L. Ratner | 210 | Conference with M. Firestein regarding avoidance actions. | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/19 | Michael A. Firestein | 210 | Review additional multiple adversary proceedings and related correspondence and complaints on avoidance actions (1.70); Review multiple correspondence on new avoidance adversaries (0.20); Teleconference S. Ratner on avoidance issues strategy (0.20); Teleconferences with S. Obus on avoidance issues strategy (0.30); Conference with L. Rappaport on avoidance strategy (0.30); Communications with T. Mungovan on avoidance action strategy (0.30). | 3.00 | $2,367.00 |
| 05/03/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20). | 0.70 | $552.30 |
| 05/03/19 | Laura Stafford | 210 | Call with claims reconciliation team (0.70). | 0.70 | $552.30 |
| 05/03/19 | Laura Stafford | 210 | Communications with J. Sutherland regarding calendaring of avoidance actions (0.30). | 0.30 | $236.70 |
| 05/03/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.20 | $157.80 |
| 05/03/19 | Ralph C. Ferrara | 210 | Review summary regarding Claims Committee clawback actions (0.40); Review summary regarding AAFAF/non-COFINA debtors reply in support of Board tolling stipulation motion (0.20). | 0.60 | $473.40 |
| 05/03/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for May 2, 2019 (0.30). | 0.30 | $236.70 |
| 05/03/19 | Timothy W. Mungovan | 210 | Review of Board's seven adversary complaints seeking declaratory judgments that GO bondholders do not hold certain liens and judgments avoiding and preserving GO Bondholders' asserted statutory liens for Commonwealth (0.30). | 0.30 | $236.70 |
| 05/03/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for April 30, 2019 (0.30). | 0.30 | $236.70 |
| 05/03/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for May 1, 2019 (0.30). | 0.30 | $236.70 |
| 05/03/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and N. Jaresko regarding revised fiscal plan (0.30). | 0.30 | $236.70 |
| 05/03/19 | Julia D. Alonzo | 210 | Correspond with L. Stafford, L. Wolf, and A. Papalaskaris regarding Board complaints (0.60). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/19 | Maja Zerjal | 210 | Review changes to task/calendar list and correspondence with J. Alonzo, L. Stafford and L. Wolf. | 0.30 | $236.70 |
| 05/03/19 | Maja Zerjal | 210 | Review and revise master task list (0.70); Communications regarding same with P. Omorogbe, E. Stevens, and J. Esses (0.30). | 1.00 | $789.00 |
| 05/04/19 | Michael A. Firestein | 210 | Further review of adversary proceedings on avoidance issues (0.40). | 0.40 | $315.60 |
| 05/05/19 | Michael A. Firestein | 210 | Review multiple correspondence from T. Mungovan on joint resolution go-forward strategy (0.40); Review partial fiscal plan (0.40); Review deadline chart in preparation for partner call regarding strategy and all commonwealth cases (0.20). | 1.00 | $789.00 |
| 05/05/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |
| 05/05/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 05/05/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/05/2019. | 0.70 | $552.30 |
| 05/05/19 | Lucy Wolf | 210 | E-mail partners attaching relevant deadline charts for Puerto Rico partners call. | 0.40 | $315.60 |
| 05/05/19 | Maja Zerjal | 210 | Review two-week calendar of upcoming deadlines (0.20). | 0.20 | $157.80 |
| 05/06/19 | Maja Zerjal | 210 | Participate in weekly litigation and restructuring call (0.50); Review update on First Circuit stay of mandate in Appointments Clause matter in connection with status and strategy across all matters (0.20); Participate in bi-weekly restructuring team meeting (0.50). | 1.20 | $946.80 |
| 05/06/19 | Ehud Barak | 210 | Participate in bi-weekly restructuring team call. | 0.50 | $394.50 |
| 05/06/19 | Steve MA | 210 | Participate in part of Proskauer bankruptcy team weekly case update call. | 0.40 | $315.60 |
| 05/06/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy, and deadlines (0.50). | 0.50 | $394.50 |
| 05/06/19 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting (0.50). | 0.50 | $394.50 |
| 05/06/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of May 13 and 20. | 0.50 | $394.50 |
| 05/06/19 | Lucy Wolf | 210 | Follow up from Puerto Rico partners call with pending deadlines issues. | 1.60 | $1,262.40 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |
| 05/06/19 | Lucy Wolf | 210 | Call with T. Mungovan regarding avoidance actions. | 0.50 | $394.50 |
| 05/06/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/06/2019. | 1.60 | $1,262.40 |
| 05/06/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.90). | 0.90 | $710.10 |
| 05/06/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 5/6/19. | 0.40 | $315.60 |
| 05/06/19 | Brian S. Rosen | 210 | Participate in partner litigation meeting regarding question segments (0.40). | 0.40 | $315.60 |
| 05/06/19 | Brian S. Rosen | 210 | Review and revise claim objections (1.40); Teleconference with T. Mungovan regarding Canyon (0.20); Review A. Bongartz memorandum regarding claims (0.10); Memorandum to A. Bongartz regarding same (0.10); Memorandum to E. Stevens regarding same (0.10). | 1.90 | $1,499.10 |
| 05/06/19 | Elliot Stevens | 210 | Call and e-mails with B. Rosen regarding avoidance actions (0.10); Discuss tolling of causes of action and informative motion on bond actions with B. Rosen and J. Esses (0.60); Review informative motion relating to bond actions (0.10). | 0.80 | $631.20 |
| 05/06/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 05/06/19 | Philip Omorogbe | 210 | Review pleadings related to creditor rights in connection with Commonwealth plan of adjustment (3.70); Communication with M. Zerjal regarding same (0.40). | 4.10 | $3,234.90 |
| 05/06/19 | Philip Omorogbe | 210 | Participate in update call with Puerto Rico restructuring team. | 0.50 | $394.50 |
| 05/06/19 | Amelia Friedman | 210 | Participate in weekly teleconference with restructuring team to discuss ongoing issues in Title III proceedings. | 0.50 | $394.50 |
| 05/06/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 05/06/19 | Brooke L. Blackwell | 210 | Team meeting with restructuring group regarding case status and strategy (0.50). | 0.50 | $394.50 |
| 05/06/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.50 | $394.50 |
| 05/06/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.50 | $394.50 |
| 05/06/19 | Julia D. Alonzo | 210 | Participate in weekly partners call (0.50). | 0.50 | $394.50 |
| 05/06/19 | Ralph C. Ferrara | 210 | Review summaries regarding Board/UCC avoidance action against creditors in GO bond claims (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Chantel L. Febus | 210 | Communications with T. Mungovan regarding fiscal plan and Board advisors. | 0.20 | $157.80 |
| 05/06/19 | Timothy W. Mungovan | 210 | Review correspondence dated May 6 from Governor to Board regarding fiscal plan issues (0.30). | 0.30 | $236.70 |
| 05/06/19 | Timothy W. Mungovan | 210 | Communications with C. Febus regarding coordinating with Board advisors regarding revised fiscal plan (0.30). | 0.30 | $236.70 |
| 05/06/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, N. Jaresko, K. Rifkind and others regarding potential revisions to fiscal plan (0.30). | 0.30 | $236.70 |
| 05/06/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, S. Ratner, and M. Bienenstock regarding correspondence from Governor to Board dated May 6 (0.50). | 0.50 | $394.50 |
| 05/06/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, S. Ratner, and B. Rosen regarding Board's avoidance actions against certain general obligation bondholders and related parties (0.40). | 0.40 | $315.60 |
| 05/06/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner and M. Bienenstock regarding implications for mandate issues on Appointments Clause matter for Title III proceedings for Commonwealth and other instrumentalities (0.30). | 0.30 | $236.70 |
| 05/06/19 | Michael A. Firestein | 210 | Attend weekly partner strategy call regarding all Commonwealth cases (0.50); Review 2016 audited Commonwealth financial statements (0.70); Review fiscal plan draft for Commonwealth (0.40); Review adversary proceedings including multiple exhibits thereto (0.50); Review Detroit Chapter 9 case for plan issues (0.30); Review multiple strategic memoranda on resolution process and enforcement (0.30). | 2.70 | $2,130.30 |
| 05/06/19 | Kevin J. Perra | 210 | Participate in weekly litigation partner call (0.50); Review deadline charts for same (0.10); Review filings across various cases (0.30). | 0.90 | $710.10 |
| 05/06/19 | Michael T. Mervis | 210 | Participate in weekly litigation partners call. | 0.50 | $394.50 |
| 05/06/19 | Matthew H. Triggs | 210 | Participate in weekly partner call for purposes of reviewing two-week calendar. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.50); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 1.20 | $946.80 |
| 05/06/19 | Stephen L. Ratner | 210 | Conferences with T. Mungovan, M. Bienenstock regarding issues related to possible issuance of mandate by First Circuit (0.20); Evaluate issues regarding potential issuance of mandate by First Circuit (0.20). | 0.40 | $315.60 |
| 05/06/19 | Stephen L. Ratner | 210 | E-mail with M. Bienenstock, N. Jaresko, T. Mungovan, et al. regarding fiscal plan revisions and related matters (0.10); Conferences with T. Mungovan, et al. regarding fiscal plan revision and related matters (0.20). | 0.30 | $236.70 |
| 05/06/19 | Stephen L. Ratner | 210 | Conferences with T. Mungovan, B. Rosen, M. Firestein regarding avoidance actions. | 0.30 | $236.70 |
| 05/06/19 | Lary Alan Rappaport | 210 | Review schedules, calendars for weekly conference call regarding status, tasks and strategy (0.10); Participate in litigation and restructuring partner call with T. Mungovan, B. Rosen, P. Possinger, E. Barak, S. Ratner, M. Dale, M. Firestein, M. Mervis, M. Triggs regarding status, tasks and strategy (0.50); Conference with M. Firestein regarding status, tasks and strategy (0.10); Review Special Claims Committee's notice of adversary actions and schedules of defendants (0.20); Conference with M. Firestein regarding defendants named in Commonwealth adversary actions (0.20). | 1.10 | $867.90 |
| 05/06/19 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on avoidance action strategy (0.20); Teleconference with B. Rosen, T. Mungovan, S. Ratner on avoidance strategy (0.30); Review memoranda on avoidance tracking issues (0.20); Teleconference S. Obus, D. Lederkramer, B. Rosen, E. Stevens on avoidance go-forward strategy (0.30); Teleconference with S. Obus on avoidance actions (0.10). | 1.10 | $867.90 |

33260 FOMB                                                        Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Paul Possinger | 210 | Participate in weekly partner update call (0.50); Participate in weekly update call with restructuring team (0.50). | 1.00 | $789.00 |
| 05/06/19 | Paul Possinger | 210 | Review objection to Santana lift-stay motion. | 0.30 | $236.70 |
| 05/06/19 | Laura Stafford | 210 | Participate in restructuring team update meeting (0.50). | 0.50 | $394.50 |
| 05/06/19 | Laura Stafford | 210 | Communications with T. Mungovan, L. Wolf, and E. Carino regarding avoidance actions (1.30). | 1.30 | $1,025.70 |
| 05/06/19 | Laura Stafford | 210 | Communications with M. Zerjal and Z. Chalett regarding briefing on clawback issues (0.10). | 0.10 | $78.90 |
| 05/06/19 | Laura Stafford | 210 | Communications with C. Peterson regarding hiring of vendors (0.60). | 0.60 | $473.40 |
| 05/06/19 | Laura Stafford | 210 | Participate in litigation partner weekly call (0.50); E-mails with T. Mungovan and L. Wolf regarding follow-up issues arising from same (0.10). | 0.60 | $473.40 |
| 05/07/19 | Laura Stafford | 210 | Communications with M. Rochman regarding discovery issues (0.20). | 0.20 | $157.80 |
| 05/07/19 | Laura Stafford | 210 | Call with potential vendor (0.50); Follow-up communications with potential vendor (0.30). | 0.80 | $631.20 |
| 05/07/19 | Paul Possinger | 210 | Weekly catch up call with O'Neill. | 0.50 | $394.50 |
| 05/07/19 | Michael A. Firestein | 210 | Review subpoena motion on avoidance actions (0.30); Draft memorandum on subpoenas and avoidance actions (0.20); Review stay motion on avoidance action (0.30); Review ERS avoidance claim (0.20). | 1.00 | $789.00 |
| 05/07/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding potential fiscal plan issues (0.20). | 0.20 | $157.80 |
| 05/07/19 | Michael A. Firestein | 210 | Review further revised fiscal plan (0.50); Conference with L. Rappaport on fiscal plan potential litigation issues (0.20); Draft memorandum on budget tool power vis-a-vis fiscal plan (0.40); Teleconference with T. Mungovan on fiscal plan strategy and plan issues (0.30). | 1.40 | $1,104.60 |
| 05/07/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50). | 1.00 | $789.00 |
| 05/07/19 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, et al. regarding draft fiscal plan and related matters (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/19 | Timothy W. Mungovan | 210 | Communications with Board advisor concerning revised fiscal plan (0.20). | 0.20 | $157.80 |
| 05/07/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding revisions to revised fiscal plan (0.30). | 0.30 | $236.70 |
| 05/07/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding revisions to revised fiscal plan (0.30). | 0.30 | $236.70 |
| 05/07/19 | Timothy W. Mungovan | 210 | Communications with K. Rifkind regarding revisions to revised fiscal plan (0.30). | 0.30 | $236.70 |
| 05/07/19 | Timothy W. Mungovan | 210 | Communications with N. Jaresko and K. Rifkind regarding revisions to revised fiscal plan (0.20). | 0.20 | $157.80 |
| 05/07/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding his revisions to revised fiscal plan (0.40). | 0.40 | $315.60 |
| 05/07/19 | Chantel L. Febus | 210 | Draft work plan for Board advisor. | 1.20 | $946.80 |
| 05/07/19 | Ralph C. Ferrara | 210 | Review summary regarding Claims Committee's final list of avoidance actions (0.20); Review GO bond adversary proceeding complaint (0.60). | 0.80 | $631.20 |
| 05/07/19 | Brian S. Rosen | 210 | Review motion to stay proceedings (0.30); Teleconference with E. Stevens regarding same (0.10). | 0.40 | $315.60 |
| 05/07/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.10). | 1.10 | $867.90 |
| 05/07/19 | Blake Cushing | 210 | Review pending claims against Commonwealth, ERS and HTA (1.40). | 1.40 | $1,104.60 |
| 05/07/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/07/2019. | 1.30 | $1,025.70 |
| 05/07/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.70 | $1,341.30 |
| 05/08/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.90 | $710.10 |
| 05/08/19 | Blake Cushing | 210 | Call with A&M and L. Stafford and A. Friedman regarding claims administration of HTA, COFINA, PREPA and Commonwealth (1.40). | 1.40 | $1,104.60 |
| 05/08/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.10). | 1.10 | $867.90 |
| 05/08/19 | Blake Cushing | 210 | Review pending claims against Commonwealth, ERS and HTA (0.80). | 0.80 | $631.20 |
| 05/08/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 5/8/19. | 0.30 | $236.70 |
| 05/08/19 | Brian S. Rosen | 210 | Review S. Beville memorandum regarding avoidance action settlement procedures (0.10); Memorandum to S. Beville regarding same (0.10); Teleconference with S. Beville regarding same (0.40). | 0.60 | $473.40 |

33260 FOMB                                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/08/2019. | 0.80 | $631.20 |
| 05/08/19 | Philip Omorogbe | 210 | Discussion with M. Zerjal regarding objections to creditor claims regarding filing in connection with plan ofaAdjustment (1.00); Review pleadings and Puerto Rico statutes regarding same (1.20); Draft portion of pleading constitutional issues regarding same (1.80). | 4.00 | $3,156.00 |
| 05/08/19 | Ralph C. Ferrara | 210 | Review Claims Committee list of filed avoidance actions (0.30). | 0.30 | $236.70 |
| 05/08/19 | Chantel L. Febus | 210 | Review work plan for advisor. | 0.80 | $631.20 |
| 05/08/19 | Timothy W. Mungovan | 210 | Communications with S. Negron Reichard regarding fiscal plan (0.30). | 0.30 | $236.70 |
| 05/08/19 | Joshua A. Esses | 210 | Review plan term sheet. | 0.40 | $315.60 |
| 05/08/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.10). | 0.80 | $631.20 |
| 05/08/19 | Stephen L. Ratner | 210 | Review draft Fiscal Plan and related materials. | 0.50 | $394.50 |
| 05/08/19 | Michael A. Firestein | 210 | Review ERS avoidance action for comment (0.40); Teleconference with J. Levitan on ERS avoidance issues (0.20); Review stipulation and motion on joint prosecution of claims regarding HTA and ERS (0.20); Review supplement to adversary proceedings on avoidance by Board (0.30); Review discovery order on avoidance issues (0.10); Teleconference with T. Mungovan on avoidance strategy and plan issues (0.20). | 1.40 | $1,104.60 |
| 05/08/19 | Lary Alan Rappaport | 210 | Review Special Claims Committee's and Unsecured Creditors Committee's joint motion for an order compelling disclosure of lists of bondholders (0.20); Review police unions' motion for Rule 2004 discovery (0.10). | 0.30 | $236.70 |
| 05/08/19 | Laura Stafford | 210 | Revise alternative dispute resolution procedures for transmission to Brown Rudnick (0.10); Communications with team regarding bond objections (0.70); Review and finalize amended omnibus objection procedures for transmission to administrative office (0.20). | 1.00 | $789.00 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/19 | Maja Zerjal | 210 | Review status of various adversary proceedings regarding causes of action (0.80); Review status of audited financial statements for Commonwealth (0.50). | 1.30 | $1,025.70 |
| 05/09/19 | Maja Zerjal | 210 | Participate in internal restructuring status meeting. | 0.50 | $394.50 |
| 05/09/19 | Zachary Chalett | 210 | Draft e-mail to J. Alonzo regarding contacting J. Dein's clerk (0.20). | 0.20 | $157.80 |
| 05/09/19 | Steve MA | 210 | Call with Proskauer restructuring team regarding weekly case update. | 0.50 | $394.50 |
| 05/09/19 | Laura Stafford | 210 | Communication with T. Mungovan, M. Dale and H. Bauer regarding procedure for sealing documents (0.60). | 0.60 | $473.40 |
| 05/09/19 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 05/09/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding May 9, 2019 draft fiscal plan for Puerto Rico (0.20); Review same (1.50). | 1.70 | $1,341.30 |
| 05/09/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding status, issues, analysis, strategy with respect to adversary actions brought by Board, Special Claims Committee and Committee of Unsecured Creditors (0.20); Review notice of withdrawal, notice, reply in support of motion to expedite, order in adversary actions filed by Special Claims Committee, Board (0.30). | 0.50 | $394.50 |
| 05/09/19 | Michael A. Firestein | 210 | Review Ambac opposition to joint prosecution motion regarding HTA and ERS issues (0.20); Review reply in support of joint prosecution motion and court order on same (0.30); Partial review of fiscal plan and debt sustainability analysis (0.80); Research and draft multiple correspondence on autonomy and adversary issues (0.40); Review UCC holding statement for impact on adversaries (0.10); Research impact of new fiscal plan on adversary issues (0.20); Conference with S. Ratner, T. Mungovan and C. Febus on plan issues (0.50); Review Board motion for emergency relief on new UTIER action (0.20); Review PowerPoint fiscal plan presentation by Board (0.40); Review plan of adjustment materials (0.30). | 3.40 | $2,682.60 |
| 05/09/19 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting regarding pending matters (0.60); Review response regarding 926 stipulation (0.20). | 0.80 | $631.20 |

33260 FOMB                                                                              Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 35 |
| --- | --- | --- | --- | --- | --- |

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/09/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20). | 0.90 | $710.10 |
| 05/09/19 | Stephen L. Ratner | 210 | Conference with T. Mungovan, M. Firestein, C. Febus regarding fiscal plan revision. | 0.60 | $473.40 |
| 05/09/19 | Kevin J. Perra | 210 | Review deadlines (0.10); Review filings across various cases (0.40). | 0.50 | $394.50 |
| 05/09/19 | Michael A. Firestein | 210 | Further review of ERS avoidance complaint (0.20); Teleconference with L. Rappaport regarding avoidance actions (0.20). | 0.40 | $315.60 |
| 05/09/19 | Mee R. Kim | 210 | E-mail with R. Ferrara regarding fiscal plan certification (0.70); Review draft fiscal plan (2.10). | 2.80 | $2,209.20 |
| 05/09/19 | Joshua A. Esses | 210 | Participate in meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 05/09/19 | Brooke L. Blackwell | 210 | Team meeting with restructuring group regarding case status and strategy (0.50). | 0.50 | $394.50 |
| 05/09/19 | Chantel L. Febus | 210 | Call with advisor regarding addressing matters with respect to revised fiscal plan and potential plan of adjustment. | 0.20 | $157.80 |
| 05/09/19 | Chantel L. Febus | 210 | Review new certified fiscal plan (2.30); Conference with T. Mungovan, S. Ratner, and M. Firestein regarding same (0.50). | 2.80 | $2,209.20 |
| 05/09/19 | Timothy W. Mungovan | 210 | Conference with S. Ratner, M. Firestein, and C. Febus regarding revised fiscal plan (0.50). | 0.50 | $394.50 |
| 05/09/19 | Philip Omorogbe | 210 | Participate in update call with Puerto Rico restructuring team (partial) (0.20). | 0.20 | $157.80 |
| 05/09/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/09/2019. | 1.10 | $867.90 |
| 05/09/19 | Brian S. Rosen | 210 | Review S. Beville memorandum regarding stipulation/SCC (0.10); Memorandum to S. Beville regarding same (0.10); Review stipulation and memorandum to A. Bongartz regarding same (0.40); Teleconference D. Brownstein regarding settlement options (0.40); Memorandum to A. Gonzalez, et al., regarding same (0.10); Teleconference with A. Gonzalez regarding same (0.40). | 1.50 | $1,183.50 |
| 05/09/19 | Brian S. Rosen | 210 | Participate in restructuring team update regarding assignments (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/19 | Blake Cushing | 210 | Review draft of objection to COFINA claim of Fideicomiso Plaza (0.60). | 0.60 | $473.40 |
| 05/09/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.10 | $867.90 |
| 05/09/19 | Blake Cushing | 210 | Review draft e-mail to be sent to B. Rosen regarding non-COFINA omnibus objections (0.30). | 0.30 | $236.70 |
| 05/09/19 | Blake Cushing | 210 | Review drafts of COFINA omnibus objections (1.10). | 1.10 | $867.90 |
| 05/09/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.90 | $710.10 |
| 05/10/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.60 | $1,262.40 |
| 05/10/19 | Blake Cushing | 210 | Review objections and track claims relating to non-COFINA debtors (1.30). | 1.30 | $1,025.70 |
| 05/10/19 | Blake Cushing | 210 | Call with A&M and L. Stafford regarding claims administration (0.30). | 0.30 | $236.70 |
| 05/10/19 | Blake Cushing | 210 | Review plan for filing omnibus objections to non-COFINA claims by May 21 (0.40). | 0.40 | $315.60 |
| 05/10/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.30). | 2.30 | $1,814.70 |
| 05/10/19 | Brian S. Rosen | 210 | Conference call with S. Beville and E. Weisfelner regarding settlements and 2011 bonds (0.60). | 0.60 | $473.40 |
| 05/10/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/10/2019. | 1.40 | $1,104.60 |
| 05/10/19 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding likely timing of plan of adjustment (0.10). | 0.10 | $78.90 |
| 05/10/19 | Chantel L. Febus | 210 | Review summary regarding aspects of new certified Commonwealth fiscal plan. | 0.50 | $394.50 |
| 05/10/19 | Ralph C. Ferrara | 210 | Meeting with E. Dillon regarding avoidance action complaints against bondholders (0.30). | 0.30 | $236.70 |
| 05/10/19 | Ralph C. Ferrara | 210 | Meeting with R. Kim regarding updates and revisions to Commonwealth certified fiscal plan (0.50); Watch video of Board's sixteenth public meeting for legal defense strategy (2.00); Watch video of press conference for legal defense strategy (0.50). | 3.00 | $2,367.00 |
| 05/10/19 | Chantel L. Febus | 210 | Review revised fiscal plan and work plan for consulting firm. | 1.70 | $1,341.30 |
| 05/10/19 | Brooke L. Blackwell | 210 | Revise case management order and prepare supporting exhibit comparing previous version for case team reference and review (0.50); E-mail with M. Zerjal, P. Possinger, and E. Barak regarding revisions to case management order (0.20). | 0.70 | $552.30 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/19 | Mee R. Kim | 210 | Review certified fiscal plan (2.10); Meeting with R. Ferrara regarding same (0.50). | 2.60 | $2,051.40 |
| 05/10/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40). | 1.30 | $1,025.70 |
| 05/10/19 | Jeffrey W. Levitan | 210 | Teleconference with M. Firestein regarding PBA avoidance action (0.20). | 0.20 | $157.80 |
| 05/10/19 | Jeffrey W. Levitan | 210 | Review opinion on conditional GO objection (0.30); E-mail M. Firestein regarding same (0.20); Review e-mails regarding disputed claims (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review Bank's 2004 response (0.40). | 1.10 | $867.90 |
| 05/10/19 | Michael A. Firestein | 210 | Review multiple strategic correspondence on fiscal plan formulation issues (0.20); Draft memorandum on impact of order on conditional GO objection (0.10); Review multiple correspondence on avoidance actions (0.20). | 0.50 | $394.50 |
| 05/10/19 | Michael A. Firestein | 210 | Teleconference with J. Levitan on PBA avoidance action and impact of Court's GO ruling (0.20). | 0.20 | $157.80 |
| 05/10/19 | Laura Stafford | 210 | Draft memorandum regarding procedures for sealing motions (0.40); Respond to questions regarding tracking avoidance actions (0.20); Calls with translation services vendor in connection with same (1.50). | 2.10 | $1,656.90 |
| 05/10/19 | Laura Stafford | 210 | Call with A&M regarding claims issues (0.50); Call with A. Friedman regarding claims issues (0.60). | 1.10 | $867.90 |
| 05/10/19 | Maja Zerjal | 210 | Review issues and tasks related to May 16 hearing (0.30); Discuss same with C. Tarrant (0.10); Review current agenda of matters for June hearing (0.30). | 0.70 | $552.30 |
| 05/11/19 | Michael A. Firestein | 210 | Further review of fiscal plan for issues (0.40). | 0.40 | $315.60 |
| 05/11/19 | Brian S. Rosen | 210 | Review M. Bienenstock memorandum regarding plan/litigation (0.10); Review K. Rifkind memorandum regarding same (0.10); Memorandum to M. Bienenstock regarding same (0.10). | 0.30 | $236.70 |
| 05/12/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/12/2019. | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.70). | 0.70 | $552.30 |
| 05/12/19 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Puerto Rico partners call. | 0.30 | $236.70 |
| 05/12/19 | Michael A. Firestein | 210 | Review deadline chart in preparation for partner strategy call (0.20). | 0.20 | $157.80 |
| 05/12/19 | Jeffrey W. Levitan | 210 | E-mails with B. Rosen regarding avoidance actions (0.30); Review revisions to 2004 order, e-mails (0.20); Review retiree committee stipulation objection (0.20). | 0.70 | $552.30 |
| 05/12/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 05/12/19 | Brooke L. Blackwell | 210 | Review e-mails from M. Zerjal to required parties regarding proposed revisions to case management order (0.10). | 0.10 | $78.90 |
| 05/13/19 | Chantel L. Febus | 210 | Review revised fiscal plan notes in connection with revising work plan for advisor. | 0.70 | $552.30 |
| 05/13/19 | Chantel L. Febus | 210 | Communications with T. Mungovan and others regarding addressing matters with respect to revised fiscal plan and potential plan of adjustment. | 0.20 | $157.80 |
| 05/13/19 | Chantel L. Febus | 210 | Review summaries regarding aspects of new certified Commonwealth fiscal plan and 2020 budget. | 0.70 | $552.30 |
| 05/13/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.50 | $394.50 |
| 05/13/19 | Brooke L. Blackwell | 210 | Revise case management order (0.20). | 0.20 | $157.80 |
| 05/13/19 | Mee R. Kim | 210 | Discussions with R. Ferrara regarding certified fiscal plan (0.20); E-mails with R. Ferrara, J. El Koury, K. Rifkind, and M. Bienenstock regarding same (0.40); Review certified fiscal plan (2.30); Communication with L. Stafford regarding same (0.10); E-mail with advisor regarding same (0.10). | 3.10 | $2,445.90 |
| 05/13/19 | Ralph C. Ferrara | 210 | Initial review of Commonwealth certified fiscal plan (2.60); Confer with R. Kim regarding same (0.20); E-mail to J. El Koury and K. Rifkind regarding disclosure issues (0.70). | 3.50 | $2,761.50 |
| 05/13/19 | Jonathan E. Richman | 210 | Participate in weekly partner status call on all matters. | 0.50 | $394.50 |
| 05/13/19 | Julia D. Alonzo | 210 | Participate in weekly partners' call (0.50). | 0.50 | $394.50 |
| 05/13/19 | Chantel L. Febus | 210 | Review notes regarding revised fiscal plan. | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 39 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/13/19 | Kevin J. Perra | 210 | Participate in weekly litigation partner call (0.50); Review deadline charts (0.10); Review filings across various cases (0.30). | 0.90 | $710.10 |
| 05/13/19 | Michael T. Mervis | 210 | Participate in weekly litigation partner call. | 0.50 | $394.50 |
| 05/13/19 | Matthew H. Triggs | 210 | Participate in weekly partner call to review two-week calendar. | 0.50 | $394.50 |
| 05/13/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend weekly partner call regarding pending litigation matters (0.50); Conference with J. Esses regarding PBA issues (0.10). | 0.80 | $631.20 |
| 05/13/19 | Lary Alan Rappaport | 210 | Review calendars, schedules of tasks, deadlines for weekly conference call (0.10); Participate in weekly partner call with T. Mungovan, S. Ratner, M. Dale, B. Rosen, P. Possinger, M. Zerjal, E. Barak, J. Roberts, J. Richman, M. Mervis, M. Firestein regarding schedules, deadlines, tasks, assignments, status and strategy (0.50). | 0.60 | $473.40 |
| 05/13/19 | Michael A. Firestein | 210 | Attend partner call on strategy for all Commonwealth cases (0.50); Review correspondence on fiscal year 2020 budget (0.20). | 0.70 | $552.30 |
| 05/13/19 | Laura Stafford | 210 | Participate in litigation partners weekly call. | 0.50 | $394.50 |
| 05/13/19 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 05/13/19 | Laura Stafford | 210 | Communications with potential vendors (1.10). | 1.10 | $867.90 |
| 05/13/19 | Stephen L. Ratner | 210 | Conference with B. Rosen regarding lien avoidance. | 0.20 | $157.80 |
| 05/13/19 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.50); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40). | 1.70 | $1,341.30 |
| 05/13/19 | Paul Possinger | 210 | Participate in weekly partner update call with litigation team (0.50). | 0.50 | $394.50 |
| 05/13/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.80 | $631.20 |
| 05/13/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of May 20 and 27. | 0.50 | $394.50 |
| 05/13/19 | Lucy Wolf | 210 | Follow up from Puerto Rico partners call with pending deadlines issues. | 2.30 | $1,814.70 |
| 05/13/19 | Blake Cushing | 210 | Meeting with A. Friedman regarding drafting omnibus objections (0.20). | 0.20 | $157.80 |
| 05/13/19 | Blake Cushing | 210 | Draft non-COFINA omnibus objections to duplicate and deficient claims (0.60). | 0.60 | $473.40 |
| 05/13/19 | Blake Cushing | 210 | Prepare for call with A&M and A. Friedman regarding omnibus objections to claims (0.30). | 0.30 | $236.70 |
| 05/13/19 | Blake Cushing | 210 | Call with A. Friedman, L. Stafford and A&M regarding drafting omnibus objections to non-COFINA claims (1.20). | 1.20 | $946.80 |
| 05/13/19 | Blake Cushing | 210 | Draft thirty-ninth omnibus objection to deficient claims asserted against Commonwealth (2.10). | 2.10 | $1,656.90 |
| 05/13/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.10). | 2.10 | $1,656.90 |
| 05/13/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/13/2019. | 1.10 | $867.90 |
| 05/13/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 5/13/19. | 0.40 | $315.60 |
| 05/13/19 | Brian S. Rosen | 210 | Participate in weekly litigation partners call regarding open issues (0.50); Proskauer restructuring team meeting regarding assignments/updates (0.50). | 1.00 | $789.00 |
| 05/13/19 | Brian S. Rosen | 210 | Teleconference with S. Ratner regarding avoidance actions (0.20). | 0.20 | $157.80 |
| 05/13/19 | Brian S. Rosen | 210 | Teleconference with L. Despins regarding hearing (0.10); Review order regarding same (0.10). | 0.20 | $157.80 |
| 05/13/19 | Philip Omorogbe | 210 | Draft pleading related to claims brought against Commonwealth (1.60); Review relevant statutes and financing documents regarding same (1.10). | 2.70 | $2,130.30 |
| 05/13/19 | Philip Omorogbe | 210 | Participate in Puerto Rico restructuring update meeting with Puerto Rico. | 0.50 | $394.50 |
| 05/13/19 | Elliot Stevens | 210 | Conference call with restructuring team relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 05/13/19 | Amelia Friedman | 210 | Participate in weekly teleconference with restructuring team to provide an update on claims reconciliation process and discuss ongoing issues with Title III proceedings. | 0.50 | $394.50 |
| 05/13/19 | Maja Zerjal | 210 | Review informative motion and order for devices for May 16 hearing (0.20); Discuss same with C. Tarrant (0.20); Review correspondence regarding same (0.10). | 0.50 | $394.50 |

33260 FOMB                                                              Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy, and deadlines (0.50). | 0.50 | $394.50 |
| 05/13/19 | Ehud Barak | 210 | Participate in weekly partner litigation call. | 0.50 | $394.50 |
| 05/13/19 | Maja Zerjal | 210 | Review two-week calendar (0.20); Participate on litigation and restructuring strategy call (0.50); Review list of filings/motions to be heard at June 12 omnibus hearing (0.50); Discuss same with E. Barak (0.10); Discuss same with C. Tarrant (0.20); Review correspondence regarding pending motions (0.30); Participate on update call with O'Neill (0.50); Participate in internal restructuring status meeting (0.50). | 2.80 | $2,209.20 |
| 05/13/19 | Mark Harris | 210 | Participate in portion of weekly partner call regarding status and strategy. | 0.40 | $315.60 |
| 05/13/19 | Seetha Ramachandran | 210 | Participate in litigation partners weekly call. | 0.50 | $394.50 |
| 05/13/19 | Steve MA | 210 | Participate in weekly Proskauer bankruptcy team call regarding case updates. | 0.50 | $394.50 |
| 05/13/19 | Steve MA | 210 | Discuss with L. Stafford claim objections and proofs of claim. | 0.10 | $78.90 |
| 05/13/19 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting (0.50). | 0.50 | $394.50 |
| 05/14/19 | Philip Omorogbe | 210 | Review Commonwealth debt documents regarding pertinent security interests (3.80); Draft portions of claim objection regarding same (2.70). | 6.50 | $5,128.50 |
| 05/14/19 | Brian S. Rosen | 210 | Review draft reply regarding stipulation objections (0.30); Memorandum to A. Bongartz regarding same (0.10); Teleconference with L. Despins regarding same (0.20); Review S. Beville memorandum regarding same (0.10); Review revised reply (0.20); Memorandum to A. Bongartz regarding same (0.10). | 1.00 | $789.00 |
| 05/14/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/14/2019. | 0.90 | $710.10 |
| 05/14/19 | Blake Cushing | 210 | Draft thirty ninth and forty second omnibus objections to deficient claims filed against Commonwealth (2.30). | 2.30 | $1,814.70 |
| 05/14/19 | Blake Cushing | 210 | Draft thirty ninth, forty second, forty fourth and forty sixth omnibus objections to non-COFINA duplicate and deficient claims (3.40). | 3.40 | $2,682.60 |
| 05/14/19 | Blake Cushing | 210 | Draft forty-sixth omnibus objection to duplicate claims filed against ERS (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 42 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.10). | 1.10 | $867.90 |
| 05/14/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.10 | $867.90 |
| 05/14/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 0.80 | $631.20 |
| 05/14/19 | Laura Stafford | 210 | Call with J. Alonzo and Brown Rudnick regarding avoidance actions (0.40). | 0.40 | $315.60 |
| 05/14/19 | Laura Stafford | 210 | Communications with Alvarez & Marsal team regarding claims reconciliation issues (0.60). | 0.60 | $473.40 |
| 05/14/19 | Julia D. Alonzo | 210 | Call with counsel at Brown Rudnick regarding Commonwealth avoidance action complaint management (0.70). | 0.70 | $552.30 |
| 05/14/19 | Ralph C. Ferrara | 210 | Review summary regarding Judge Swain's order denying Go Ad Hoc Group's procedures motion (0.40); Review summary regarding Board/Claims Committee/UCC motion stay of GO bonds-related adversary proceedings (0.20). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/19 | Ralph C. Ferrara | 210 | Review summary regarding Governor's statement on Commonwealth revised budget (0.20); Review summary regarding objections to Board/UCC joint prosecution agreement (0.30); Review summary regarding new Commonwealth fiscal plan (0.10); Review summary regarding Governor's support for federal disaster legislation (0.20); Review summary regarding strength of municipal legal financial structure (0.20); Review summary regarding Judge Swain's order granting expedited schedule for HTA/ERS joint prosecution stipulation (0.10); Review summary regarding Board's designation of municipalities as covered instrumentalities (0.20); Review summary regarding Board/Claims Committee/UCC joint prosecution agreement (0.20); Review summary regarding GDB/Board/Claims Committee/UCC tolling agreement (0.20); Review summary regarding Claims Committee/UCC adversary complaint against certain underwriters, swap counterparties, law firms related to GDB (0.60). | 2.30 | $1,814.70 |
| 05/14/19 | Joshua A. Esses | 210 | Draft memorandum on actions taken in connection with term sheet (2.80). | 2.80 | $2,209.20 |
| 05/14/19 | Brooke L. Blackwell | 210 | Internal communications regarding revisions to case management order (0.20); Revise case management order (0.40). | 0.60 | $473.40 |
| 05/14/19 | Chantel L. Febus | 210 | Communications with T. Mungovan, S. Ratner, M. Firestein, and M. Dale to schedule call regarding discovery issues and addressing matters with respect to revised fiscal plan and potential plan of adjustment. | 0.30 | $236.70 |
| 05/14/19 | Chantel L. Febus | 210 | Communications with client regarding addressing matters with respect to revised fiscal plan and potential plan of adjustment. | 0.20 | $157.80 |
| 05/14/19 | Chantel L. Febus | 210 | Communications with advisor regarding addressing matters with respect to revised fiscal plan and potential plan of adjustment. | 0.90 | $710.10 |
| 05/14/19 | Chantel L. Febus | 210 | Review new certified fiscal plan and work plan for advisor. | 1.80 | $1,420.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/19 | Chantel L. Febus | 210 | Participate in teleconference with Board advisor, R. Kim, and L. Stafford regarding new certified fiscal plan (2.80); Follow-up call with R. Kim and L. Stafford regarding same (0.20). | 3.00 | $2,367.00 |
| 05/15/19 | Chantel L. Febus | 210 | Communication with litigation team regarding plan memorandum analysis. | 0.70 | $552.30 |
| 05/15/19 | Chantel L. Febus | 210 | Communications with L. Wolf and others regarding plan memorandum analysis. | 0.30 | $236.70 |
| 05/15/19 | Chantel L. Febus | 210 | Review draft memorandum regarding plan of adjustment analysis. | 0.80 | $631.20 |
| 05/15/19 | Chantel L. Febus | 210 | Conference with T. Mungovan, S. Ratner, M. Dale and M. Firestein regarding addressing matters with respect to plan of adjustment. | 0.50 | $394.50 |
| 05/15/19 | Chantel L. Febus | 210 | Review revised fiscal plan and work plan for advisor. | 0.80 | $631.20 |
| 05/15/19 | Brooke L. Blackwell | 210 | Revise case management order to include a certificate of no objection provision (0.90); Review exhibits to be included in updated case management order proposal (0.80); E-mail with M. Zerjal regarding revisions and preparations of case management order (0.20); Review e-mails with parties required for consent to file revised case management order (0.20). | 2.10 | $1,656.90 |
| 05/15/19 | Mee R. Kim | 210 | E-mails with Board advisor, C. Febus and L. Stafford regarding plan of adjustment (0.20); Discussions with L. Stafford regarding same (0.40); E-mails with L. Stafford regarding same (0.30); Participate in teleconference with Board advisors, C. Febus and L. Stafford regarding same (2.80); Draft memorandum regarding same (0.60); E-mails with C. Febus and K. Rifkind regarding same (0.10); E-mail with L. Wolf regarding same (0.10); E-mails with Board advisor regarding same (0.10); E-mail with M. Zerjal regarding draft disclosure statement (0.10). | 4.70 | $3,708.30 |
| 05/15/19 | Laura Stafford | 210 | Participate in conference with Board advisor, C. Febus, and R. Kim regarding plan of adjustment (2.80); Call with R. Kim regarding same (0.10). | 2.90 | $2,288.10 |

33260 FOMB                                                      Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                   Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50). | 1.10 | $867.90 |
| 05/15/19 | Stephen L. Ratner | 210 | Conference with T. Mungovan, C. Febus, M. Firestein, M. Dale regarding addressing matters with respect to plan of adjustment. | 0.50 | $394.50 |
| 05/15/19 | Laura Stafford | 210 | Draft summary of translation services vendor for circulation (0.40). | 0.40 | $315.60 |
| 05/15/19 | Michael A. Firestein | 210 | Conference call with S. Ratner, C. Febus and T. Mungovan on planning for potential issues concerning plan of adjustment (0.50). | 0.50 | $394.50 |
| 05/15/19 | Timothy W. Mungovan | 210 | Conference with C. Febus, S. Ratner, M. Dale and M. Firestein regarding addressing matters with respect to plan of adjustment (0.50). | 0.50 | $394.50 |
| 05/15/19 | Kevin J. Perra | 210 | Review filings across various cases. | 0.40 | $315.60 |
| 05/15/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.70 | $552.30 |
| 05/15/19 | Blake Cushing | 210 | Draft omnibus objections related to HTA, ERS and Commonwealth duplicative, incorrect debtor, and deficient claims (3.70). | 3.70 | $2,919.30 |
| 05/15/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.10). | 1.10 | $867.90 |
| 05/15/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/15/2019. | 0.80 | $631.20 |
| 05/15/19 | Philip Omorogbe | 210 | Confer with J. Esses regarding potential Title III filing (0.20); Review internal memorandum concerning same (0.50). | 0.70 | $552.30 |
| 05/15/19 | Philip Omorogbe | 210 | Meeting with J. Levitan and E. Stevens regarding a certain claims objection within Commonwealth case (1.00). | 1.00 | $789.00 |
| 05/15/19 | Margaret A. Dale | 210 | Conference with C. Febus, S. Ratner, T. Mungovan and M. Firestein regarding plan of adjustment strategy (0.50). | 0.50 | $394.50 |
| 05/16/19 | Ehud Barak | 210 | Participate in weekly restructuring team meeting. | 0.50 | $394.50 |
| 05/16/19 | Maja Zerjal | 210 | Participate in internal restructuring status meeting. | 0.50 | $394.50 |
| 05/16/19 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting (0.50). | 0.50 | $394.50 |
| 05/16/19 | Steve MA | 210 | Attend call with Proskauer restructuring team regarding weekly case updates. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/19 | Philip Omorogbe | 210 | Participate in Puerto Rico update meeting with Puerto Rico restructuring team. | 0.50 | $394.50 |
| 05/16/19 | Elliot Stevens | 210 | Conference call with restructuring team relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 05/16/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/16/2019. | 1.00 | $789.00 |
| 05/16/19 | Blake Cushing | 210 | Draft fifty-fourth omnibus objections to claims asserted against incorrect debtor (2.10). | 2.10 | $1,656.90 |
| 05/16/19 | Blake Cushing | 210 | Meeting with A. Friedman regarding drafts of non-COFINA omnibus objections (0.40). | 0.40 | $315.60 |
| 05/16/19 | Blake Cushing | 210 | Draft fifty-fourth omnibus objections to claims asserted against incorrect debtor (1.80). | 1.80 | $1,420.20 |
| 05/16/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.20). | 1.20 | $946.80 |
| 05/16/19 | Blake Cushing | 210 | Draft forty-third omnibus objection to deficient claims (0.70). | 0.70 | $552.30 |
| 05/16/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.20 | $946.80 |
| 05/16/19 | Michael A. Firestein | 210 | Review memoranda on Judge's lift-stay motion (0.10). | 0.10 | $78.90 |
| 05/16/19 | Laura Stafford | 210 | Call with E. Chernus regarding document collection issues (0.30). | 0.30 | $236.70 |
| 05/16/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.40 | $315.60 |
| 05/16/19 | Laura Stafford | 210 | Call with C. Tarrant regarding avoidance action issues (0.20); Call with T. Mungovan and J. Alonzo regarding same (0.40). | 0.60 | $473.40 |
| 05/16/19 | Paul Possinger | 210 | Weekly status call with restructuring team (0.50); Call with McKinsey regarding best interest analysis (1.00); Review Detroit precedent for best interest analysis (0.30); Call with J. Esses regarding ERS bondholder claim research (0.20). | 2.00 | $1,578.00 |
| 05/16/19 | Mee R. Kim | 210 | Discussion with R. Ferrara regarding certified fiscal plan (0.60); Review same (1.60); Draft memorandum regarding same (2.00). | 4.20 | $3,313.80 |

33260 FOMB                                                                Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                           Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/19 | Brooke L. Blackwell | 210 | Revise case management order to include a certificate of no objection provision (1.00); Prepare exhibits including redline to be included updated case management order proposal (1.00); E-mail with M. Zerjal regarding revisions and preparations of case management order (0.50). | 2.50 | $1,972.50 |
| 05/16/19 | Chantel L. Febus | 210 | Communications with advisors regarding revised fiscal plan. | 0.80 | $631.20 |
| 05/16/19 | Chantel L. Febus | 210 | Communications with advisors regarding fiscal plan. | 0.30 | $236.70 |
| 05/16/19 | Ralph C. Ferrara | 210 | Research debt service provisions in fiscal plan (1.70); Discussions and meeting with R. Kim regarding digesting same (0.60); Review summary regarding Commonwealth revolving credit facility (0.30); E-mail to J. El Koury regarding same (0.30); Review summary regarding Claims Committee/UCC reply in support of their joint motion for approval of joint prosecution stipulation (0.20). | 3.10 | $2,445.90 |
| 05/16/19 | Ralph C. Ferrara | 210 | Review summary regarding Assured motion requesting court to compel UCC to fully comply with 2019 order (0.20). | 0.20 | $157.80 |
| 05/16/19 | Julia D. Alonzo | 210 | Correspond with T. Mungovan, L. Stafford, and C. Tarrant regarding management of Commonwealth avoidance actions (1.40). | 1.40 | $1,104.60 |
| 05/16/19 | Chantel L. Febus | 210 | Draft plan of adjustment memorandum analysis. | 1.70 | $1,341.30 |
| 05/16/19 | Chantel L. Febus | 210 | Communications with litigation team regarding plan memorandum analysis. | 0.70 | $552.30 |
| 05/16/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, N. Jaresko, and K. Rifkind regarding inquiry from counsel for Puerto Rico judges concerning their motion for determination that Board cannot change any of judges' pension entitlements (0.20). | 0.20 | $157.80 |
| 05/17/19 | Chantel L. Febus | 210 | Review advisor analysis of new certified fiscal plan and update work plan for client update. | 1.50 | $1,183.50 |
| 05/17/19 | Chantel L. Febus | 210 | Review summary regarding revised fiscal plan and budgets. | 0.70 | $552.30 |
| 05/17/19 | Ralph C. Ferrara | 210 | Continue research debt service provisions in fiscal plan (1.70); Meeting with R. Kim regarding same (0.70). | 2.40 | $1,893.60 |

33260 FOMB                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/19 | Brooke L. Blackwell | 210 | Revise case management order to include a certificate of no objection provision (0.90); Revise exhibits including redline to be included updated case management order proposal (0.50); E-mail with M. Zerjal regarding revisions and preparations of case management order (0.20); Review e-mails and communicate with D. Perez regarding finalizing and filing of case management order (0.20). | 1.80 | $1,420.20 |
| 05/17/19 | Mee R. Kim | 210 | Revise memorandum regarding fiscal plan review (3.60); Discussion with R. Ferrara regarding same (0.70). | 4.30 | $3,392.70 |
| 05/17/19 | Paul Possinger | 210 | Review and comment on announcement on pension reform (0.40); Review governor speech regarding same (0.20); E-mails with K. Rifkind regarding AMPR settlement (0.20). | 0.80 | $631.20 |
| 05/17/19 | Laura Stafford | 210 | Communications with M. Dale and C. Peterson regarding document collection issues (0.90). | 0.90 | $710.10 |
| 05/17/19 | Laura Stafford | 210 | Call with M. Zerjal regarding claims agent hiring process (0.20). | 0.20 | $157.80 |
| 05/17/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.70 | $552.30 |
| 05/17/19 | Laura Stafford | 210 | Draft e-mails to J. Richman and J. El Koury regarding retention of translation service (1.10). | 1.10 | $867.90 |
| 05/17/19 | Michael A. Firestein | 210 | Review Board letter on PayGo non-compliance and plan-related matters (0.20); Review and draft memorandum on new statutes (0.20). | 0.40 | $315.60 |
| 05/17/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner, K. Perra, M. Morris, J. Roberts, S. Ratner, and M. Firestein regarding Governor's enactment of Senate bill 1258 (0.30). | 0.30 | $236.70 |
| 05/17/19 | Michael T. Mervis | 210 | Review memorandum and draft complaint regarding lien challenge (0.80). | 0.80 | $631.20 |
| 05/17/19 | Jeffrey W. Levitan | 210 | E-mails J. El Koury regarding avoidance actions (0.20); E-mail with M. Rieker regarding avoidance actions (0.20); Teleconference with J. El Koury, M. Rieker regarding avoidance actions (0.70). | 1.10 | $867.90 |
| 05/17/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 05/17/19 | Blake Cushing | 210 | Call with A&M, A. Friedman and L. Stafford regarding claims administration (2.00). | 2.00 | $1,578.00 |

33260 FOMB                                                              Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 49 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.80). | 0.80 | $631.20 |
| 05/17/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/17/2019. | 1.80 | $1,420.20 |
| 05/17/19 | Carl Mazurek | 210 | Teleconference with L. Geary to review and finalize litigation deadline charts (0.20); Review and edit litigation deadline charts for 5/17/19 (0.40). | 0.60 | $473.40 |
| 05/17/19 | Brian S. Rosen | 210 | Review L. Despins memorandum regarding complaint (0.10); Memorandum to L. Despins regarding same (0.10); Review draft compliant (0.80). | 1.00 | $789.00 |
| 05/17/19 | Steve MA | 210 | Analyze amended CBP proof of claim (0.30); Discuss same with L. Stafford (0.10). | 0.40 | $315.60 |
| 05/18/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/18/2019. | 0.30 | $236.70 |
| 05/18/19 | Brian S. Rosen | 210 | Review draft GO Bond complaints and correspondence regarding status (2.70); Memorandum to L. Despins regarding security agreement (0.10). | 2.80 | $2,209.20 |
| 05/18/19 | Michael T. Mervis | 210 | Teleconferences with G. Mashberg, P. Possinger and E. Barak regarding statute of limitations issue on lien challenge. | 0.60 | $473.40 |
| 05/18/19 | Laura Stafford | 210 | Draft summary of conversation with advisors (1.20); Review and analyze draft memorandum regarding fiscal plan (0.30). | 1.50 | $1,183.50 |
| 05/18/19 | Chantel L. Febus | 210 | Revise fiscal plan and advisor work plan review. | 0.70 | $552.30 |
| 05/19/19 | Chantel L. Febus | 210 | Review revised fiscal plan. | 0.80 | $631.20 |
| 05/19/19 | Ralph C. Ferrara | 210 | Continue research debt service provisions in fiscal plan (2.60). | 2.60 | $2,051.40 |
| 05/19/19 | Michael A. Firestein | 210 | Review deadline chart for strategy call on all adversaries (0.20). | 0.20 | $157.80 |
| 05/19/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/19/2019. | 0.80 | $631.20 |
| 05/19/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.40). | 0.40 | $315.60 |
| 05/19/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.20 | $157.80 |
| 05/19/19 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Puerto Rico partners call. | 0.20 | $157.80 |
| 05/20/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of May 20 and 27. | 0.40 | $315.60 |
| 05/20/19 | Lucy Wolf | 210 | Follow up from Puerto Rico partners call with pending deadlines issues. | 2.20 | $1,735.80 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.10 | $867.90 |
| 05/20/19 | Blake Cushing | 210 | Call with L. Stafford and A. Friedman regarding claims administration and drafting objections to claims (0.20). | 0.20 | $157.80 |
| 05/20/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.10 | $867.90 |
| 05/20/19 | Blake Cushing | 210 | Track responses to omnibus non-COFINA claim objections (0.20). | 0.20 | $157.80 |
| 05/20/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/20/2019. | 0.80 | $631.20 |
| 05/20/19 | Brian S. Rosen | 210 | Participate in litigation partner call regarding open issues, matters (0.40). | 0.40 | $315.60 |
| 05/20/19 | Brian S. Rosen | 210 | Participate in Proskauer team meeting regarding open issues (0.70). | 0.70 | $552.30 |
| 05/20/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 05/20/19 | Lary Alan Rappaport | 210 | Review schedule, calendars for weekly call regarding status, strategy, deadlines, assignments (0.10); Conference call with S. Ratner, B . Rosen, M. Zerjal, J. Roberts, L. Stafford, M. Dale, G. Brenner, T. Mungovan, G. Mashberg, and E. Barak regarding schedule status, strategy, deadlines, assignments (0.40). | 0.50 | $394.50 |
| 05/20/19 | Kevin J. Perra | 210 | Review deadline charts (0.10); Review filings across various cases (0.30). | 0.40 | $315.60 |
| 05/20/19 | Matthew H. Triggs | 210 | Participate in weekly partner call to review two-week calendar. | 0.40 | $315.60 |
| 05/20/19 | Jeffrey W. Levitan | 210 | Review litigation status charts (0.20); Attend weekly partner call regarding pending litigation matters (0.40); Review May 16 hearing transcript (0.40); Attend restructuring group meeting regarding pending matters (0.70). | 1.70 | $1,341.30 |
| 05/20/19 | Laura Stafford | 210 | Calls with C. Febus and L. Wolf regarding research into discovery issues (0.80). | 0.80 | $631.20 |
| 05/20/19 | Laura Stafford | 210 | Participate in weekly litigation partners call (0.40); Respond to questions from M. Zerjal and J. Alonzo regarding status of pending cases (0.50); Coordinate regarding tracking of new case (0.60). | 1.50 | $1,183.50 |
| 05/20/19 | Laura Stafford | 210 | Participate in restructuring team update call (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.40); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Review staffing chart and related materials for case management across litigations (0.40). | 1.80 | $1,420.20 |
| 05/20/19 | Stephen L. Ratner | 210 | Review N. Jaresko letter and related materials regarding Municipalities' pension obligations (Senate Bill 1258). | 0.10 | $78.90 |
| 05/20/19 | Paul Possinger | 210 | Participate in weekly update call with restructuring team (0.70); Participate in weekly partner update call with litigation team (0.40). | 1.10 | $867.90 |
| 05/20/19 | Ralph C. Ferrara | 210 | Meeting with R. Kim regarding fiscal plan overview (0.60); Review updated projections and recoveries deck based on new fiscal plan (0.20); E-mail to R. Kim regarding same (0.20); Review summary regarding Board's non-compliance warning on Senate Bill 1258 (0.30); Reconciliation of certified fiscal plan and Governor's enactment of Senate Bill 1258 (0.20); Reconciliation of certified fiscal plan to proposed pension reform (0.20); Review summary regarding Judge Swain's approval of HTA/ERS joint prosecution stipulation (0.30). | 2.00 | $1,578.00 |
| 05/20/19 | Julia D. Alonzo | 210 | Participate in weekly partners call (0.40); Review deadline chart and issue chart in connection with same (0.10). | 0.50 | $394.50 |
| 05/20/19 | Jonathan E. Richman | 210 | Participate in weekly partner status call on all matters. | 0.40 | $315.60 |
| 05/20/19 | Brooke L. Blackwell | 210 | Team meeting (partial) with restructuring group regarding case status and strategy. | 0.50 | $394.50 |
| 05/20/19 | Brooke L. Blackwell | 210 | Internal communications regarding revisions to case management order (0.20). | 0.20 | $157.80 |
| 05/20/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.40 | $315.60 |
| 05/20/19 | Guy Brenner | 210 | Attend weekly partner call. | 0.40 | $315.60 |
| 05/20/19 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting. | 0.70 | $552.30 |
| 05/20/19 | Steve MA | 210 | Participate in portion of Proskauer bankruptcy team meeting regarding weekly case updates. | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 52 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/20/19 | Ehud Barak | 210 | Participate in litigation partner weekly call. | 0.40 | $315.60 |
| 05/20/19 | Ehud Barak | 210 | Participate in bi-weekly restructuring team meeting. | 0.70 | $552.30 |
| 05/20/19 | Seetha Ramachandran | 210 | Participate in weekly partner conference call regarding status and strategy. | 0.40 | $315.60 |
| 05/20/19 | Seetha Ramachandran | 210 | Review deadlines and issues chart in preparation for weekly conference call. | 0.10 | $78.90 |
| 05/20/19 | Mark Harris | 210 | Participate in portion of weekly partner call regarding status and strategy. | 0.20 | $157.80 |
| 05/20/19 | Maja Zerjal | 210 | Review 2-week deadlines calendar (0.20); Participate on litigation and restructuring status call (0.40); Review status of open items raised on call (0.40); Draft internal e-mail regarding same (0.20); Discuss same with B. Rosen (0.10); Participate in internal status meeting (0.70). | 2.00 | $1,578.00 |
| 05/21/19 | Maja Zerjal | 210 | Review list of matters for June omnibus hearing (0.30); Draft e-mail to K. Stadler regarding same (0.10). | 0.40 | $315.60 |
| 05/21/19 | James Kay | 210 | E-mails from L. Stafford regarding translation of N. Marty opposition to twentieth omnibus objection (0.20); E-mail to L. Stafford regarding same (0.10); Translate same (0.90). | 1.20 | $468.00 |
| 05/21/19 | Steve MA | 210 | Attend meeting with Proskauer restructuring team regarding weekly case updates. | 0.50 | $394.50 |
| 05/21/19 | Mee R. Kim | 210 | Discussions with R. Ferrara regarding advisor analysis (0.60); Review same analysis for R. Ferrara meeting (0.60); Revise memorandum regarding same (3.60). | 4.80 | $3,787.20 |
| 05/21/19 | Ralph C. Ferrara | 210 | Review summary regarding process for public access to documents related to fiscal plans (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/19 | Ralph C. Ferrara | 210 | Review updated 30-year projections deck (2.80); Meeting with R. Kim on same (0.60); E-mail to advisor regarding same (0.20); Review summary and Board letter to Governor regarding Board's budget authority (0.30); Review summary regarding Claims Committee filing additional complaints in HTA lien challenge litigation (0.20); Review summary regarding Claims Committee/UCC adversary complaints seeking declaration that ERS bonds that were issued ultra vires are null and void (0.40); Review summary regarding Board's press release announcing filing of claims against ERS bondholders (0.20); Review Board's non-compliance warning to Governor regarding Senate Bill 1258 (0.10). | 4.80 | $3,787.20 |
| 05/21/19 | Paul Possinger | 210 | Weekly update call with O'Neill (0.30); follow-up call with McKinsey on confirmation standards (0.70); Call with J. Esses regarding same (0.20); Discuss same with M. Zerjal (0.30). | 1.50 | $1,183.50 |
| 05/21/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30); Review staffing chart and related materials for case management across litigations (0.40). | 1.30 | $1,025.70 |
| 05/21/19 | Laura Stafford | 210 | Review, analyze and revise research memorandum regarding discovery issues (4.40). | 4.40 | $3,471.60 |
| 05/21/19 | Michael A. Firestein | 210 | Review correspondence on budget and compliance issues (0.20). | 0.20 | $157.80 |
| 05/21/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/21/2019. | 0.80 | $631.20 |
| 05/21/19 | Blake Cushing | 210 | Draft amended proposed order, amended exhibit and notice of filings for twenty-eitghth omnibus objection (3.60). | 3.60 | $2,840.40 |
| 05/21/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.80). | 1.80 | $1,420.20 |
| 05/21/19 | Blake Cushing | 210 | Track responses to omnibus objections and formulate plans of reply (0.30). | 0.30 | $236.70 |
| 05/21/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.90 | $710.10 |

33260 FOMB                                                                      Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/19 | Lucy Wolf | 210 | Review and revise Puerto Rico master chart of cases. | 0.90 | $710.10 |
| 05/21/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.70 | $552.30 |
| 05/22/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.40 | $1,104.60 |
| 05/22/19 | Blake Cushing | 210 | Draft reply to UPR response to Commonwealth, HTA and ERS omnibus objections (2.70). | 2.70 | $2,130.30 |
| 05/22/19 | Blake Cushing | 210 | Call with A. Friedman and A&M regarding claims administration (0.80). | 0.80 | $631.20 |
| 05/22/19 | Blake Cushing | 210 | Draft reply to UPR response to Commonwealth, HTA and ERS omnibus objections (0.60). | 0.60 | $473.40 |
| 05/22/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.10). | 2.10 | $1,656.90 |
| 05/22/19 | Blake Cushing | 210 | Confirm dates of joint administration orders for purposes of omnibus objections (0.30). | 0.30 | $236.70 |
| 05/22/19 | Blake Cushing | 210 | Track responses to twenty-fourth omnibus objection and formulate reply plan (0.30). | 0.30 | $236.70 |
| 05/22/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/22/2019. | 1.00 | $789.00 |
| 05/22/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 5/22/19. | 0.80 | $631.20 |
| 05/22/19 | Philip Omorogbe | 210 | Confer internally regarding agenda for omnibus hearing. | 0.30 | $236.70 |
| 05/22/19 | Timothy W. Mungovan | 210 | Call with S. Ratner, J. Alonzo, L. Stafford, and L. Wolf regarding coordinating on staffing for pending cases (0.30). | 0.30 | $236.70 |
| 05/22/19 | Laura Stafford | 210 | Call with A. Bargoot regarding creation of research summary (0.30); Communications with A. Bargoot regarding research memo (0.30). | 0.60 | $473.40 |
| 05/22/19 | Laura Stafford | 210 | E-mails with A. Friedman and A&M regarding response to claims objection (0.20); Review and analyze responses to claims objections (1.20); Call regarding unliquidated claims with A. Friedman and Alvarez & Marsal (0.20). | 1.60 | $1,262.40 |
| 05/22/19 | Laura Stafford | 210 | Review and revise draft research memo regarding claim objections (0.80). | 0.80 | $631.20 |
| 05/22/19 | Stephen L. Ratner | 210 | Review status chart regarding litigations (0.50); Call with T. Mungovan, L. Stafford, J. Alonzo, L. Wolf regarding coordinating strategy across pending matters (0.30). | 0.80 | $631.20 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50). | 1.10 | $867.90 |
| 05/22/19 | Stephen L. Ratner | 210 | Review research regarding Fed.R.Civ.P. 26 disclosure obligations. | 0.30 | $236.70 |
| 05/22/19 | Laura Stafford | 210 | Call with T. Mungovan, S. Ratner, J. Alonzo, and L. Wolf regarding lien avoidance issues (0.60). | 0.60 | $473.40 |
| 05/22/19 | Ralph C. Ferrara | 210 | Review notice and related materials regarding UCC claim objection targeting 2011 GO bond claims (0.20); Review notice and related materials regarding omnibus claim objection to certain 2011 GO bonds (0.20). | 0.40 | $315.60 |
| 05/22/19 | Ralph C. Ferrara | 210 | E-mails with advisor regarding certified fiscal plan sustainability analysis (0.30); Teleconference with R. Kim regarding same (0.20); Continue analysis of fiscal plan sustainability analysis (2.10); Review summary announcing recovery of payments made to bondholders of ERS and vendors by HTA (0.20); Review notice and related materials regarding TSA report of cash position (0.20). | 3.00 | $2,367.00 |
| 05/22/19 | Mee R. Kim | 210 | Revise memorandum regarding fiscal plan analysis per R. Ferrara comments. | 3.20 | $2,524.80 |
| 05/22/19 | James Kay | 210 | E-mail from L. Stafford regarding translation of N. Marty Opposition to twentieth omnibus objection (0.10); E-mails to L. Stafford regarding same (0.20); Translate same (2.80). | 3.10 | $1,209.00 |
| 05/22/19 | Maja Zerjal | 210 | Review list of matters for June 12 omnibus hearing (0.20); Review docket regarding other matters related to hearing (0.50); Discuss same with C. Tarrant (0.40). | 1.10 | $867.90 |
| 05/22/19 | Margaret A. Dale | 210 | Review memorandum regarding advisor and privilege issues. | 0.40 | $315.60 |
| 05/23/19 | Maja Zerjal | 210 | Review disaster funding issues and advisor presentation (0.40); Review related correspondence (0.20); Discuss same with E. Barak (0.20); Draft e-mail to P. Possinger and E. Barak regarding same (0.20). | 1.00 | $789.00 |
| 05/23/19 | Maja Zerjal | 210 | Review e-mail by P. Omorogbe regarding omnibus hearing matters. | 0.20 | $157.80 |

33260 FOMB                                                     Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/19 | Mee R. Kim | 210 | Confer with R. Ferrara regarding plan of adjustment strategy (0.70); Revise memorandum regarding same (3.30); Review R. Ferrara comments regarding same (0.30). | 4.30 | $3,392.70 |
| 05/23/19 | Alexandra V. Bargoot | 210 | Communications with L. Stafford, L. Wolf, and H. Vora regarding deliberative process research memo (0.40); Revise outline regarding same (0.70). | 1.10 | $867.90 |
| 05/23/19 | Brooke L. Blackwell | 210 | E-mail with M. Zerjal regarding status of objections to ninth amended case management order (0.20); Review docket activity for objections filed (0.30). | 0.50 | $394.50 |
| 05/23/19 | Ralph C. Ferrara | 210 | Review and revise draft note to Proskauer litigation team regarding certified fiscal plan analysis (1.60); Confer with R. Kim regarding same (0.70). | 2.30 | $1,814.70 |
| 05/23/19 | Julia D. Alonzo | 210 | Correspond with T. Mungovan, L. Stafford, and L. Wolf regarding avoidance actions (1.10). | 1.10 | $867.90 |
| 05/23/19 | Paul Possinger | 210 | Review materials regarding Commonwealth disaster line of credit. | 0.40 | $315.60 |
| 05/23/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 0.90 | $710.10 |
| 05/23/19 | Laura Stafford | 210 | Communications with A. Friedman and A&M regarding bondholder claim objections (1.10). | 1.10 | $867.90 |
| 05/23/19 | Laura Stafford | 210 | Communications with J. Alonzo, T. Mungovan, and C. Tarrant regarding avoidance actions (0.30). | 0.30 | $236.70 |
| 05/23/19 | Philip Omorogbe | 210 | Draft pleadings regarding objection to creditor claims in certain Commonwealth revenues. | 2.90 | $2,288.10 |
| 05/23/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/23/2019. | 0.70 | $552.30 |
| 05/23/19 | Blake Cushing | 210 | Draft notice of amended proposed order for twenty-eighth omnibus objection (0.80). | 0.80 | $631.20 |
| 05/23/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.70). | 1.70 | $1,341.30 |
| 05/23/19 | Blake Cushing | 210 | Draft reply to Barranquitas response to thirty-fourth omnibus objection (3.30). | 3.30 | $2,603.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 57 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.90 | $710.10 |
| 05/24/19 | Blake Cushing | 210 | Call with A&M and A. Friedman and L. Stafford regarding claims administration (0.50). | 0.50 | $394.50 |
| 05/24/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.90). | 0.90 | $710.10 |
| 05/24/19 | Blake Cushing | 210 | Track responses to omnibus claim objections (0.20). | 0.20 | $157.80 |
| 05/24/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/24/2019. | 1.30 | $1,025.70 |
| 05/24/19 | Philip Omorogbe | 210 | Draft argument regarding issues raised by certain creditors and monoline insurers regarding certain Commonwealth revenues. | 1.20 | $946.80 |
| 05/24/19 | Elliot Stevens | 210 | E-mails with P. Omorogbe relating to claims objection (0.10). | 0.10 | $78.90 |
| 05/24/19 | Laura Stafford | 210 | Review and revise draft deliberative process privilege memorandum outline (0.30); Communications with B. Rosen regarding claims objection responses (0.40); Participate in claims weekly status call (0.50); Communications with D. Brown and vendor regarding vendor retention (0.60); Call with A. Kissner and A. Friedman regarding claims reconciliation issues (0.30). | 2.10 | $1,656.90 |
| 05/24/19 | Laura Stafford | 210 | Calls with M. Zerjal and K. Zeituni regarding motion to amend procedures for omnibus objections (0.30). | 0.30 | $236.70 |
| 05/24/19 | Laura Stafford | 210 | Call with Genesis regarding claims assignment (0.40). | 0.40 | $315.60 |
| 05/24/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20). | 0.90 | $710.10 |
| 05/24/19 | Paul Possinger | 210 | E-mails with M. Zerjal, et. al., regarding confirmation analyses. | 0.20 | $157.80 |
| 05/24/19 | Michael A. Firestein | 210 | Partial review of new fiscal plan for impact on adversaries and related plan issues (1.10); Teleconference with R. Kim and L. Rappaport on same (0.30); Conference with L. Rappaport on same (0.10); Conference with R. Kim regarding same (0.10). | 1.60 | $1,262.40 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/19 | Lary Alan Rappaport | 210 | Review fiscal plan (0.80); Conference M. Firestein regarding same (0.10); Conference M. Firestein and R. Kim regarding Commonwealth fiscal plan, analysis, strategy (0.30); Review Commonwealth fiscal plan (0.70). | 1.90 | $1,499.10 |
| 05/24/19 | Jeffrey W. Levitan | 210 | Revised GO response to order to show cause (0.30); Review term sheets (0.30). | 0.60 | $473.40 |
| 05/24/19 | Brooke L. Blackwell | 210 | Internal communications with M. Zerjal regarding status of case management order (0.20); Review docket for receipt of objections to case management order (0.20); E-mail with D. Perez regarding status of case management order (0.30). | 0.70 | $552.30 |
| 05/24/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.60 | $1,262.40 |
| 05/24/19 | Mee R. Kim | 210 | E-mails with litigation team regarding fiscal plan (0.10); Review same (0.40); Teleconference with M. Firestein and L. Rappaport regarding same (0.30); E-mails with M. Firestein and L. Rappaport regarding same (0.10); Teleconference with M. Firestein regarding same (0.10). | 1.00 | $789.00 |
| 05/24/19 | Maja Zerjal | 210 | Participate in portion of Board call (0.80); Review materials regarding same (0.50). | 1.30 | $1,025.70 |
| 05/24/19 | Maja Zerjal | 210 | Review correspondence regarding June 12 hearing on APJ lift stay. | 0.20 | $157.80 |
| 05/25/19 | Chris Theodoridis | 210 | Review PROMESA section 101 (0.30); E-mail L. Wolf regarding same (0.20). | 0.50 | $394.50 |
| 05/25/19 | Philip Omorogbe | 210 | Draft analysis on issues regarding PROMESA, fiscal plan and certified budget in relation to certain creditor objections and proofs of claims. | 2.10 | $1,656.90 |
| 05/26/19 | Philip Omorogbe | 210 | Draft arguments regarding constitutional issues related to creditor claims against Commonwealth. | 0.70 | $552.30 |
| 05/26/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/26/2019. | 0.40 | $315.60 |
| 05/26/19 | Michael A. Firestein | 210 | Review certiorari petition summaries on Aurelius for impact on management of other adversary proceedings (0.20). | 0.20 | $157.80 |
| 05/26/19 | Timothy W. Mungovan | 210 | Communications with litigation and restructuring teams regarding schedule for weekly calendar review (0.10). | 0.10 | $78.90 |
| 05/27/19 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call and strategy for all Commonwealth cases (0.20). | 0.20 | $157.80 |
| 05/27/19 | Kevin J. Perra | 210 | Review deadline and to do list (0.10); Review filings across cases (0.60). | 0.70 | $552.30 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20). | 0.70 | $552.30 |
| 05/27/19 | Brooke L. Blackwell | 210 | Internal communications regarding status of 9ninth amended case management order (0.10). | 0.10 | $78.90 |
| 05/27/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/27/2019. | 0.60 | $473.40 |
| 05/27/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 05/27/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.10 | $78.90 |
| 05/27/19 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Puerto Rico partners call. | 0.20 | $157.80 |
| 05/27/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.30 | $236.70 |
| 05/27/19 | Philip Omorogbe | 210 | Review bond documents related to certain authority bonds regarding claims against Commonwealth. | 0.80 | $631.20 |
| 05/27/19 | Brian S. Rosen | 210 | Review deadline chart (0.20). | 0.20 | $157.80 |
| 05/28/19 | Elliot Stevens | 210 | Research relating to pensions in bankruptcy for P. Possinger (0.20); E-mails with same relating to same (0.10); Analyze objections to stay motion for GO Lien challenge (0.50); Calls with P. Omorogbe relating to claims objection (0.20). | 1.00 | $789.00 |
| 05/28/19 | Philip Omorogbe | 210 | Draft arguments regarding certain claims against Commonwealth (3.80); Communication with E. Stevens regarding same (0.60); Communication with J. Esses regarding same (0.40); Draft argument regarding same (0.90). | 5.70 | $4,497.30 |
| 05/28/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of May 27 and June 3. | 0.40 | $315.60 |
| 05/28/19 | Blake Cushing | 210 | Draft plan of response to omnibus objections (1.90). | 1.90 | $1,499.10 |
| 05/28/19 | Blake Cushing | 210 | Draft e-mail summary of responses to Commonwealth omnibus objections for use by Prime Clerk in identifying duplicate claims (0.90). | 0.90 | $710.10 |

33260 FOMB                                                                  Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/19 | Blake Cushing | 210 | Draft and send e-mail to A&M regarding replies to responses to Commonwealth omnibus objections (0.40). | 0.40 | $315.60 |
| 05/28/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.90). | 1.90 | $1,499.10 |
| 05/28/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/28/2019. | 0.90 | $710.10 |
| 05/28/19 | Guy Brenner | 210 | Participate in weekly litigation partner call. | 0.40 | $315.60 |
| 05/28/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.40 | $315.60 |
| 05/28/19 | Brooke L. Blackwell | 210 | Review order granting ninth amended case management order (0.20). | 0.20 | $157.80 |
| 05/28/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora (1.30); Confirm deadline in potential conflict with ninth case management order to assist J. Roche (0.80). | 2.10 | $1,656.90 |
| 05/28/19 | Julia D. Alonzo | 210 | Participate in weekly partners' call (0.40). | 0.40 | $315.60 |
| 05/28/19 | Jonathan E. Richman | 210 | Participate in weekly partner status call on all matters. | 0.40 | $315.60 |
| 05/28/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Communication with T. Mungovan, M. Firestein, L. Rappaport, B. Rosen, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); Partner coordination call regarding litigations (0.40) . | 1.50 | $1,183.50 |
| 05/28/19 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.40). | 0.40 | $315.60 |
| 05/28/19 | Laura Stafford | 210 | Participate in litigation update call (0.40); Follow-up to litigation update call (0.30). | 0.70 | $552.30 |
| 05/28/19 | Laura Stafford | 210 | Communications with C. Febus and J. Sosa regarding employee contributions (0.80); Review and analyze research regarding same (0.40). | 1.20 | $946.80 |
| 05/28/19 | Gregg M. Mashberg | 210 | Participate in weekly partner conference call regarding status and strategy. | 0.40 | $315.60 |
| 05/28/19 | Matthew H. Triggs | 210 | Participate in weekly conference call for purpose of reviewing two-week calendar. | 0.40 | $315.60 |
| 05/28/19 | Jeffrey W. Levitan | 210 | Review litigation charts (0.20); Attend litigation call regarding pending matters (0.40); Review responses to motion to stay adversary proceedings (0.50). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/19 | Michael A. Firestein | 210 | Attend partner strategy call in all Commonwealth cases (0.40); Further review of fiscal plan materials (0.40); Review UCC objection to claims procedure on ADR matters for impact on adversaries (0.20). | 1.00 | $789.00 |
| 05/28/19 | Ana Vermal | 210 | Participate in weekly partner litigation call. | 0.40 | $315.60 |
| 05/28/19 | Lary Alan Rappaport | 210 | Review schedules, calendars for weekly conference call about tasks, assignments, status and strategy (0.10); Participate in weekly partner call with S. Ratner, T. Mungovan, M. Zerjal, M. Dale, M. Firestein, G. Mashberg, G. Brenner, J. Roberts, E. Barak, J. Levitan , M. Triggs regarding tasks, assignments, status and strategy (0.40); Conference with M. Firestein, S. Ratner regarding action item list (0.20); Draft action item list and e-mail to S. Ratner, T. Mungovan and M. Firestein regarding same (0.20). | 0.90 | $710.10 |
| 05/28/19 | Timothy W. Mungovan | 210 | Participate in conference call with restructuring and litigation lawyers to review outstanding deadlines for weeks of May 27 and June 3 (0.40). | 0.40 | $315.60 |
| 05/28/19 | Timothy W. Mungovan | 210 | Review all outstanding deadlines for weeks of May 27 and June 3 (0.30). | 0.30 | $236.70 |
| 05/28/19 | Chris Theodoridis | 210 | E-mail P. Possinger regarding pension-related research. | 1.80 | $1,420.20 |
| 05/28/19 | Mark Harris | 210 | Participate in weekly partner call regarding status and strategy. | 0.40 | $315.60 |
| 05/28/19 | Seetha Ramachandran | 210 | Participate in weekly partners' conference call. | 0.40 | $315.60 |
| 05/28/19 | Maja Zerjal | 210 | Draft e-mail to J. Esses regarding omnibus hearing agenda. | 0.10 | $78.90 |
| 05/28/19 | Maja Zerjal | 210 | Review 2-week calendar (0.20); Participate on litigation and restructuring partners' call regarding same (0.40); Discuss related issues with T. Mungovan (0.20); Discuss case status with P. Possinger (0.20). | 1.00 | $789.00 |
| 05/28/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy, and deadlines (0.40). | 0.40 | $315.60 |
| 05/28/19 | Ehud Barak | 210 | Participate in weekly litigation partner call (0.40); Review calendar in advance of call (0.20). | 0.60 | $473.40 |
| 05/29/19 | Timothy W. Mungovan | 210 | Draft litigation update to Board as of May 27, 2019 (0.30). | 0.30 | $236.70 |
| 05/29/19 | Timothy W. Mungovan | 210 | Draft litigation update to Board as of May 28, 2019 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Timothy W. Mungovan | 210 | Communications with R. Ferrara and M. Firestein regarding certified 2019 Fiscal Plan (0.30). | 0.30 | $236.70 |
| 05/29/19 | Michael A. Firestein | 210 | Review budget submitted by Board for impact on various adversary proceedings (0.40); Review memorandum on fiscal plan and debt sustainability issues (0.50). | 0.90 | $710.10 |
| 05/29/19 | Jeffrey W. Levitan | 210 | Review revised plan support agreement, term sheet (0.90); Conference with B. Rosen, M. Zerjal regarding term sheets, best interest (0.20). | 1.10 | $867.90 |
| 05/29/19 | Laura Stafford | 210 | Call with A. Friedman regarding claims replies (0.50). | 0.50 | $394.50 |
| 05/29/19 | Paul Possinger | 210 | Review ERS bondholder claims against Commonwealth (0.30); Discuss same with J. Esses (0.20); Call with McKinsey regarding same (0.80); Review claim amount (0.10). | 1.40 | $1,104.60 |
| 05/29/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 0.90 | $710.10 |
| 05/29/19 | Ralph C. Ferrara | 210 | Review and revise memorandum on Commonwealth fiscal plan (2.00); Confer with R. Kim regarding same (1.00). | 3.00 | $2,367.00 |
| 05/29/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.80 | $631.20 |
| 05/29/19 | Mee R. Kim | 210 | Confer with R. Ferrara regarding fiscal plan analysis (1.00); Revise memorandum regarding same (4.20); E-mails with R. Ferrara and litigation team regarding same (0.20). | 5.40 | $4,260.60 |
| 05/29/19 | Brooke L. Blackwell | 210 | Internal communications regarding case management order (0.30); Review ReOrg updates in preparation of revisions to disclosure statement (0.30). | 0.60 | $473.40 |
| 05/29/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/29/2019. | 1.10 | $867.90 |
| 05/29/19 | Blake Cushing | 210 | Track deadlines and unopposed claim objections (1.80). | 1.80 | $1,420.20 |
| 05/29/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.30). | 1.30 | $1,025.70 |
| 05/29/19 | Lucy Wolf | 210 | Follow up from Puerto Rico partners call with pending deadlines issues. | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/29/19 | Brian S. Rosen | 210 | Review J. Roche memorandum regarding BONY service (0.10); Memorandum to J. Roche regarding same (0.10). | 0.20 | $157.80 |
| 05/30/19 | Blake Cushing | 210 | Call with L. Stafford, A. Friedman and A&M regarding claims objections (0.20). | 0.20 | $157.80 |
| 05/30/19 | Blake Cushing | 210 | Track incoming responses to non-COFINA claim objections (0.10). | 0.10 | $78.90 |
| 05/30/19 | Blake Cushing | 210 | Track responses to non-COFINA claim objections for purposes of June hearing (0.10). | 0.10 | $78.90 |
| 05/30/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.60). | 2.60 | $2,051.40 |
| 05/30/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/30/2019. | 1.60 | $1,262.40 |
| 05/30/19 | Amelia Friedman | 210 | Participate in portion of restructuring update call to discuss ongoing issues with claims reconciliation. | 0.20 | $157.80 |
| 05/30/19 | Elliot Stevens | 210 | Conference call with restructuring team relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 05/30/19 | Brooke L. Blackwell | 210 | Team meeting with restructuring group regarding case status and strategy (0.50). | 0.50 | $394.50 |
| 05/30/19 | Mee R. Kim | 210 | Confer with R. Ferrara regarding advisor analysis (0.70); Draft memorandum regarding same (1.00); E-mail with R. Ferrara, M. Firestein and litigation team regarding same (0.20). | 1.90 | $1,499.10 |
| 05/30/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.80 | $1,420.20 |
| 05/30/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 05/30/19 | Ralph C. Ferrara | 210 | Review e-mail from M. Firestein regarding memorandum on Commonwealth fiscal plan (0.10); Research regarding same (2.20) Confer with R. Kim regarding preparation of response to same (0.70); Review and revise same (0.90); Transmit response to M. Firestein (0.10); Teleconference with M. Firestein regarding same (0.70). | 4.70 | $3,708.30 |
| 05/30/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20). | 0.70 | $552.30 |

33260 FOMB                                                                        Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                               Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Stephen L. Ratner | 210 | Communications with R. Ferrara, M. Firestein, et al. regarding revised fiscal plan. | 0.30 | $236.70 |
| 05/30/19 | Laura Stafford | 210 | Review and analyze claims replies (0.20). | 0.20 | $157.80 |
| 05/30/19 | Paul Possinger | 210 | Follow-up discussion of ERS claims against Commonwealth with McKinsey (0.40); E-mails with McKinsey regarding same (0.30). | 0.70 | $552.30 |
| 05/30/19 | Laura Stafford | 210 | Participate in portion of restructuring update call (0.20). | 0.20 | $157.80 |
| 05/30/19 | Laura Stafford | 210 | Revise and update letter to AUSA regarding claims objection (0.10). | 0.10 | $78.90 |
| 05/30/19 | Laura Stafford | 210 | Call with Alvarez Marsal regarding claims objection responses and ADR procedures. | 0.30 | $236.70 |
| 05/30/19 | Laura Stafford | 210 | Communications with A. Friedman regarding bond claim objections (0.20). | 0.20 | $157.80 |
| 05/30/19 | Laura Stafford | 210 | Call with Alvarez Marsal team regarding bond claims issues (0.40). | 0.40 | $315.60 |
| 05/30/19 | Laura Stafford | 210 | Revise letter to AUSA regarding claim objection (0.40). | 0.40 | $315.60 |
| 05/30/19 | Laura Stafford | 210 | Revise draft reply in support of UPR claim objection (1.30). | 1.30 | $1,025.70 |
| 05/30/19 | Laura Stafford | 210 | Revise draft amended omnibus procedures and alternative dispute resolution procedures motions (0.50). | 0.50 | $394.50 |
| 05/30/19 | Michael A. Firestein | 210 | Further fiscal plan review in light of analytics memorandum (0.30); Teleconference with R. Ferrara on debt sustainability issues in fiscal plan (0.70). | 1.00 | $789.00 |
| 05/30/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding Legislature's decision to pass its own budget and Legislature's actions with respect to PayGo legislation (0.30). | 0.30 | $236.70 |
| 05/30/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding Legislature's decision to pass its own budget and Legislature's actions with respect to PayGo legislation (0.40). | 0.40 | $315.60 |
| 05/30/19 | Timothy W. Mungovan | 210 | Analysis of PROMESA in light of Legislature's decision to pass its own budget (0.80). | 0.80 | $631.20 |
| 05/30/19 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, R. Ferrara regarding fiscal plan analysis, potential plan issues and strategy (0.10); Conference with M. Firestein regarding fiscal plan analysis, potential plan issues and strategy (0.20). | 0.30 | $236.70 |
| 05/30/19 | Maja Zerjal | 210 | Participate in internal restructuring status meeting. | 0.50 | $394.50 |

33260 FOMB                                                                  Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                       Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/19 | Maja Zerjal | 210 | Review and revise agreement related to Board advisors (0.60); E-mail to T. Mungovan and M. Dale regarding same (0.20); Discuss same with M. Dale (0.20); Discuss same with L. Rapaport (0.20); Discuss same with M. Firestein (0.20); Review correspondence regarding same (0.20); Review related advisor contracts (0.20). | 1.80 | $1,420.20 |
| 05/31/19 | Lary Alan Rappaport | 210 | E-mails with M. Zerjal, R. Kim, M. Firestein regarding confidential information, non-disclosure agreement issues and provision (0.30); Conference with M. Zerjal regarding confidential information, non-disclosure agreement issues and provision (0.20); Conferences with M. Firestein regarding confidential information, non-disclosure agreement issues and provision (0.30); Review, revise draft confidential information, non-disclosure agreement (1.00). | 1.80 | $1,420.20 |
| 05/31/19 | Michael A. Firestein | 210 | Further review of fiscal plan (0.40); Conferences with L. Rappaport on nondisclosure issues with advisor (0.40); Teleconference with M. Zerjal on disclosure issues (0.20); Review advisor nondisclosure provision issues (0.20). | 1.20 | $946.80 |
| 05/31/19 | Michael A. Firestein | 210 | Research and draft memorandum on advisor draft template (0.40). | 0.40 | $315.60 |
| 05/31/19 | Laura Stafford | 210 | Communications with T. Mungovan regarding case status (0.10). | 0.10 | $78.90 |
| 05/31/19 | Laura Stafford | 210 | Communications with H. Bauer and J. Richman regarding retention of vendor (0.30). | 0.30 | $236.70 |
| 05/31/19 | Laura Stafford | 210 | Call with B. Rosen regarding proposed alternative dispute resolution procedures motion (0.30). | 0.30 | $236.70 |
| 05/31/19 | Laura Stafford | 210 | Call with K. Harmon regarding revised claim objections exhibits (0.30). | 0.30 | $236.70 |
| 05/31/19 | Laura Stafford | 210 | Communications with B. Blackwell and A. Friedman regarding disclosure statement (0.60). | 0.60 | $473.40 |
| 05/31/19 | Laura Stafford | 210 | Communications with C. Febus regarding letter to AUSA (0.10); Revise letter (0.60). | 0.70 | $552.30 |

33260 FOMB                                                                Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 66 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/31/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Communications with T. Mungovan, M. Firestein, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30). | 0.80 | $631.20 |
| 05/31/19 | Ralph C. Ferrara | 210 | Review summary regarding Ad Hoc GO Group's response to Judge Swain's order to show cause why omnibus conditional claim objection should not be terminated (0.10). | 0.10 | $78.90 |
| 05/31/19 | Ralph C. Ferrara | 210 | Review Congressional action on healthcare funding in connection with certified fiscal plan (0.20). | 0.20 | $157.80 |
| 05/31/19 | Ralph C. Ferrara | 210 | Review summary regarding weekly TSA cash flow report (0.20); Review summary regarding Board's budget authority (0.20); Review FY2020 budget submission to Legislature (0.70); Review summary regarding April tax collections (0.20); Review summary regarding Governor's revised budget announcement (0.20). | 1.50 | $1,183.50 |
| 05/31/19 | Ralph C. Ferrara | 210 | Review summary regarding Board letters to Commonwealth entities and municipalities regarding retirement account transfers (0.60); Review summary and UCC/Board/Claims Committee motion to extend deadlines and establish revised procedures for GO bond claims objections (0.70); Review summary regarding objections to same (0.30); Review summary regarding presentation of Board's revised fiscal 2020 budget to Legislature (0.20); Review summary regarding Assured's Rule 2019 challenge (0.20). | 2.00 | $1,578.00 |
| 05/31/19 | Elisa Carino | 210 | Review and revise daily deadlines charts by H. Vora. | 3.00 | $2,367.00 |
| 05/31/19 | Mee R. Kim | 210 | E-mails with C. Tarrant regarding June 12 omnibus hearing (0.20); Communications with R. Ferrara regarding fiscal plan review (0.30). | 0.50 | $394.50 |
| 05/31/19 | Hena Vora | 210 | Draft litigation update e-mail for 05/31/2019. | 1.10 | $867.90 |
| 05/31/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.20). | 0.20 | $157.80 |
| 05/31/19 | Blake Cushing | 210 | Call with A. Friedman and A&M regarding filing of non-COFINA claim objections (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.70 | $552.30 |
| 05/31/19 | Carl Mazurek | 210 | Call with A. Monforte to review and finalize litigation deadline charts. | 1.30 | $1,025.70 |
| **Analysis and Strategy** | | | | **580.90** | **$456,095.40** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/19 | Martin J. Bienenstock | 211 | Travel from New York to San Juan for public hearing (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| 05/09/19 | Martin J. Bienenstock | 211 | Travel from San Juan to New York following public hearing and meetings (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| **Non-Working Travel Time** | | | | **5.00** | **$3,945.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40). | 0.40 | $108.00 |
| 05/01/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/01/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 0.90 | $243.00 |
| 05/01/19 | Charles H. King | 212 | Compile list of new adversaries and adversary numbers per C. Tarrant. | 2.50 | $675.00 |
| 05/01/19 | Christian Cordova-pedro | 212 | Compile and organize data for S. Ma review. | 1.80 | $486.00 |
| 05/01/19 | Yvonne O. Ike | 212 | E-mail with vendor regarding addition to judge/magistrate field in Relativity for pleadings review. | 0.20 | $78.00 |
| 05/01/19 | Alexander J. Volpicello | 212 | Review DTS reports and logged bondholding entities per S. Ma (1.20). | 1.20 | $324.00 |
| 05/01/19 | Julia L. Sutherland | 212 | Review dockets (1.60); Update PROMESA litigation charts in connection with same (1.00); Communications with L. Silvestro and Pacer Pro regarding new adversary proceedings filed by Special Claims Committee (0.30). | 2.90 | $783.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 68 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/02/19 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.60); Communications with L. Stafford regarding obtaining pleadings filed under seal (0.30). | 1.80 | $486.00 |
| 05/02/19 | Yvonne O. Ike | 212 | E-mail with vendor regarding addition to judge/magistrate field in Relativity for pleadings review. | 0.20 | $78.00 |
| 05/02/19 | Charles H. King | 212 | Review and update pleadings for consistent nomenclature (2.50); Update list of adversaries and adversary numbers in new filings per C. Tarrant (2.30). | 4.80 | $1,296.00 |
| 05/02/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.50). | 1.60 | $432.00 |
| 05/02/19 | Angelo Monforte | 212 | Review appeal case dockets for docketed appeal per A. Skellet. | 0.30 | $81.00 |
| 05/02/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/02/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.60). | 0.60 | $162.00 |
| 05/02/19 | Lawrence T. Silvestro | 212 | Review and revise GO Bond lien challenge adversary complaints (1.70); Revise additional complaints and corresponding defendant list based on new parties (1.10); Revise and finalize all exhibits for complaints (2.10) Review and revise defendant charts provided by Alvarez Marsal and Prime Clerk (1.10); Additional research regarding PBA bond defendant list (1.20); Conferences with E. Stevens and P. Omorogbe regarding same (0.80); Conferences with C. Tarrant, E. Wizner and L. Geary regarding same (1.10); E-mails with C. Tarrant, E. Wizner and L. Geary regarding same (0.60); Conferences with C. Tarrant regarding same (2.10); Revise and finalize corresponding spreadsheet for Court filings of adversary complaint per Court order (1.20). | 13.00 | $3,510.00 |
| 05/03/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40). | 0.40 | $108.00 |
| 05/03/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB                                                                  Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/03/19 | Angelo Monforte | 212 | Review appeal case dockets for docketed appeal per A. Skellet (0.20); Update appeals status chart with new filings and deadline per A. Skellet (0.30). | 0.50 | $135.00 |
| 05/03/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.70 | $459.00 |
| 05/03/19 | Charles H. King | 212 | Update list of adversaries and adversary numbers in new filings per E. Carino (2.50); Review and update pleadings for consistent nomenclature (2.40). | 4.90 | $1,323.00 |
| 05/03/19 | Julia L. Sutherland | 212 | Review dockets (1.60); Update PROMESA litigation charts in connection with same (1.30); Review and update pleadings for consistent nomenclature (0.50). | 3.40 | $918.00 |
| 05/04/19 | Christopher M. Tarrant | 212 | Research regarding PBA bondholders pending litigation (1.40); Draft chart of all pleadings challenging PBA bonds or agents (1.30); Follow-up e-mails with E. Stevens (0.30). | 3.00 | $810.00 |
| 05/06/19 | Yvonne O. Ike | 212 | E-mails with L. Wolf and L. Silvestro regarding searches in pleadings database (0.80); Create saved search in Relativity and review documents (0.50). | 1.30 | $507.00 |
| 05/06/19 | Christopher M. Tarrant | 212 | Review recently filed notices of correspondence filed by Court (1.70); Draft spreadsheet corresponding to notices received by Court (1.70). | 3.40 | $918.00 |
| 05/06/19 | Christopher M. Tarrant | 212 | Review recently propounded discovery in various pending adversary cases (0.40); Review and revise master discovery database charts (0.80). | 1.20 | $324.00 |
| 05/06/19 | Christopher M. Tarrant | 212 | Update master parties-in-interest chart. | 0.50 | $135.00 |
| 05/06/19 | Charles H. King | 212 | Compile adversary filings from 4/30 - 5/2 for attorney review (2.50); Review and update pleadings for consistent nomenclature (2.30). | 4.80 | $1,296.00 |
| 05/06/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/06/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.50 | $675.00 |
| 05/06/19 | Lukasz Supronik | 212 | Prepare new pleadings for review per J. Wolf. | 0.20 | $54.00 |

33260 FOMB                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                              Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Julia L. Sutherland | 212 | Review dockets (1.40); Update PROMESA litigation charts in connection with same (1.00); Review and update pleadings for consistent nomenclature (0.50). | 2.90 | $783.00 |
| 05/07/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.40); Review and organize testimony to create bank of material per L. Wolf and L. Stafford (0.80). | 2.00 | $540.00 |
| 05/07/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/07/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.50); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 1.70 | $459.00 |
| 05/07/19 | Charles H. King | 212 | Review and update pleadings for consistent nomenclature (3.80); Update Special Claims Committee avoidance actions defendant list per E. Carino (0.30). | 4.10 | $1,107.00 |
| 05/07/19 | Lawrence T. Silvestro | 212 | Research Relativity database for all case pleadings addressing certain statutues (3.20). | 3.20 | $864.00 |
| 05/08/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/08/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.20); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 0.80 | $216.00 |
| 05/08/19 | Joseph P. Wolf | 212 | Upload pleadings and transcripts to relativity (0.20); Draft memorandum regarding uploading pleadings to Relativity (0.20). | 0.40 | $108.00 |
| 05/08/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (0.60). | 2.10 | $567.00 |
| 05/09/19 | Julia L. Sutherland | 212 | Review dockets (1.60); Update PROMESA litigation charts in connection with same (1.00); Review and update pleadings for consistent nomenclature (0.70). | 3.30 | $891.00 |
| 05/09/19 | Joseph P. Wolf | 212 | Upload transcripts to Relativity. | 0.30 | $81.00 |
| 05/09/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.50). | 1.70 | $459.00 |
| 05/09/19 | Christopher M. Tarrant | 212 | Update master parties-in-interest list. | 0.60 | $162.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/19 | Emma Dillon | 212 | Search for and retrieve requested complaints identified in press releases per R. Ferrara (0.70); Compile and organize complaints for R. Ferrara to review (0.50); Create index for attorney reference (0.20). | 1.40 | $378.00 |
| 05/10/19 | Emma Dillon | 212 | Quality check complaint document set for R. Ferrara (0.10); Discuss complaint set and project to identify what distinguishes complaints from one other with R. Ferrara (0.30); Review and compare complaints per R. Ferrara (0.70); Identify main complaints for R. Ferrara to review and flag complaints in document set (0.30); Highlight differences in language in complaints for R. Ferrara to review (0.10); Summarize differences between complaints for R. Ferrara to review (0.30). | 1.80 | $486.00 |
| 05/10/19 | Joseph P. Wolf | 212 | Upload pleadings to Relativity. | 0.60 | $162.00 |
| 05/10/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.70 | $459.00 |
| 05/10/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.70); Review and update pleadings for consistent nomenclature (0.20). | 1.90 | $513.00 |
| 05/13/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.50); Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 3.40 | $918.00 |
| 05/13/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/13/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.30 | $81.00 |
| 05/13/19 | Joseph P. Wolf | 212 | Upload pleadings to Relativity (0.30); Revise relativity transcript nomenclature per L. Silvestro (0.30). | 0.60 | $162.00 |
| 05/13/19 | Lawrence T. Silvestro | 212 | Review and compile current fiscal plans for M. Dale (0.80); Revise and submit electronic device order in connection with May 16 hearing regarding motion to approve stipulation with SCC and UCC (0.40). | 1.20 | $324.00 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Yvonne O. Ike | 212 | Create Pleadings saved search in Relativity for L. Silvestro (1.20); E-mails and conferences regarding same (1.00). | 2.20 | $858.00 |
| 05/14/19 | Christopher M. Tarrant | 212 | Update master parties in interest list per new 2019 disclosures and notices of appearances. | 1.40 | $378.00 |
| 05/14/19 | Joseph P. Wolf | 212 | Upload pleadings to Relativity. | 0.60 | $162.00 |
| 05/14/19 | Angelo Monforte | 212 | Review appeals status chart and provide list of pending appeals for review by L. Kowalczyk. | 0.70 | $189.00 |
| 05/14/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/14/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.10 | $567.00 |
| 05/14/19 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.70); Review and update pleadings for consistent nomenclature (0.60); Compile and review Commonwealth FY2019 documents for review by P. Omorogbe (0.50). | 2.70 | $729.00 |
| 05/15/19 | Julia L. Sutherland | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.40). | 1.00 | $270.00 |
| 05/15/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.60 | $432.00 |
| 05/15/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/15/19 | Christopher M. Tarrant | 212 | Research regarding Assured motion to compel 2019 and amended complaint (0.60); Meeting with M. Zerjal regarding same (0.20). | 0.80 | $216.00 |
| 05/15/19 | Christopher M. Tarrant | 212 | Review and revise master discovery charts. | 0.90 | $243.00 |
| 05/16/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/16/19 | Angelo Monforte | 212 | Update appeals status chart with new filing and deadlines per A. Skellet. | 0.30 | $81.00 |
| 05/16/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.70 | $189.00 |
| 05/16/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.80). | 1.80 | $486.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 73 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/17/19 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (1.00); Review Rule 2004 productions (0.30); Update production index in connection with same (0.20). | 2.70 | $729.00 |
| 05/17/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.80 | $486.00 |
| 05/17/19 | Joseph P. Wolf | 212 | Upload pleadings to Relativity. | 0.20 | $54.00 |
| 05/17/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/20/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/20/19 | Joseph P. Wolf | 212 | Upload new case transcripts to Relativity. | 0.10 | $27.00 |
| 05/20/19 | Lawrence T. Silvestro | 212 | Review newly-filed cases for internal tracking (1.10). | 1.10 | $297.00 |
| 05/20/19 | Christopher M. Tarrant | 212 | Update master parties-in-interest list per new filings. | 1.10 | $297.00 |
| 05/20/19 | Charles H. King | 212 | Compile new defendant names in litigation tracking chart for attorney review. | 1.30 | $351.00 |
| 05/20/19 | David C. Cooper | 212 | Review 5/16 hearing transcript and add same to document repository (0.20). | 0.20 | $54.00 |
| 05/20/19 | Julia L. Sutherland | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (0.80); Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 4.50 | $1,215.00 |
| 05/21/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.60). | 1.40 | $378.00 |
| 05/21/19 | Charles H. King | 212 | Compile new defendant names in litigation tracking chart for attorney review. | 1.60 | $432.00 |
| 05/21/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.50); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.30 | $621.00 |
| 05/21/19 | Angelo Monforte | 212 | Update appeals status chart with new filing per A. Skellet. | 0.20 | $54.00 |
| 05/21/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/22/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/22/19 | Angelo Monforte | 212 | Update appeals status chart with new filing and deadline per A. Skellet. | 0.20 | $54.00 |

33260 FOMB                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/19 | Laura M. Geary | 212 | Create search across all case filings for 106(e) and other statute for attorney review per Z. Chalett. | 0.60 | $162.00 |
| 05/22/19 | Laura M. Geary | 212 | Draft summary of new deadlines (2.10); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 3.30 | $891.00 |
| 05/22/19 | Joseph P. Wolf | 212 | Upload transcripts to Relativity (0.20); Prepare and organize comparison between recently exchanged correspondence for attorney reference and review by L. Wolf (0.20). | 0.40 | $108.00 |
| 05/22/19 | Eamon Wizner | 212 | Organize and compile court filings pertaining to decertification per Z. Chalett (0.80). | 0.80 | $216.00 |
| 05/22/19 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (0.90). | 2.10 | $567.00 |
| 05/23/19 | Julia L. Sutherland | 212 | Review dockets (1.70); Update PROMESA litigation charts in connection with same (0.90). | 2.60 | $702.00 |
| 05/23/19 | Christopher M. Tarrant | 212 | Review recently-received and propounded discovery requests (0.70); Update master discovery chart (0.70). | 1.40 | $378.00 |
| 05/23/19 | Christopher M. Tarrant | 212 | Update master parties-in-interest list per recent filings. | 0.60 | $162.00 |
| 05/23/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 1.70 | $459.00 |
| 05/23/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/24/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/24/19 | Angelo Monforte | 212 | Update appeals status chart with new filing and deadline per A. Skellet. | 0.30 | $81.00 |
| 05/24/19 | Lukasz Supronik | 212 | Draft memorandum on protocol regarding transferring 400GB to vendor for further processing per E. Chernus. | 0.50 | $135.00 |
| 05/24/19 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.70); Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 3.70 | $999.00 |
| 05/27/19 | Julia L. Sutherland | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.20). | 0.50 | $135.00 |

33260 FOMB                                                              Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 75 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/28/19 | Julia L. Sutherland | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.80). | 1.30 | $351.00 |
| 05/28/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/28/19 | Laura M. Geary | 212 | Create search and compile substantive pleadings and orders per L. Wolf. | 2.30 | $621.00 |
| 05/28/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (0.50); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 2.70 | $729.00 |
| 05/29/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.30 | $351.00 |
| 05/29/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/29/19 | Yvonne O. Ike | 212 | E-mails with L. Silvestro regarding saved search requests (0.30); E-mails with case team regarding continuation of pleadings review (0.40). | 0.70 | $273.00 |
| 05/29/19 | Christopher M. Tarrant | 212 | Update master parties in interest charts based on new filings. | 0.80 | $216.00 |
| 05/29/19 | Julia L. Sutherland | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (1.00). | 1.50 | $405.00 |
| 05/30/19 | Christopher M. Tarrant | 212 | Review recently received and propounded discovery (0.80); Update master discovery chart accordingly (0.80). | 1.60 | $432.00 |
| 05/30/19 | Yvonne O. Ike | 212 | E-mails with vendor regarding continuation of pleadings review (0.60); E-mails with vendor regarding database permissions for review team (0.70); E-mail from E. Satterfield regarding pleadings database search question (0.20). | 1.50 | $585.00 |
| 05/30/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 05/30/19 | Laura M. Geary | 212 | Review docket (0.40); Compile summary of latest filings per B. Cushing (0.40). | 0.80 | $216.00 |
| 05/30/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.10 | $297.00 |
| 05/30/19 | David C. Cooper | 212 | E-mails with C. Tarrant regarding omnibus hearing agenda for 7/24 Omnibus hearing (0.20). | 0.20 | $54.00 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per H. Vora (0.90); Update two-week chart with new deadlines per H. Vora (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70); Call with C. Mazurek to review two-week chart ahead of Monday partner call (1.40); Revise two-week chart per C. Mazurek (0.40); Revise outlook calendar per C. Mazurek (0.30). | 5.60 | $1,512.00 |
| 05/31/19 | Christopher M. Tarrant | 212 | Review additional discovery received and propounded (0.60); Update master discovery chart accordingly (0.60). | 1.20 | $324.00 |
| 05/31/19 | Julia L. Sutherland | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.70). | 1.30 | $351.00 |
| **General Administration** | | | | **194.80** | **$53,328.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/19 | Brian S. Rosen | 213 | Conference with K. Rifkind regarding union discussions (0.20). | 0.20 | $157.80 |
| 05/06/19 | Brian S. Rosen | 213 | Review latest pension term sheet (0.60). | 0.60 | $473.40 |
| 05/06/19 | Paul Possinger | 213 | Call with B. Rosen regarding union term sheets. | 0.20 | $157.80 |
| 05/07/19 | Paul Possinger | 213 | Call with M. Bienenstock, B. Rosen, and K. Rifkind regarding labor and pension settlements (1.00); Revisions to plan support agreement with retirees (0.70). | 1.70 | $1,341.30 |
| 05/07/19 | Brian S. Rosen | 213 | Conference call with M. Bienenstock, et al., regarding pension/labor update (1.10). | 1.10 | $867.90 |
| 05/08/19 | Paul Possinger | 213 | Review updated retiree term sheet and PSA draft (0.50); Discuss same with K. Rifkind (0.30); Revisions to PSA (0.80); E-mails with Jenner regarding same (0.20). | 1.80 | $1,420.20 |
| 05/09/19 | Paul Possinger | 213 | E-mails with M. Bienenstock regarding retiree deal (0.70); Discuss same with B. Rosen (0.20). | 0.90 | $710.10 |
| 05/09/19 | Brian S. Rosen | 213 | Review M. Bienenstock memorandum regarding Board meeting/pension response (0.10); Memorandum to M. Bienenstock regarding same (0.10); Memorandum to P. Possinger regarding same (0.20). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Paul Possinger | 213 | Call with K. Rifkind regarding settlement with retirees, PREPA contracts. | 0.50 | $394.50 |
| 05/15/19 | Paul Possinger | 213 | Review AMPR settlement (0.20); E-mail to K. Rifkind regarding same (0.10). | 0.30 | $236.70 |
| 05/16/19 | Paul Possinger | 213 | Revisions to AMPR settlement agreement (0.40); E-mails with K. Rifkind and Stroock regarding same (0.20). | 0.60 | $473.40 |
| 05/22/19 | Paul Possinger | 213 | Review and revise Retiree Committee plan support agreement (0.40); Discuss same with M. Bienenstock and K. Rifkind (0.50); Further review and revision of union agreements (1.30); E-mail to R. Gordon regarding PSA (0.10). | 2.30 | $1,814.70 |
| 05/23/19 | Paul Possinger | 213 | Draft plan support agreement for AFSCME (1.50); Draft plan support agreement for AFT (0.70). | 2.20 | $1,735.80 |
| 05/24/19 | Paul Possinger | 213 | Review and revise union PSAs (1.20); Discuss same with M. Zerjal (0.40); E-mail correspondence with M. Bienenstock, M. Zerjal, S. Ma regarding same (0.60). | 2.20 | $1,735.80 |
| 05/25/19 | Paul Possinger | 213 | Review and revise union PSAs, related e-mails (0.50); Review retiree committee proposal on pension trust (0.40). | 0.90 | $710.10 |
| 05/26/19 | Paul Possinger | 213 | Revisions to unions PSAs (0.50); E-mails with M. Bienenstock regarding same (0.20). | 0.70 | $552.30 |
| 05/27/19 | Paul Possinger | 213 | Review comments to union PSAs (0.40); Revisions to AFT PSA (0.30); E-mail to K. Rifkind regarding same (0.20); Call with K. Rifkind regarding same (0.40); Further revisions to PSAs (0.50); E-mail same to union counsel (0.20); E-mail with retiree committee regarding PSA (0.20). | 2.20 | $1,735.80 |
| 05/28/19 | Paul Possinger | 213 | Call with Stroock regarding union agreements. | 0.50 | $394.50 |
| 05/29/19 | Paul Possinger | 213 | Review retiree committee reserve proposal (0.60); Review term sheets for reserve terms (0.30); Call with Citi, advisor, K. Rifkind regarding same (0.70); Review comments to AMPR settlement motion (0.20); E-mail to K. Rifkind regarding same (0.10); Call with P. Friedman regarding union lawsuit resolution (0.30); E-mail to K. Rifkind regarding same (0.10). | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 78 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/30/19 | Paul Possinger | 213 | Call with K. Rifkind regarding pension funding (0.20); Call with advisor and Citi regarding reserve (1.00); E-mail to M. Bienenstock regarding same (0.30). | 1.50 | $1,183.50 |
| 05/31/19 | Paul Possinger | 213 | Review Jenner comments to PSA (1.20); Discuss same with K. Rifkind (0.40); Draft issue list for K. Rifkind and M. Bienenstock (1.40). | 3.00 | $2,367.00 |
| **Labor, Pension Matters** | | | | **26.10** | **$20,592.90** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/19 | Timothy W. Mungovan | 214 | Draft litigation update to Board as of May 3, 2019 (0.30). | 0.30 | $236.70 |
| 05/06/19 | Timothy W. Mungovan | 214 | Review all outstanding deadlines and events for weeks of May 6 and May 13 (0.30). | 0.30 | $236.70 |
| 05/06/19 | Timothy W. Mungovan | 214 | Participate in conference call with all restructuring and litigation lawyers to review deadlines and events for weeks of May 6 and May 13 (0.50). | 0.50 | $394.50 |
| 05/09/19 | Timothy W. Mungovan | 214 | Communications with L. Stafford, S. Ratner, and M. Dale regarding procedures under District of PR for filing documents under seal (0.30). | 0.30 | $236.70 |
| 05/13/19 | Timothy W. Mungovan | 214 | Review all deadlines for weeks of May 13 and May 20 (0.30). | 0.30 | $236.70 |
| 05/13/19 | Timothy W. Mungovan | 214 | Participate in conference call with litigation and restructuring lawyers to review all deadlines and events for weeks of May 13 and 20 (0.40). | 0.40 | $315.60 |
| 05/28/19 | Paul Possinger | 214 | Review cases regarding pension restructuring in Chapter 9 (0.80); E-mails with team regarding same (0.20). | 1.00 | $789.00 |
| **Legal/Regulatory Matters** | | | | **3.10** | **$2,445.90** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Mee R. Kim | 215 | E-mails with Board advisors regarding Rule 26 obligation requirements. | 0.20 | $157.80 |

33260 FOMB                                                                 Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Brian S. Rosen | 215 | Revise term sheet (2.30); Review and revise Quinn Emmanuel plan support agreement (2.80); Teleconference with A. Sklar regarding open issues (0.40); Review PJT plan issues list (0.20); Teleconference with W. Evarts regarding same (0.20); Teleconference with W. Evarts regarding corporate calculations (0.20); Conference with M. DiConza regarding NDA extension (0.10); Conference with S. Kirpalani and E. Kay regarding same (0.20); Review and revise same (0.20); Memorandum to K. Rifkind regarding same (0.10); Memorandum to E. Kay regarding same (0.10); Teleconference with D. Brownstein regarding plan meeting (0.30); Review N. Jaresko memorandum regarding meeting (0.10); Memorandum to N. Jaresko regarding same (0.10); Memorandum to PJT regarding meeting/disclosures (0.10); Memorandum to L. Despins and E. Weisfelner regarding plan discussions and litigation (0.30); Memorandum to Quinn and Muller Buckfire regarding engagement letters (0.10); Review same (0.40); Memorandum to team regarding same (0.10); Memorandum to K. Rifkind regarding services file (0.10); Review MoFo holdings (0.30); Review Green memorandum regarding excess cash (0.10); Memorandum to Green regarding same (0.10); Memorandum to K. Rifkind regarding NDA (0.10). | 9.00 | $7,101.00 |
| 05/01/19 | Amelia Friedman | 215 | E-mail Prime Clerk about creating opt out form for ADR and administrative reconciliation procedures. | 0.20 | $157.80 |
| 05/01/19 | Maja Zerjal | 215 | Review additional comments to cash management description by advisor (0.40); Participate on call regarding same (0.50); Review status of cash account review (0.20); Discuss same with E. Trigo (0.10). | 1.20 | $946.80 |
| 05/01/19 | Maja Zerjal | 215 | Review correspondence with McKinsey regarding best interest test call. | 0.20 | $157.80 |
| 05/02/19 | Maja Zerjal | 215 | Participate on call with advisor and E. Trigo regarding cash management analysis for disclosure statement (0.30); Review follow-up correspondence (0.40). | 0.70 | $552.30 |
| 05/02/19 | Maja Zerjal | 215 | Discuss status of disclosure statement descriptions of adversary proceedings with L. Wolf. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH                                Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Amelia Friedman | 215 | Conference call with L. Stafford, and B. Cushing to discuss ongoing issues with claims reconciliation process. | 0.40 | $315.60 |
| 05/02/19 | Amelia Friedman | 215 | Conference call with Prime Clerk, J. Herriman (Alvarez & Marsal), and L. Stafford to discuss setting up ADR and administrative reconciliation procedures for claims processing. | 0.60 | $473.40 |
| 05/02/19 | Javier Sosa | 215 | Review documents for production for L. Stafford. | 1.40 | $378.00 |
| 05/02/19 | Brian S. Rosen | 215 | Teleconference with D. Brownstein regarding plan issues (0.50); Memorandum to G. Nelson regarding LCDC response (0.10); Review PJT issues deck (0.30); Memorandum to W. Evarts regarding calculation (0.10); Conference with PJT, et al., regarding plan structure (0.80); Memorandum to M. Bienenstock regarding same (0.10); Review MoFo CUSIP information (0.30); Memorandum to PJT and Citi regarding same (0.10); Review LCDC NDA amendment and memorandum to E. Kay regarding same (0.20); Teleconference with K. Rifkind regarding same (0.20). | 2.70 | $2,130.30 |
| 05/02/19 | Blake Cushing | 215 | Participate in claims administration call with A. Friedman, and L. Stafford (0.40). | 0.40 | $315.60 |
| 05/02/19 | Martin J. Bienenstock | 215 | Review PJT deck regarding plan of adjustment. | 0.80 | $631.20 |
| 05/02/19 | Martin J. Bienenstock | 215 | Conference call with PJT, Citi, B. Rosen regarding plan of adjustment issues. | 1.00 | $789.00 |
| 05/03/19 | Martin J. Bienenstock | 215 | Review new deck regarding plan from PJT (0.80); Conference call with PJT and Citi regarding new deck (0.30). | 1.10 | $867.90 |
| 05/03/19 | Martin J. Bienenstock | 215 | Attend meeting with PJT, Citi, O'Melveny, Mohammad, N. Jaresko regarding plan of adjustment issues. | 1.50 | $1,183.50 |
| 05/03/19 | Martin J. Bienenstock | 215 | Meeting with PJT and Citi regarding overview of plan of adjustment issues going forward. | 2.00 | $1,578.00 |
| 05/03/19 | Mee R. Kim | 215 | E-mails with advisor and C. Febus regarding strategy. | 0.20 | $157.80 |
| 05/03/19 | Michael A. Firestein | 215 | Review plan material on Medicaid issues (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                  Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/19 | Brian S. Rosen | 215 | Review D. Brownstein memorandum regarding PJT presentation (0.10); Memorandum to D. Brownstein regarding same (0.10); Review and revise presentation (0.40); Memorandum to W. Evarts regarding probability of recoveries (0.10); Conference call with Citi and PJT regarding plan deck (0.60); Meeting with PJT, Citi, and AAFAF regarding plan structure (1.60); Review materials for and attend meeting with L. Despins and Weisfelner regarding plan and litigation impact (1.90); Memorandum to J. Castiglioni regarding bond structure (0.10); Review draft PSA and memorandum to PJT regarding same (0.20); Revise and distribute term sheet to LCDC (1.70); Further revise and distribute term sheet and PSA (1.20); Teleconference with S. Kirpalani regarding term sheet/PSA issues (0.40); Memorandum to D. Brownstein regarding same (0.10); Memorandum to B. Meyer regarding NDA (0.10). | 8.60 | $6,785.40 |
| 05/03/19 | Amelia Friedman | 215 | Weekly teleconference with Alvarez & Marsal to discuss ongoing issues with claims reconciliation process. | 0.60 | $473.40 |
| 05/04/19 | Brian S. Rosen | 215 | Correspondence regarding LCDC meeting/Board call and AAFAF memorandum (0.60); Teleconference with D. Brownstein regarding same (0.30). | 0.90 | $710.10 |
| 05/05/19 | Brian S. Rosen | 215 | Meeting with PJT and Citi/Call with MJB regarding negotiations, AAFAF position (1.10); Board call regarding same (0.70); Review QE term sheet and revise/meeting with Citi/PJT (2.30); Meeting with LCDC, PJT, Citi, Rifkind regarding plan negotiations and revisions to term sheet (10.40); Revise Board term sheet (1.80). | 16.30 | $12,860.70 |
| 05/05/19 | Martin J. Bienenstock | 215 | Conference call with PJT and Citi regarding LCDC term sheet and upcoming Board call. | 0.40 | $315.60 |
| 05/06/19 | Martin J. Bienenstock | 215 | Draft portions of fiscal plan (2.80); Review and revise draft of fiscal plan (7.80). | 10.60 | $8,363.40 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Brian S. Rosen | 215 | Review K. Mayr memorandum regarding PSA (0.10); Teleconference with K. Mayr regarding PSA timing (0.30); Review S. Kirpalani memorandum regarding LCDC fees (0.30); Memorandum to S. Kirpalani regarding same (0.10); Review S. Kirpalani memorandum regarding stipulation of PBA litigation (0.10); Memorandum to S/ Kirpalani regarding same (0.10); Review PJT recovery chart (0.20); Memorandum to D. Cajigas regarding same (0.10); Review S. Kirpalani memorandum regarding term sheet timing (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review NDA amendment (0.10); Memorandum to K. Rifkind regarding same (0.10); Memorandum to E. Kay regarding same (0.10); Memorandum to K. Mayr regarding PSA meeting (0.10); Review K. Mayr memorandum regarding same (0.10); Memorandum to PJT regarding same (0.10); Memorandum to E. Kay regarding revised term sheet (0.10); Review revised term sheet (0.90); Teleconference with PJT regarding same (0.40); Teleconference with D. Brownstein regarding same (0.30); Memorandum to S. Kirpalani regarding revisions (0.10); Review S. Kirpalani memorandum regarding term sheet/savings (0.10); Memorandum to PJT regarding same (0.10); Memorandum to S. Kirpalani regarding same (0.10). | 4.20 | $3,313.80 |
| 05/06/19 | Lucy Wolf | 215 | Review pleadings for arguments concerning Commonwealth Constitution for M. Zerjal. | 0.40 | $315.60 |
| 05/06/19 | Amelia Friedman | 215 | Add claim objection deadlines for June and July omnibus hearings to calendar. | 0.10 | $78.90 |
| 05/06/19 | Amelia Friedman | 215 | E-mails with J. Herriman (Alvarez & Marsal) and L. Stafford about request from financial advisor for UCC for claims report. | 0.20 | $157.80 |
| 05/06/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss timing issues with claims reconciliation in light of updates for when plan will be proposed and confirmed. | 0.30 | $236.70 |
| 05/06/19 | Amelia Friedman | 215 | Review daily call log circulated by Prime Clerk summarizing questions received about claim objections. | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Zachary Chalett | 215 | Call with P. Omorogbe regarding disclosure statement (0.20); Research constitutional issues in connection with possible pleadings (0.70); Draft e-mails to M. Zerjal regarding PR constitutional questions (0.30). | 1.20 | $946.80 |
| 05/07/19 | Amelia Friedman | 215 | In advance of teleconference with Alvarez & Marsal to discuss objections to bondholder claims, draft initial assessment and list of questions regarding proposed objections. | 0.80 | $631.20 |
| 05/07/19 | Brian S. Rosen | 215 | Teleconference with W. Evarts regarding Board call (0.30); Review materials and participate on Board call regarding Commonwealth plan of adjustment (1.80); Teleconference with D. Brownstein regarding term sheet, Board, discussions (0.60); Teleconference with W. Evarts regarding same (0.50); Memorandum to S. Kirpalani regarding savings (0.10); Memorandum to K. Mayr regarding term sheet timing (0.10); Teleconference with S. Zelin regarding term sheet status (0.20); Teleconference with S. Kirpalani regarding term sheet issues (0.40); Memorandum to B. Meyer regarding NDA (0.10); Teleconference with B. Meyer regarding same (0.20); Teleconference with S. Zelin regarding same (0.20); Memorandum to K. Mayr regarding meeting timing (0.10). | 4.60 | $3,629.40 |
| 05/07/19 | Martin J. Bienenstock | 215 | Conference call with K. Rifkind, B. Rosen, P. Possinger regarding classification and treatment of union and retiree claims. | 1.00 | $789.00 |
| 05/07/19 | Mee R. Kim | 215 | E-mails with advisor regarding plan strategy (0.30). | 0.30 | $236.70 |
| 05/08/19 | Mee R. Kim | 215 | E-mails with advisor regarding plan strategy (0.20); Discussion with advisor regarding same (0.10); E-mails with M. Zerjal, S. Ma and B. Blackwell regarding draft disclosure statement (0.10). | 0.40 | $315.60 |
| 05/08/19 | Brooke L. Blackwell | 215 | E-mail with M. Zerjal regarding revisions to disclosure statement (0.10); Review current draft of disclosure statement (0.30). | 0.40 | $315.60 |

33260 FOMB                                                      Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 84 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/08/19 | Brian S. Rosen | 215 | Meeting at Quinn Emanuel regarding term sheet changes (2.60); Memorandum to K. Mayr regarding QTCB meeting (0.10); Teleconference with K. Rifkind regarding timing of fiscal plan (0.20); Memorandum to S. Kirpalani regarding same (0.10); Draft advisor sharing agreement for MoFo and Perella (0.30); Memorandum to G. Lee regarding same (0.10); Memorandum to K. Scherling regarding Sobrino (0.10); Memorandum to S. Meyer regarding QTCB NDA (0.10); Memorandum to K. Cofsky regarding execution (0.10); Review revised term sheet (0.80); Memorandum to K. Rifkind regarding information agreement (0.10); Teleconference with W. Evarts regarding Miller Buckfire view (0.30); Teleconference with D. Brownstein regarding same (0.30); Memorandum to S. Kirpalani regarding same (0.10); Review G. Lee memorandum regarding change (0.10); Memorandum to G. Lee regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review draft NDA Agreement and memorandum to E. Kay regarding same (0.20); Review revised amendment and memorandum to S. Kirpalani regarding same (0.20); Memorandum to S. Kirpalani regarding fiscal plan/NDA (0.20); Teleconference with K. Rifkind regarding same (0.30); Memorandum to K. Rifkind et al. regarding fiscal plan (0.10); Review K. Mayr memorandum regarding Ducera (0.10); Memorandum to K. Mayr regarding same (0.10); Review M. DiConza memorandum regarding NDA and meeting (0.10); Memorandum to M. DiConza regarding same (0.10); Memorandum to S. Zelin regarding QTCB payments (0.20); Memorandum to Kirpalani regarding term sheet changes and timing (0.20). | 7.40 | $5,838.60 |
| 05/08/19 | Amelia Friedman | 215 | Teleconference with Prime Clerk and L. Stafford to discuss logistics for implementing administrative claims reconciliation and ADR procedures and updating drafts of opt-out forms. | 0.40 | $315.60 |
| 05/08/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss updates on drafting ADR and administrative reconciliation procedure for claims. | 0.40 | $315.60 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 85 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/08/19 | Amelia Friedman | 215 | Call with Alvarez & Marsal (J. Herriman, M. Zeiss, K. Harman), L. Stafford, and B. Cushing to discuss plan for drafting individual objections to bondholder claims filed in Commonwealth, HTA, and ERS Title III cases. | 1.30 | $1,025.70 |
| 05/08/19 | Amelia Friedman | 215 | Review revised spreadsheet setting forth proposed omnibus objections to bondholder claims filed in Commonwealth, HTA, and ERS Title III cases and send suggested edits to categories to Alvarez & Marsal for review. | 0.60 | $473.40 |
| 05/08/19 | Maja Zerjal | 215 | Review status of disclosure statement (0.50); Correspond with Brown Rudnick regarding same (0.30); Discuss same with B. Rosen (0.20); Discuss same with S. Ma (0.20); Draft e-mail to R. Kim and B. Blackwell regarding next steps (0.30). | 1.50 | $1,183.50 |
| 05/09/19 | Maja Zerjal | 215 | Discuss disclosure statement with Brown Rudnick team, S. Ma and B. Blackwell (0.20); Discuss same with S. Ma (0.50); Discuss same with L. Wolf (0.20); Discuss same with L. Stafford (0.20); Correspond with advisor regarding same (0.30); Review outstanding tasks for disclosure statement (0.80). | 2.20 | $1,735.80 |
| 05/09/19 | Steve MA | 215 | Prepare sample of disclosure statement excerpt to send to Brown Rudnick. | 0.20 | $157.80 |
| 05/09/19 | Steve MA | 215 | Call with Brown Rudnick regarding preparation of descriptions of adversary proceedings for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 05/09/19 | Zachary Chalett | 215 | Review revised fiscal plan in connection with plan of adjustment (3.90). | 3.90 | $3,077.10 |
| 05/09/19 | Steve MA | 215 | Call with M. Zerjal regarding next steps for preparation of Commonwealth disclosure statement. | 0.40 | $315.60 |
| 05/09/19 | Amelia Friedman | 215 | Draft chart summarizing plan to file omnibus objections to bondholder claims filed in Commonwealth, HTA, and ERS Title III cases. | 1.50 | $1,183.50 |
| 05/09/19 | Amelia Friedman | 215 | E-mails with L. Stafford and J. Herriman about request from Zolfo for claims information. | 0.10 | $78.90 |
| 05/09/19 | Amelia Friedman | 215 | Call with K. Harman (Alvarez & Marsal) to discuss updating Commonwealth waterfall with bondholder omnibus objections. | 0.10 | $78.90 |

33260 FOMB                                                                          Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0002 PROMESA TITLE III: COMMONWEALTH                                              Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/19 | Amelia Friedman | 215 | Draft e-mail to B. Rosen summarizing plan to draft twenty omnibus objections to bondholder claims filed in Commonwealth, HTA, and ERS Title III Cases. | 0.40 | $315.60 |
| 05/09/19 | Brian S. Rosen | 215 | Memorandum to PJT/Citi regarding term sheet call (0.10); Memorandum to M. DiConza regarding meeting (0.10); Conference call with PJT/Citi regarding term sheet (0.80); Memorandum to G. Lee regarding information-sharing agreement (0.10); Revise term sheet (1.30); Teleconference with G. Nelson regarding same (0.10); Memorandum to G. Lee regarding plan/fiscal plan (0.10); Teleconference with G. Lee regarding same (0.30); Meeting with PJT regarding QTCB meeting (0.60); Meeting with QTCB groups regarding term sheet (1.80); Teleconference with S. Zelin regarding MoFo meeting (0.40); Revise term sheet and distribute (0.80); Conference call with LCDC regarding term sheet changes (0.70); Memorandum to K. Mayr regarding QTCB comments (0.10); Teleconference with S. Kirpalani regarding status (0.40). | 7.70 | $6,075.30 |
| 05/09/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.90 | $710.10 |
| 05/09/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal and S. Ma regarding revisions to disclosure statement (0.20); Review reference documents pertaining to pension structure (1.80); Draft section on pension structure (1.50); Revise outline to disclosure statement for team reference and review (0.30). | 3.80 | $2,998.20 |
| 05/09/19 | Mee R. Kim | 215 | E-mails with Board advisor and C. Febus regarding plan (0.20); E-mails with T. Mungovan and C. Febus regarding same (0.20); E-mails with C. Febus regarding fiscal plan (0.20); Communication with C. Febus regarding same (0.10). | 0.70 | $552.30 |
| 05/09/19 | Martin J. Bienenstock | 215 | Draft segments of alternate plan term sheets. | 3.80 | $2,998.20 |
| 05/09/19 | Stephen L. Ratner | 215 | Review revised Fiscal Plan and related materials. | 0.60 | $473.40 |
| 05/10/19 | Martin J. Bienenstock | 215 | Draft segments of alternate plan term sheets. | 4.80 | $3,787.20 |

33260 FOMB                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/19 | Brooke L. Blackwell | 215 | Revise and review disclosure statement analysis of financial reporting based on FY16 report (1.40). | 1.40 | $1,104.60 |
| 05/10/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 4.90 | $3,866.10 |
| 05/10/19 | Brian S. Rosen | 215 | Review term sheet response from LCDC (0.40); Memorandum to M. DiConza regarding same (0.10); Review W. Evarts memorandum regarding same (0.10); Memorandum to W. Evarts regarding same (0.10); Memorandum to J. Esses regarding actions (0.10); Review J. Castiglioni memorandum regarding OID (0.10); Memorandum to J. Castiglioni regarding same (0.10); Review NDA amendment (0.10); Memorandum to K. Rifkind regarding same (0.10); Review D. Dunne memorandum regarding plan talks (0.10); Memorandum to D. Dunne regarding same (0.10); Memorandum to S. Gibbons regarding HTA issues (0.20); Memorandum to M. Bienenstock regarding claims/discharge/plan (0.20); Memorandum to E. Kay regarding NDA (0.10); Review AAFAF Comments to term sheet (0.40); Memorandum to W. Evarts regarding same (0.10); Review Quinn revisions to term sheet (0.60); Memorandum to K. Scherling regarding same (0.10). | 3.10 | $2,445.90 |
| 05/10/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss updates from weekly call with A&M including updates to list of bondholder claims ready for objection, and updates on search for a new translation service. | 0.30 | $236.70 |
| 05/10/19 | Amelia Friedman | 215 | E-mails with Alvarez & Marsal about secondary review for duplicate claims. | 0.30 | $236.70 |
| 05/10/19 | Amelia Friedman | 215 | Draft updated assessment of proposed omnibus objection groupings to bondholder clams based on revised spreadsheet from Alvarez & Marsal. | 2.00 | $1,578.00 |
| 05/10/19 | Amelia Friedman | 215 | Call with K. Harmon to discuss secondary review of claims for exact duplicates and drafting additional omnibus objections to amended and exact duplicate claims. | 0.20 | $157.80 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/19 | Maja Zerjal | 215 | Review status of open issues on disclosure statement (0.50); Review advisor materials regarding cash account review (1.10); Draft questions for same (0.60); Participate on call with advisor regarding cash account review (0.60); Review and revise description of cash flows, cash management, cash accounts, and main revenues for disclosure statement (3.20). | 6.00 | $4,734.00 |
| 05/11/19 | Brian S. Rosen | 215 | Review S. Kirpalani memorandum regarding litigation process/fees (0.20); Memorandum to S. Kirpalani regarding same (0.10); Teleconference with D. Dunne regarding role for Ambac (0.20); Memorandum to PJT regarding same (0.20); Review S. Gibbons memorandum regarding HTA portion (0.10); Memorandum to M. DiConza regarding PBA trust issues (0.10); Revise term sheet (1.90). | 2.80 | $2,209.20 |
| 05/11/19 | Mee R. Kim | 215 | E-mail L. Stafford regarding plan of adjustment strategy. | 0.20 | $157.80 |
| 05/12/19 | Mee R. Kim | 215 | E-mails with L. Stafford and A. Bargoot regarding plan of adjustment strategy. | 0.20 | $157.80 |
| 05/12/19 | Brian S. Rosen | 215 | Review S. Zelin memorandum regarding Ambac proposal (0.10); Review M. Bienenstock memorandum regarding plan (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review QTCB comments to term sheet (0.40); Memorandum to S. Zelin regarding same (0.10); Review K. Rifkind comments to QTCB (0.10); Memorandum to K. Rifkind regarding same (0.10). | 1.00 | $789.00 |
| 05/12/19 | Amelia Friedman | 215 | E-mail M. Zeiss questions about categories of bondholder claims marked for objection. | 0.40 | $315.60 |
| 05/12/19 | Maja Zerjal | 215 | Review adviros comments to cash management system description (0.30); Correspond with advisor regarding same (0.20). | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116506

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 89 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/13/19 | Maja Zerjal | 215 | Review and revise draft cash management descriptions for disclosure statement (0.80); Correspond with E. Trigo regrading same (0.30); Review E. Trigo comments regarding same (0.20); Review task list (0.20); Follow-up with E. Trigo, P. Possinger, S. Ma and B. Blackwell (0.30); Review correspondence regarding best interest test analysis (0.20); Discuss disclosure statement status with S. Ma and B. Blackwell (0.30); Correspond with advisor regarding same (0.20); Review background material for debtor description for disclosure statement (0.70); Draft further e-mail regarding status chart to S. Ma and B. Blackwell (0.10); Discuss same with S. Ma (0.10); Discuss same with M. Bienenstock (0.10). | 3.50 | $2,761.50 |
| 05/13/19 | Steve MA | 215 | Call with M. Zerjal regarding Commonwealth disclosure statement outstanding items. | 0.20 | $157.80 |
| 05/13/19 | Amelia Friedman | 215 | E-mails with M. Zeiss (Alvarez & Marsal) regarding updated groupings for omnibus objections to bondholder claims and identifying master proofs of claim in each of Title III proceedings. | 0.10 | $78.90 |
| 05/13/19 | Amelia Friedman | 215 | Conference with B. Cushing to discuss draft omnibus objections to bondholder claims. | 0.20 | $157.80 |
| 05/13/19 | Amelia Friedman | 215 | Communication with B. Cushing regarding drafting omnibus objections to bondholder claims. | 0.10 | $78.90 |
| 05/13/19 | Amelia Friedman | 215 | Teleconference with Alvarez & Marsal, L. Stafford, and B. Cushing to discuss ongoing issues related to objecting to bondholder claims. | 1.20 | $946.80 |
| 05/13/19 | Amelia Friedman | 215 | Analyze and assess scope of proofs of claim related to bondholder claims marked for objections. | 3.50 | $2,761.50 |
| 05/13/19 | Amelia Friedman | 215 | E-mail with B. Rosen questions related to Alvarez & Marsal's final review of bondholder claims in Commonwealth, HTA, and ERS cases marked for objection. | 0.40 | $315.60 |

33260 FOMB                                                                Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Brian S. Rosen | 215 | Memorandum to B. Meyer regarding QTCB comments (0.20); Review S. Kirpalani memorandum regarding term sheet (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review K. Mayr memorandum regarding QTCB issues/fees (0.10); Review engagement letter (0.20); Review Ducera engagement draft (0.30); Memorandum to K. Mayr regarding response (0.10); Memorandum to S. Zelin regarding Bugade NDA (0.10); Memorandum to D. Brownstein regarding Walander/Bugade NDAs (0.10); Memorandum to K. Rifkind regarding term sheets for plan (0.20); Memorandum to N. Kempner regarding other comments (0.20) Revise term sheet (1.60); Memorandum to J. Castiglioni regarding cash flows (0.10); Memorandum to S. Zelin regarding NDA talks (0.10); Teleconference with A. Rosenberg regarding Aurelius NDA (0.30); Memorandum to A. Rosenberg regarding confidentiality (0.10); Memorandum to K. Mayr regarding NDA (0.20); Conference call with M. Yassin et al, regarding PBA trust (0.50). | 4.60 | $3,629.40 |
| 05/13/19 | Brian S. Rosen | 215 | Memorandum to L. Despins regarding timing of reply (0.10). | 0.10 | $78.90 |
| 05/13/19 | Brooke L. Blackwell | 215 | Revise and review disclosure statement analysis of financial reporting based on FY16 report (1.30); Revise section referencing Duff & Phelps report (0.30); Internal communications with M. Zerjal and S. Ma regarding revisions and status of disclosure statement (0.40); Draft outline regarding required sections for disclosure statement for bankruptcy team reference and review (4.30). | 6.30 | $4,970.70 |
| 05/14/19 | Brooke L. Blackwell | 215 | Revise and review disclosure statement (2.10); Internal communications with M. Zerjal and S. Ma regarding revisions to disclosure statement and status report reference material (0.20). | 2.30 | $1,814.70 |

33260 FOMB                                                          Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/19 | Brian S. Rosen | 215 | Memorandum to D. Dunne regarding proposal (0.10); Memorandum to PJT/Citi regarding Bracewell comments (0.10); Teleconference with W. Evarts regarding same (0.20); Review D. Brownstein memorandum regarding Miller Buckfire (0.10); Memorandum to D. Brownstein regarding same (0.10); Review A. Rosenberg memorandum regarding plan timing (0.10); Memorandum to A. Rosenberg regarding same (0.10); Review revised PSA (1.10); Review NDA for Bernstein clients (0.10); Memorandum to Bernstein regarding same (0.10); Memorandum to Bernstein with NDA (0.20); Memorandum to O'Melveny regarding fee issue (0.10). | 2.40 | $1,893.60 |
| 05/14/19 | Amelia Friedman | 215 | Review COFINA plan of adjustment and confirmation orders to assess scope of provisions discharging and dismissing claims. | 0.40 | $315.60 |
| 05/14/19 | Amelia Friedman | 215 | E-mails with M. Zeiss regarding A&M ongoing review of bondholder claims to prepare for drafting omnibus objections. | 0.40 | $315.60 |
| 05/14/19 | Amelia Friedman | 215 | E-mails with S. Ma regarding claims filed by COFINA bondholders against Commonwealth. | 0.30 | $236.70 |
| 05/14/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss updated COFINA waterfall and claims still pending decision. | 0.10 | $78.90 |
| 05/14/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss ongoing issues with finalizing procedures motion. | 0.10 | $78.90 |
| 05/14/19 | Amelia Friedman | 215 | Review draft omnibus objection to deficient claims prepared by B. Cushing and send him initial comments for revising. | 0.50 | $394.50 |
| 05/14/19 | Amelia Friedman | 215 | E-mails with K. Harmon regarding updated Commonwealth waterfall. | 0.10 | $78.90 |
| 05/14/19 | Steve MA | 215 | Review and revise draft outline and work in progress chart for Commonwealth disclosure statement (2.50); Call with M. Zerjal to discuss same (0.30); Further revise same (0.30). | 3.10 | $2,445.90 |

33260 FOMB                                                      Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/19 | Maja Zerjal | 215 | Correspond with S. Ma and B. Blackwell regarding disclosure statement (0.30); Review disclosure statement, outline and status chart (1.70); Review comments to cash management system portion (0.50); Discuss same with E. Barak (0.20); Participate on call with advisor, E. Barak and E. Trigo regarding same (1.00); Draft e-mail to advisor regarding same (0.20); Correspond with L. Stafford regarding disclosure statement (0.20); Discuss same with S. Ma (0.40); Review revised status chart (0.10); Discuss same with S. Ma (0.10); Draft e-mail regarding same to internal team (0.10); Review E. Trigo draft regarding financial reporting for disclosure statement (0.30). | 5.10 | $4,023.90 |
| 05/15/19 | Maja Zerjal | 215 | Discuss best interest test call with C. Febus. | 0.20 | $157.80 |
| 05/15/19 | Maja Zerjal | 215 | Correspond with A. Friedman and L. Stafford regarding claim reconciliation. | 0.30 | $236.70 |
| 05/15/19 | Amelia Friedman | 215 | E-mails with M. Zeiss regarding supplemental review of bondholder claims marked for objection. | 0.30 | $236.70 |
| 05/15/19 | Amelia Friedman | 215 | Call with L. Stafford regarding Alvarez & Marsal's supplemental review of bondholder claims marked for objection. | 0.20 | $157.80 |
| 05/15/19 | Amelia Friedman | 215 | Call with J. Herriman, L. Stafford, and K. Harmon regarding supplemental review of bondholder claims marked for objection. | 0.10 | $78.90 |
| 05/15/19 | Amelia Friedman | 215 | Review revised Commonwealth claims waterfall circulated by K. Harman (Alvarez & Marsal). | 0.40 | $315.60 |
| 05/15/19 | Amelia Friedman | 215 | E-mail K. Harman questions for discussion on Friday's weekly call regarding categories of claims potentially ready for objection based on review of revised waterfall. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/19 | Brian S. Rosen | 215 | Revise term sheet (1.20); Memorandum to S. Zelin regarding Aurelius review (0.10); Memorandum to E. Kay regarding comments (0.10); Memorandum to E. Kay regarding revisions (0.10); Review M. Tabak memorandum regarding Warlander NDA (0.10); Memorandum to M. Tabak regarding same (0.10); Memorandum to E. Kay regarding meeting for comment review (0.10); Review E. Kay memorandum regarding mark-up (0.10); Memorandum to E. Kay regarding same (0.10); Review revised term sheet (0.70); Revise draft plan (2.30); Review D. Brownstein memorandum regarding Oppenheimer (0.10); Memorandum to D. Brownstein regarding same (0.10); Teleconference with K. Rifkind regarding term sheets (0.30); Review memorandum regarding QTCB meeting (0.10); Memorandum to E. Kay regarding same (0.10). | 5.70 | $4,497.30 |
| 05/15/19 | Lucy Wolf | 215 | Legal research regarding advisor retention issues (6.40); Call with C. Febus regarding legal research on witnesses (0.40). | 6.80 | $5,365.20 |
| 05/15/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal and S. Ma regarding disclosure statement management chart and outstanding tasks and revisions (0.10); Revise status chart (0.30). | 0.40 | $315.60 |
| 05/15/19 | Martin J. Bienenstock | 215 | E-mails with K. Rifkind to prepare for call with active judges regarding pension claims (0.40); [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.60 | $1,262.40 |
| 05/15/19 | Martin J. Bienenstock | 215 | Review portion of McKinsey list for best interest test analysis and compare to chapter 9 cases. | 6.80 | $5,365.20 |
| 05/16/19 | Martin J. Bienenstock | 215 | Review portion of McKinsey best interest test analysis and compare to chapter 9 cases. | 5.80 | $4,576.20 |
| 05/16/19 | Brooke L. Blackwell | 215 | Review bond issue documents, court filings, and reference documents preparation of revisions to disclosure statement sections on PBA (1.40); Revise disclosure statement descriptions of PBA and summary of bonds (1.20); Revise disclosure statement section detailing leases under 365 (0.90); E-mail with M. Zerjal and S. Ma regarding revisions (0.10). | 3.60 | $2,840.40 |

33260 FOMB                                                                              Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 4.10 | $3,234.90 |
| 05/16/19 | Brian S. Rosen | 215 | Memorandum to S. Zelin regarding plan meetings (0.20); Memorandum to W. Evarts regarding Perella/MoFo meeting (0.10); Revise and distribute Warlander NDA (0.20); Meeting with LCDC and QTCB Group regarding term sheet (3.40); Conference call with PJT, MoFo and Perella regarding plan (0.60); Revise term sheet (0.80); Revise PSA (0.40); Revise plan (1.10). | 6.80 | $5,365.20 |
| 05/16/19 | Amelia Friedman | 215 | Office meeting with B. Cushing to discuss Commonwealth claims waterfall and ongoing issues with drafting objections to bondholder claims. | 0.20 | $157.80 |
| 05/16/19 | Maja Zerjal | 215 | Review best interest test calls notes in advance of update call (0.50); Participate in update call with Proskauer team, O'Neill and McKinsey (1.00); Correspond with McKinsey regarding follow up (0.10); Review internal correspondence regarding open issues (0.10); Draft e-mail to J. Esses regarding same (0.10); Discuss same with J. Esses (0.20); Draft e-mail to advisor regarding status of cash management draft for disclosure statement (0.10); Review disclosure statement task list (0.40). | 2.50 | $1,972.50 |
| 05/16/19 | Maja Zerjal | 215 | Correspond with advisor and E. Trigo regarding cash management review. | 0.30 | $236.70 |
| 05/16/19 | Ehud Barak | 215 | Participate in call regarding confirmation requirements with McKinsey. | 1.00 | $789.00 |
| 05/17/19 | Maja Zerjal | 215 | Discuss status of disclosure statement with S. Ma (0.30); Review portions of same (0.60); Review and revise draft cash management description (0.60); Draft e-mail to E. Trigo regarding same (0.10). | 1.60 | $1,262.40 |
| 05/17/19 | Steve MA | 215 | Review and revise draft Commonwealth disclosure statement. | 5.30 | $4,181.70 |
| 05/17/19 | Amelia Friedman | 215 | Call with D. Perez (O'Melveny & Meyer), L. Stafford, and B. Rosen to discuss updated plan for filing claims procedures motion. | 0.10 | $78.90 |
| 05/17/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss next steps for reviewing bondholder claims for objection. | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/19 | Amelia Friedman | 215 | Teleconference with L. Stafford, B. Cushing, J. Esses (for part of call), and Alvarez & Marsal (J. Herriman, K. Harmon, M. Zeiss), to discuss ongoing issues with claims administration including drafting omnibus objections to bondholder claims, reviewing HR claims, and sending letters to claimants seeking additional information. | 2.00 | $1,578.00 |
| 05/17/19 | Amelia Friedman | 215 | Call with M. Zeiss to discuss reclassifying bondholder claims for omnibus objections. | 0.20 | $157.80 |
| 05/17/19 | Amelia Friedman | 215 | E-mails with L. Stafford and B. Cushing regarding drafting amended proposed order for omnibus objection to be heard in June. | 0.20 | $157.80 |
| 05/17/19 | Brian S. Rosen | 215 | Memorandum to J. Rapisardi regarding O'Melveny and plan (0.10); Memorandum to J. Rapisardi, et al., regarding discharge of claims, term sheet (0.10); Memorandum to M. Firestein regarding term sheet and PBA litigation (0.10); Review Kay memorandum regarding fees (0.10); Memorandum to PJT/Citi regarding same (0.10); Teleconference with W. Evarts regarding same (0.40); Review M. Bienenstock memorandum regarding PBA and plan (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review S. Kirpalani memorandum regarding group holdings (0.10); Memorandum to S. Kirpalani regarding same (0.20); Teleconference with N. Jaresko regarding update (0.30); Conference call with PJT and Citi regarding term sheet changes (0.60); Teleconference with W. Evarts regarding Board position (0.30); Conference with M. Scott regarding term sheet (0.30). | 2.90 | $2,288.10 |
| 05/17/19 | Brooke L. Blackwell | 215 | Revise disclosure statement sections on retirement systems and 365(d)(4) leases (1.50); E-mail with S. Ma and M. Zerjal regarding revisions and status of disclosure statement preparation (0.10). | 1.60 | $1,262.40 |
| 05/17/19 | Mee R. Kim | 215 | Review public Board presentation regarding fiscal plan. | 0.50 | $394.50 |
| 05/17/19 | Martin J. Bienenstock | 215 | Review portion of McKinsey best interest test analysis compared to chapter 9 cases (3.80); Review sections of disclosure statement (4.60). | 8.40 | $6,627.60 |
| 05/17/19 | Laura Stafford | 215 | Draft summary of claims issues for disclosure statement (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/19 | Laura Stafford | 215 | Call with Alvarez & Marsal, A. Friedman regarding claims administration issues (2.00); Calls with A. Friedman regarding claims administration issues (0.90); Draft motion for alternative dispute resolution procedures (1.60); Communications with S. Ma and B. Rosen regarding claims administration issues (0.60); Call with J. Castiglioni regarding claims administration issues (0.30). | 5.40 | $4,260.60 |
| 05/18/19 | Mee R. Kim | 215 | E-mail with L. Stafford regarding plan of adjustment strategy (0.10); Revise memorandum regarding same (3.40). | 3.50 | $2,761.50 |
| 05/18/19 | Brian S. Rosen | 215 | Review S. Kirpalani memorandum regarding group/PSA (0.10); Memorandum to S. Kirpalani regarding same (0.20); Teleconference with N. Jaresko regarding Governor/PBA/Plan (0.20). | 0.50 | $394.50 |
| 05/19/19 | Brian S. Rosen | 215 | Review and revise latest term sheet (2.00); Review latest draft PSA (1.40); Revise plan (3.80); Teleconference with S. Kirpalani regarding status (0.40); Memorandum to M. Bienenstock regarding PBA/authority (0.20); Memorandum to PJT regarding S. Kirpalani call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 8.10 | $6,390.90 |
| 05/19/19 | Christopher M. Tarrant | 215 | Research regarding 365(d)(4) language for disclosure statement. | 1.10 | $297.00 |
| 05/20/19 | Christopher M. Tarrant | 215 | Conduct additional research regarding 365(d)(4) language for disclosure statement and plan of adjustment. | 1.60 | $432.00 |
| 05/20/19 | Amelia Friedman | 215 | E-mail S. Ma regarding COFINA master proof of claim filed in Commonwealth Title III Case. | 0.10 | $78.90 |
| 05/20/19 | Amelia Friedman | 215 | Participate in portion of weekly conference call to discuss updates from restructuring group and provide an update on claims reconciliation process. | 0.50 | $394.50 |
| 05/20/19 | Amelia Friedman | 215 | Teleconference with L. Stafford and J. Herriman to discuss revised claims procedure motion, in particular form of letter to send to claimants requesting supplemental information. | 0.50 | $394.50 |
| 05/20/19 | Amelia Friedman | 215 | Conference call with L. Stafford and B. Cushing to discuss ongoing issues with claims reconciliation process. | 0.20 | $157.80 |
| 05/20/19 | Amelia Friedman | 215 | E-mails with L. Stafford and B. Cushing about response filed to omnibus objection to subsequently amended claims. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Amelia Friedman | 215 | E-mails with L. Stafford about plan for reviewing response filed to omnibus objection and drafting reply. | 0.10 | $78.90 |
| 05/20/19 | Amelia Friedman | 215 | Begin drafting omnibus objections to claims filed against Commonwealth that are duplicative of COFINA master proof of claim. | 1.10 | $867.90 |
| 05/20/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss research assignment related to looking into AP claims Commonwealth wants to object to as not liable. | 0.10 | $78.90 |
| 05/20/19 | Brian S. Rosen | 215 | Conference call with PJT and Citi regarding term sheet/PBA (0.60); Teleconference with W. Evarts regarding same (0.30); Teleconference with D. Brownstein regarding same (0.20); Draft Board presentation regarding same (1.20); Office conference with M. Bienenstock regarding same (0.20); Review M. Bienenstock comments (0.10); Revise board presentation (0.40); Office conference with S. Ma regarding same (0.20); Review Jaresko and Rifkind memorandums regarding presentation (0.40); Review Bienenstock memorandum regarding same (0.20); Revise plan of adjustment (2.70); Conference call with Quinn regarding PSA and term sheet (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 7.10 | $5,601.90 |
| 05/20/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 3.30 | $2,603.70 |
| 05/20/19 | Lucy Wolf | 215 | Legal research regarding evidentiary issues in connection with fiscal plan. | 0.30 | $236.70 |
| 05/20/19 | Mee R. Kim | 215 | E-mails with C. Febus and L. Stafford regarding plan of adjustment memorandum (0.20); Review same memorandum (0.40); E-mail with M. Zerjal regarding draft disclosure statement (0.10). | 0.70 | $552.30 |
| 05/20/19 | Brooke L. Blackwell | 215 | Revise disclosure statement for Commonwealth (0.60). | 0.60 | $473.40 |
| 05/20/19 | Martin J. Bienenstock | 215 | Review and revise powerpoint on incorporation and implementation of certain creditor deal into plan of adjustment involving governmental and political powers. | 4.60 | $3,629.40 |
| 05/20/19 | Paul Possinger | 215 | Review and revise portions of Commonwealth disclosure statement. | 0.50 | $394.50 |

33260 FOMB                                                                Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Maja Zerjal | 215 | Review E. Trigo comments to cash management system description (0.30); Correspond with E. Trigo regarding same (0.30); Further revise draft (0.40); Draft e-mail to advisor regarding same (0.10); Review responses by advisor and E. Trigo regarding same (0.30); Discuss status of disclosure statement with S. Ma (0.20); Review open items (0.30). | 1.90 | $1,499.10 |
| 05/21/19 | Maja Zerjal | 215 | Correspond with advisor regarding cash management write-up (0.40); Correspond with E. Trigo regarding same (0.10); Correspond with S. Ma regarding status of disclosure statement (0.10); Participate on best interests test call with McKinsey, M. Bienenstock, P. Possinger and E. Trigo (0.40); Discuss same with P. Possinger (0.30); Draft e-mail to J. Esses regarding same (0.10); Discuss same with E. Barak (0.10); Correspond with B. Rosen regarding same (0.20); Draft e-mail to advisor regarding cash management review (0.10). | 1.80 | $1,420.20 |
| 05/21/19 | Maja Zerjal | 215 | Review revised cash management draft for ERS for disclosure statement (0.60); Draft e-mail to E. Trigo regarding same (0.10). | 0.70 | $552.30 |
| 05/21/19 | Ehud Barak | 215 | Call with McKinsey regarding confirmation requirements (0.40). | 0.40 | $315.60 |
| 05/21/19 | Steve MA | 215 | Attend Board call regarding Commonwealth plan of adjustment (0.70); Attend post-call discussion with Proskauer team, PJT team, and N. Jaresko (0.30); Attend meeting with Kramer Levin regarding Commonwealth plan (1.00). | 2.00 | $1,578.00 |
| 05/21/19 | Lucy Wolf | 215 | Legal research regarding evidentiary issues in connection with fiscal plan. | 4.40 | $3,471.60 |
| 05/21/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 1.40 | $1,104.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/19 | Brian S. Rosen | 215 | Review materials for Board call (0.90); Participate on Board call regarding plan of adjustment (0.70); Teleconference with D. Brownstein regarding same (0.30); Teleconference with W. Evarts regarding same (0.40); Meeting with Kramer Levin, PJT, Citi regarding plan of adjustment (1.30); Memorandum with S. Zelin regarding fundamental and farmstead amounts (0.20); Memorandum to M. Bienenstock regarding Board call/plan (0.30); Memorandum to W. Evarts regarding Silverport (0.10); Memorandum to PJT regarding Oppenheimer advisor NDA (0.10); Memorandum to S. Zelin regarding Fir Trade NDA (0.10); Memorandum to M. Bienenstock regarding Governor issues (0.20); Review revised PSA draft (1.20); Review revised term sheet (1.10); Conference with PJT regarding same (0.40); Review E. Kay memorandum regarding confidentiality agreement and reply (0.20); Review K. Mayr memorandum regarding status/NDA (0.10); Memorandum to K. Mayr regarding timing (0.10); Teleconference with K. Mayr regarding same (0.30). Revise term sheet and distribute (1.40); Teleconference with W. Evarts regarding same (0.30); Further revise term sheet (0.20); Review S. Kirpalani memorandum regarding tax exemption (0.20); Teleconference with D. Brownstein regarding same (0.30); Memorandum to S. Kirpalani regarding same (0.10); Review PJT term sheet changes (0.20); Memorandum to W. Evarts regarding same (0.10); Memorandum to E. Lederman regarding Fir Trade (0.10); Teleconference with E. Lederman regarding same (0.30); Memorandum to M. Zerjal regarding best interests test (0.10); Review N. Jaresko memorandum regarding NDA (0.10); Memorandum to N. Jaresko regarding same (0.10); Teleconference with S. Kirpalani regarding same (0.20). | 11.70 | $9,231.30 |
| 05/21/19 | Amelia Friedman | 215 | E-mails with B. Cushing regarding drafting notice of amended proposed order for omnibus objection to exact duplicate claims. | 0.20 | $157.80 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/19 | Amelia Friedman | 215 | Review response filed to exact duplicate claims by Fernando Feliciano Aguiar (0.30); E-mails with Alvarez & Marsal and L. Stafford about addressing this response (0.40). | 0.70 | $552.30 |
| 05/22/19 | Amelia Friedman | 215 | Review translation of response to omnibus objection to exact duplicates filed by Nestor Rodriquez (0.20); E-mails with L. Stafford, B. Cushing, and Alvarez & Marsal regarding how to respond (0.30). | 0.50 | $394.50 |
| 05/22/19 | Amelia Friedman | 215 | E-mail M. Zeiss draft language for deficient claims objection. | 0.50 | $394.50 |
| 05/22/19 | Brian S. Rosen | 215 | Memorandum to advisor regarding plan discussions (0.10); Review K. Mayr memorandum regarding tax issues (0.10); Memorandum to K. Mayr regarding same (0.10); Memorandum to W. Evarts regarding meeting (0.10); Memorandum to M. Hamilton regarding meeting (0.10); Teleconference with S. Kirpalani regarding term sheet/meeting (0.40); Teleconference with D. Brownstein regarding tax issues (0.30); Memorandum to S. Zilin regarding same (0.20); Memorandum to M. Yassin regarding call regarding term sheet (0.20); Memorandum to J. Rapisardi regarding same (0.10); Review Quinn PSA (1.20). | 2.90 | $2,288.10 |
| 05/22/19 | Lucy Wolf | 215 | Legal research regarding evidentiary issues in connection with fiscal plan. | 0.40 | $315.60 |
| 05/22/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 1.90 | $1,499.10 |
| 05/22/19 | Blake Cushing | 215 | Call with L. Stafford regarding reply to Cooperativa response to claim objection (0.10). | 0.10 | $78.90 |
| 05/22/19 | Blake Cushing | 215 | Draft reply to Cooperativa Barranquita response to claim objection (0.60). | 0.60 | $473.40 |
| 05/22/19 | Martin J. Bienenstock | 215 | Review and revise portions of PSA for COR and PSA for unions (4.80); Conduct related research (2.10). | 6.90 | $5,444.10 |
| 05/22/19 | Chantel L. Febus | 215 | Revised fiscal plan analysis review. | 2.20 | $1,735.80 |
| 05/22/19 | Brooke L. Blackwell | 215 | Revise disclosure statement for Commonwealth (3.60); Internal communications with S. Ma and M. Zerjal regarding revisions to disclosure statement (0.20). | 3.80 | $2,998.20 |
| 05/22/19 | Mee R. Kim | 215 | E-mails with M. Zerjal regarding draft disclosure statement. | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/19 | Maja Zerjal | 215 | Review E. Trigo comments to cash management system description (0.20); Draft e-mail regarding same to advisor (0.20); Draft e-mail to B. Blackwell regarding status of disclosure statement (0.10); Review e-mail by R. Kim regarding same (0.10); Discuss same with S. Ma (0.10); Discuss same with C. Febus (0.20); Review latest plan/disclosure statement materials (0.50); Revise best interests test materials (1.20). | 2.60 | $2,051.40 |
| 05/23/19 | Maja Zerjal | 215 | Review research regarding best interest test (0.30); Further review and revise best interest test (1.30); Discuss same with E. Trigo (0.10); Draft update e-mail to internal team regarding best interest test (0.30). | 2.00 | $1,578.00 |
| 05/23/19 | Steve MA | 215 | Attend call with O'Melveny and AAFAF regarding Commonwealth plan of adjustment (0.50); Attend meeting with Quinn Emmanuel and Bracewell regarding Commonwealth plan term sheet (2.50); Attend post-meeting discussions regarding Commonwealth plan term sheet (0.50). | 3.50 | $2,761.50 |
| 05/23/19 | Steve MA | 215 | Revise draft Commonwealth plan term sheet for LCDC and QTCB Group. | 0.50 | $394.50 |
| 05/23/19 | Brooke L. Blackwell | 215 | Revise disclosure statement for Commonwealth (2.20). | 2.20 | $1,735.80 |
| 05/23/19 | Chantel L. Febus | 215 | Review best interest test analysis memorandum from M. Zerjal. | 1.80 | $1,420.20 |
| 05/23/19 | Martin J. Bienenstock | 215 | Review and revise portions of PSA for COR and PSA for unions (4.60); Conduct related research (2.60). | 7.20 | $5,680.80 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/19 | Brian S. Rosen | 215 | Conference call with J. Esses, S. Ma, et al., regarding plan meeting (0.60); Review J. Esses memorandum regarding cash in term sheet (0.10); Memorandum to J. Esses regarding same (0.10); Meeting with PJT regarding term sheet meeting (0.50); Memorandum to D. Brownstein regarding meeting (0.10); Meeting with Quinn, Bracewell, Ducera and Miller Buckfire regarding PSA and term sheet (1.80); Meeting with Quinn regarding additional parties (0.50); Memorandum to J. Rapasardi regarding meeting (0.10); Review E. Lederman memorandum regarding call (0.10); Memorandum to E. Lederman regarding same (0.10); Conference call with E. Lederman regarding term sheet (0.40); Revise and distribute term sheet (2.10); Review N. Jaresko memorandum regarding term sheet (0.10); Draft cover memorandum for term sheet distribution (0.10); Memorandum to G. Morgan regarding National (0.10); Review G. Morgan memorandum regarding same (0.20); Memorandum to D. Dunne regarding same (0.10); Teleconference with W. Evarts regarding meeting (0.30); Review comments to term sheet (0.30). | 7.70 | $6,075.30 |
| 05/23/19 | Amelia Friedman | 215 | E-mails with M. Zeiss and B. Cushing about revised schedule of claims removing proof of claim from exact duplicate claims objection and drafting notice of amended proposed order to accompany revised exhibit. | 0.20 | $157.80 |
| 05/23/19 | Amelia Friedman | 215 | E-mail Alvarez & Marsal questions regarding partially reclassifying certain bondholder claims from Commonwealth to PREPA. | 0.20 | $157.80 |
| 05/23/19 | Amelia Friedman | 215 | E-mails with Alvarez & Marsal regarding secondary review of claims for amended and exact duplicate claims. | 0.20 | $157.80 |
| 05/23/19 | Amelia Friedman | 215 | E-mail L. Stafford and Alvarez & Marsal about master proof of claim filed by PREPA Trustee against Commonwealth and drafting objections to duplicate bond claims. | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss amended omnibus procedures motion and ongoing review of bondholder claims marked for objection to identify any asserting more than principal and interest. | 0.20 | $157.80 |
| 05/23/19 | Amelia Friedman | 215 | E-mails with L. Stafford, M. Zeiss, and K. Harmon and ongoing review of bondholder claims to identify any asserting more than principal and interest. | 0.60 | $473.40 |
| 05/23/19 | Amelia Friedman | 215 | Review claims analysis prepared by Alvarez & Marsal for claims to be reclassified from Commonwealth to PREPA (0.20); Revise draft omnibus objection to incorrect debtor claims to incorporate additional details from claims analysis (0.40); E-mails with K. Harman and J. Herriman regarding finalizing language of objection and supporting declaration (0.20). | 0.80 | $631.20 |
| 05/23/19 | Amelia Friedman | 215 | E-mails with Alvarez & Marsal about claims to be included on insufficient basis objection. | 0.30 | $236.70 |
| 05/23/19 | Amelia Friedman | 215 | Call with K. Harmon and M. Zeiss (Alvarez & Marsal) to discuss review of bondholder claims marked for objection to identify any asserting more than principal and interest. | 0.50 | $394.50 |
| 05/23/19 | Amelia Friedman | 215 | Create initial categorizations of Commonwealth duplicate, deficient, and incorrect debtor bondholder claims for omnibus objections (0.60); E-mail proposal with related questions to Alvarez & Marsal for review (0.20). | 0.80 | $631.20 |
| 05/24/19 | Amelia Friedman | 215 | Call with Alvarez & Marsal to discuss ongoing issues with claims reconciliation process. | 0.50 | $394.50 |
| 05/24/19 | Amelia Friedman | 215 | E-mail Alvarez & Marsal about updated omnibus objection numbering to add exact duplicate and subsequently amended claims. | 0.10 | $78.90 |
| 05/24/19 | Amelia Friedman | 215 | Draft omnibus objections to an additional approximately 1,000 exact duplicate and subsequently amended claims. | 0.60 | $473.40 |
| 05/24/19 | Amelia Friedman | 215 | E-mails with Alvarez & Marsal and O'Neill Burgess regarding exact duplicate and subsequently amended claims. | 0.10 | $78.90 |
| 05/24/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss responding to question from UCC related to serving claim objections. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/19 | Brian S. Rosen | 215 | Review W. Evarts memorandum regarding Board presentation (0.10); Memorandum to S. Zelin and Evarts regarding same (0.10); Review S. Zelin memorandum regarding additional memorandum (0.10); Memorandum to S. Zelin regarding same (0.10); Revise term sheet (2.70); Revise PSA (2.60); Teleconference with D. Brownstein regarding Oppenheimer (0.30); Draft Oppenheimer NDA (0.40); Memorandum to A. Caton regarding same (0.10); Conference call with Davidson Kempner regarding comments (0.40); Revise plan (0.80); Conference with M. Bienenstock regarding classes (0.20). | 7.90 | $6,233.10 |
| 05/24/19 | Lucy Wolf | 215 | Discuss deliberative process privilege memorandum with A. Bargoot. | 0.10 | $78.90 |
| 05/24/19 | Martin J. Bienenstock | 215 | Review and revise portions of PSA for COR and PSA for unions (3.80); Research regarding same (1.80). | 5.60 | $4,418.40 |
| 05/24/19 | Brooke L. Blackwell | 215 | Review and revise disclosure statement for Commonwealth (2.20); Internal communications with M. Zerjal and S. Ma regarding revisions and outstanding tasks and drafting requirements for same (0.50). | 2.70 | $2,130.30 |
| 05/24/19 | Mee R. Kim | 215 | E-mails with C. Febus and K. Rifkind regarding plan of adjustment strategy (0.20); E-mails with C. Febus and M. Zerjal regarding Board advisor (0.30). | 0.50 | $394.50 |
| 05/24/19 | Steve MA | 215 | Meet with M. Zerjal and B. Blackwell regarding Commonwealth disclosure statement. | 0.30 | $236.70 |
| 05/24/19 | Steve MA | 215 | Revise draft Commonwealth plan term sheet for LCDC and QTCB Group. | 1.60 | $1,262.40 |
| 05/24/19 | Steve MA | 215 | Follow up on e-mails from P. Possinger regarding AFSME and Retiree Committee RSA. | 0.20 | $157.80 |
| 05/24/19 | Maja Zerjal | 215 | Discuss disclosure statement with S. Ma and B. Blackwell (0.50); Discuss same with S. Ma (0.10); Discuss same with M. Bienenstock and E. Barak (0.10); Review disclosure statement task list (0.10); Review parts of disclosure statement (0.80); Follow-up with Brown Rudnick, P. Possinger, and L. Wolf regarding disclosure statement (0.50). | 2.10 | $1,656.90 |

33260 FOMB                                                          Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/19 | Brian S. Rosen | 215 | Review LCDC comments to term sheet and PSA (0.80); Memorandum to K. Mayr regarding QTCB timing (0.10); Review D. Dunne memorandum regarding Ambac proposal (0.10); Memorandum to D. Dunne regarding same (0.10); Conference call with PJT and E. Lederman regarding term sheet (0.50); Teleconference with W. Evarts regarding same (0.30); Teleconference with D. Brownstein regarding Oppenheimer (0.50); Memorandum to E. Lederman regarding term sheet provisions (0.10); Revise plan of adjustment (1.30). | 3.80 | $2,998.20 |
| 05/25/19 | Amelia Friedman | 215 | Draft omnibus objection to duplicate bond claims filed by ERS bondholders in Commonwealth Title III Case. | 0.90 | $710.10 |
| 05/25/19 | Amelia Friedman | 215 | Draft omnibus objection to duplicate bond claims filed by HTA bondholders in Commonwealth Title III Case. | 1.20 | $946.80 |
| 05/25/19 | Amelia Friedman | 215 | Review updated spreadsheet prepared by M. Zeiss (Alvarez & Marsal) of Commonwealth bond claims to categorize and group claims ready for omnibus objection. | 0.80 | $631.20 |
| 05/25/19 | Amelia Friedman | 215 | Draft omnibus objection to duplicate bond claims filed by COFINA bondholders in Commonwealth Title III Case. | 2.40 | $1,893.60 |
| 05/26/19 | Amelia Friedman | 215 | Draft omnibus objection to duplicate claims purportedly asserted against Commonwealth on basis of bonds issued by one or more of following entities: HTA, ERS, COFINA, PRASA, PRIDCO, PRPFC, PRASA, PBA, Children's Trust, UPR, PRMFA, PRCCDA, PRIFA. | 3.80 | $2,998.20 |
| 05/26/19 | Amelia Friedman | 215 | Draft omnibus objection to partial duplicate claims purportedly asserted against Commonwealth on basis of bonds issued by one or more of following entities: HTA, ERS, COFINA, PRASA, PRIDCO, PRPFC, PRASA, PBA, Children's Trust, UPR, PRMFA, PRCCDA, PRIFA. | 0.60 | $473.40 |
| 05/26/19 | Amelia Friedman | 215 | Draft omnibus objection to duplicate and deficient claims. | 0.90 | $710.10 |
| 05/26/19 | Amelia Friedman | 215 | Draft omnibus objection to duplicate and incorrect debtor bond claims to be reclassified in part to be asserted against PREPA, and for some to have a remaining claim in Commonwealth Title III Case. | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/19 | Amelia Friedman | 215 | Draft omnibus objection to duplicate bond claims filed by PBA bondholders in Commonwealth Title III Case. | 1.20 | $946.80 |
| 05/26/19 | Amelia Friedman | 215 | Draft omnibus objection to duplicate bond claims filed by PRASA bondholders in Commonwealth Title III Case. | 1.00 | $789.00 |
| 05/26/19 | Amelia Friedman | 215 | Revise omnibus objections to exact duplicate and subsequently amended claims. | 0.30 | $236.70 |
| 05/26/19 | Amelia Friedman | 215 | E-mail Alvarez & Marsal list of issues flagged for follow and further review of claims related to omnibus objections to bond claims. | 0.60 | $473.40 |
| 05/26/19 | Amelia Friedman | 215 | E-mail B. Rosen drafts of omnibus objections to exact duplicate and subsequently amended claims, along with update on status of drafting Commonwealth objections and slightly revised drafts of omnibus objections to HTA and ERS deficient claims. | 0.50 | $394.50 |
| 05/26/19 | Amelia Friedman | 215 | E-mail L. Stafford draft of omnibus objections to duplicate bond claims for review. | 0.10 | $78.90 |
| 05/26/19 | Amelia Friedman | 215 | Draft omnibus objection to deficient claims asserted against Commonwealth. | 0.80 | $631.20 |
| 05/26/19 | Brian S. Rosen | 215 | Memorandum to K. Mayr regarding timing of QTCB comments (0.10); Review D. Dunne memorandum regarding Ambac plan suggestions/timing (0.10); Memorandum to S. Zelin regarding same (0.10); Teleconference with D. Brownstein regarding Oppenheimer NDA (0.40); Revise plan (1.30). | 2.00 | $1,578.00 |
| 05/27/19 | Brian S. Rosen | 215 | Review QTCB comments to term sheet and plan support agreement (0.90); Memorandum to S. Kirpalani regarding timing of comments (0.20); Revise plan (1.70). | 2.80 | $2,209.20 |
| 05/27/19 | Amelia Friedman | 215 | Revise omnibus objections to bondholder claims asserted against Commonwealth to incorporate edits from L. Stafford. | 2.50 | $1,972.50 |
| 05/27/19 | Amelia Friedman | 215 | Send revised bondholder claim omnibus objections to Alvarez & Marsal for review. | 0.10 | $78.90 |
| 05/27/19 | Amelia Friedman | 215 | Revise omnibus objections to bondholder claims filed in Commonwealth Title III Case. | 0.70 | $552.30 |

33260 FOMB                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                               Page 107

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/19 | Amelia Friedman | 215 | E-mail to B. Rosen regarding draft omnibus objections to duplicate, incorrect debtor, and deficient bondholder claims filed in Commonwealth Title III Case. | 0.20 | $157.80 |
| 05/27/19 | Amelia Friedman | 215 | Revise omnibus objections to Commonwealth bondholder claims. | 0.30 | $236.70 |
| 05/27/19 | Mee R. Kim | 215 | E-mails with K. Rifkind and C. Febus regarding plan of adjustment strategy (0.20); E-mails with C. Febus and Board advisors regarding same (0.30). | 0.50 | $394.50 |
| 05/27/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal and S. Ma regarding revisions to disclosure statement (0.20); Review comments provided by Brown Rudnick (0.30). | 0.50 | $394.50 |
| 05/27/19 | Martin J. Bienenstock | 215 | Review and revise disclosure statement regarding classification and treatment of certain proposed classes. | 6.50 | $5,128.50 |
| 05/27/19 | Maja Zerjal | 215 | Review disclosure statement task list (0.20); Draft internal e-mails regarding outstanding portions of disclosure statement (0.30). | 0.50 | $394.50 |
| 05/28/19 | Maja Zerjal | 215 | Review status of cash management and cash account drafts (0.10); Draft e-mail to advisor regarding same (0.10); Review list of open items regarding same (0.50); Review E. Trigo comments regarding same (0.40); Review status of other portions of disclosure statement (0.80); Discuss status of best interests test with J. Esses (0.10); Draft internal e-mail regarding same (0.20); Discuss same with R. Rivera (0.20); Review R. Rivera e-mail regarding same (0.10). | 2.50 | $1,972.50 |
| 05/28/19 | Steve MA | 215 | Review and revise draft Commonwealth disclosure statement. | 4.90 | $3,866.10 |
| 05/28/19 | Brooke L. Blackwell | 215 | Revise disclosure statement section on litigation (1.10); E-mail L. Wolf regarding same (0.10); Revise description of ADR procedures (0.20); Review reference documents and draft descriptions of PBA bonds (2.60); Internal communications with M. Zerjal and S. Ma (0.60). | 4.60 | $3,629.40 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/19 | Mee R. Kim | 215 | E-mails with C. Febus, M. Zerjal, and advisor regarding plan of adjustment strategy (0.10); E-mail with advisor regarding same (0.20); E-mails with C. Febus regarding strategy sessions (0.20); E-mails with Board advisors, K. Rifkind, and C. Febus regarding same (0.10); Teleconferences with Board advisor regarding same (1.90); E-mails with C. Febus and advisor regarding same (0.20); Draft memorandum regarding same (3.00). | 5.70 | $4,497.30 |
| 05/28/19 | Amelia Friedman | 215 | E-mails with M. Zeiss and J. Herriman regarding preparing exhibits to omnibus objections to duplicate, deficient, and incorrect debtor bondholder claims. | 0.30 | $236.70 |
| 05/28/19 | Amelia Friedman | 215 | Revise omnibus objections to incorrect debtor, duplicate, and deficient claims to incorporate comments from M. Zeiss. | 0.40 | $315.60 |
| 05/28/19 | Amelia Friedman | 215 | E-mail B. Rosen revised drafts of incorrect debtor, duplicate, and deficient bondholder claims, along with summary of updates to objections. | 0.40 | $315.60 |
| 05/28/19 | Amelia Friedman | 215 | E-mails with M. Zeiss and L. Stafford regarding maser proof of claim filed by HFA fiscal agent in Commonwealth Title III Case. | 0.20 | $157.80 |
| 05/28/19 | Amelia Friedman | 215 | E-mails with B. Cushing and L. Stafford regarding tracking responses and replies related to objections to be heard on June 12. | 0.20 | $157.80 |
| 05/28/19 | Amelia Friedman | 215 | Call with M. Zeiss to discuss ongoing review of bondholder claims for duplicate, deficient, and incorrect debtor objections. | 0.10 | $78.90 |
| 05/28/19 | Amelia Friedman | 215 | Revise drafts of omnibus objections numbered 59 to 63 to include objections to claims duplicative of master proof of claim filed by HFA fiscal agent. | 0.40 | $315.60 |
| 05/28/19 | Amelia Friedman | 215 | E-mails with K. Harmon (Alvarez & Marsal) regarding response filed by Cooperativa to Commonwealth exact duplicate and amended claims. | 0.20 | $157.80 |
| 05/28/19 | Amelia Friedman | 215 | E-mails with S. Ma and M. Zeiss (Alvarez & Marsal) regarding "SECD" bonds referenced in five proofs of claim asserted against Commonwealth. | 0.20 | $157.80 |
| 05/28/19 | Amelia Friedman | 215 | Draft two additional omnibus objections to deficient, duplicate, and incorrect debtor claims, plus to deficient and duplicate claims with a portion remaining in Commonwealth Title III Case. | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/19 | Amelia Friedman | 215 | E-mail revised drafts of omnibus objections to duplicate, deficient, and incorrect debtor claims to Alvarez & Marsal for review. | 0.10 | $78.90 |
| 05/28/19 | Amelia Friedman | 215 | In preparation for drafting additional omnibus objections, review updated analysis from M. Zeiss on breakdowns of claims filed in Commonwealth Title III Case that failed to provide sufficient information to assess bonds at issue for part of claim. | 0.30 | $236.70 |
| 05/28/19 | Amelia Friedman | 215 | E-mails with L. Stafford and Prime Clerk regarding deadline and target date for filing omnibus objections next week. | 0.10 | $78.90 |
| 05/28/19 | Amelia Friedman | 215 | E-mails with R. Burgos Vargas, L. Stafford, and B. Cushing about additional responses filed to exact duplicate and subsequently amended objections. | 0.20 | $157.80 |
| 05/28/19 | Amelia Friedman | 215 | Revise draft omnibus objections to incorporate claims duplicative of master proof of claim filed by HFA fiscal agent (0.50). | 0.50 | $394.50 |
| 05/28/19 | Brian S. Rosen | 215 | Revise term sheet and PSA regarding Quinn and Bracewell comments (6.30); Memorandum to M. DiConza regarding O'Melveny involvement (0.10); Memorandum to groups regarding term sheet/ PSA (0.10); Conference with J. Esses regarding joinder issues (0.20); Review PREPA agreement regarding same (0.20); Conference call with groups regarding open issues (0.50); Review K. Mayr revision regarding tax issues (0.10); Memorandum to W. Evarts regarding same (0.10); Review third amendment to NDA (0.10); Memorandum to Quinn regarding same (0.10); Memorandum to E. Lederman regarding term sheet (0.10). | 7.90 | $6,233.10 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Brian S. Rosen | 215 | Teleconference with W. Evarts regarding term sheet issues (0.40); Conference call with PJT, et al., regarding same (0.50); Revise and distribute PSA (1.10); Revise and distribute term sheet (1.30); Review K. Mayr memorandum regarding blowout (0.10); Memorandum to K. Mayr regarding same (0.10); Review PRASA type language (0.20); Memorandum to W. Evarts regarding same (0.10); Teleconference with A. Brilliant regarding HTA open issue on term sheet (0.60); Revise and distribute term sheet (0.80); Review QE revisions (0.30); Further revise term sheet (0.20); Conference call with PJT, et al, regarding same (0.50); Teleconference with N. Kempner regarding language (0.20); Review A. Brilliant language (0.10); Revise term sheet (0.70); Memorandum to A. Byowitz regarding Oppenheimer NDA (0.10); Revise PSA (0.60). | 7.90 | $6,233.10 |
| 05/29/19 | Amelia Friedman | 215 | Call with K. Harmon to discuss review of bondholder claims to confirm duplicative of a master proof of claim. | 0.10 | $78.90 |
| 05/29/19 | Amelia Friedman | 215 | E-mail Citi bank regarding "SECD" bondholder claims flagged during review of claims for objection. | 0.10 | $78.90 |
| 05/29/19 | Amelia Friedman | 215 | Call with K. Harmon (Alvarez & Marsal) and counsel for Cooperativa de Seguros to discuss objections to exact duplicate claims. | 0.80 | $631.20 |
| 05/29/19 | Amelia Friedman | 215 | Call with K. Harmon to discuss review of claims filed by Cooperativa de Seguros. | 0.30 | $236.70 |
| 05/29/19 | Amelia Friedman | 215 | E-mail L. Stafford proposed break down of drafting assignments to be completed over next two weeks in regard to ongoing claims issues. | 0.30 | $236.70 |
| 05/29/19 | Amelia Friedman | 215 | E-mail with Prime Clerk English versions of additional six omnibus objections to begin translating. | 0.10 | $78.90 |
| 05/29/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss preparing and replies and amended schedules in advance of June 12 hearing. | 0.50 | $394.50 |
| 05/29/19 | Amelia Friedman | 215 | E-mails with O'Neill Borgess regarding filing omnibus objections next week. | 0.10 | $78.90 |
| 05/29/19 | Amelia Friedman | 215 | Revise reply to response filed by UPR Trust to omnibus objections to exact duplicate claims (0.90); Send revised draft reply to L. Stafford (0.10). | 1.00 | $789.00 |

33260 FOMB                                                                      Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 111 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/29/19 | Amelia Friedman | 215 | E-mail J. Kay regarding assisting with proofreading Spanish translations of omnibus objections. | 0.10 | $78.90 |
| 05/29/19 | Mee R. Kim | 215 | E-mails with C. Febus and advisor regarding plan of adjustment strategy (0.20); E-mails with C. Febus and M. Zerjal regarding same (1.00); Review same analysis (0.40); E-mails with M. Zerjal regarding same (0.10); E-mails with C. Febus, M. Zerjal and advisor regarding same (0.20). | 1.90 | $1,499.10 |
| 05/29/19 | Brooke L. Blackwell | 215 | Review and revise disclosure statement section on litigation (1.20); Review reference documents and revise descriptions of PBA bonds and PBA sections of disclosure statement (2.30); Revise draft of outline for reference and review in preparation of cash management revisions (1.30); Internal communications with M. Zerjal and S. Ma (0.60). | 5.40 | $4,260.60 |
| 05/29/19 | Martin J. Bienenstock | 215 | Draft portions of plan of adjustment unique to territory. | 8.30 | $6,548.70 |
| 05/29/19 | Steve MA | 215 | Further revise draft Commonwealth disclosure statement. | 5.60 | $4,418.40 |
| 05/29/19 | Maja Zerjal | 215 | Participate on best interests test call with Proskauer, O'Neill, and McKinsey teams (0.70); Discuss same with P. Possinger (0.10); Draft notes (0.10); Revise best interest analysis (0.50); Discuss status of disclosure statement with S. Ma (0.30); Discuss same with J. Levitan (0.10); Discuss cash management review with advisor (0.20); Review correspondence regarding same (0.30); Revise cash management description (1.80); Draft e-mail to advisor regarding cash account analysis (0.20); Review further correspondence on best interests test (0.20). | 4.50 | $3,550.50 |
| 05/29/19 | Steve MA | 215 | Call with M. Zerjal regarding Commonwealth disclosure statement. | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Maja Zerjal | 215 | Discuss best interest test with J. Esses (0.20); Revise same (0.30); Discuss same with M. Bienenstock (0.30); Correspond with advisor regarding cash account and cash management analysis (0.40); Discuss status of disclosure statement with S. Ma (0.20); Review and revise task list (0.50); Review and revise disclosure statement (3.60); Draft e-mail to S. Ma and B. Blackwell regarding outstanding issues (0.30); Discuss status of cash management description with advisor (0.20); Review e-mail regarding same (0.10). | 6.10 | $4,812.90 |
| 05/30/19 | Steve MA | 215 | Further revise draft Commonwealth disclosure statement. | 0.80 | $631.20 |
| 05/30/19 | Steve MA | 215 | Draft list of outstanding items for Commonwealth disclosure statement. | 1.90 | $1,499.10 |
| 05/30/19 | Steve MA | 215 | Call with M. Zerjal regarding Commonwealth disclosure statement. | 0.30 | $236.70 |
| 05/30/19 | Martin J. Bienenstock | 215 | Draft portions of plan of adjustment regarding implementation, exculpations, and governmental powers. | 8.70 | $6,864.30 |
| 05/30/19 | Brooke L. Blackwell | 215 | Review reference documents and additional revisions to descriptions of PBA bonds and PBA sections of disclosure statement (0.30); Revise draft of outline for reference and review in preparation of cash management description revisions (1.30); Revise adversary proceeding descriptions and review reference material (2.70); Revise ERS description (0.60); Internal communications with M. Zerjal and S. Ma regarding same (0.50). | 5.40 | $4,260.60 |
| 05/30/19 | Brooke L. Blackwell | 215 | Review case and issue summaries in preparation for revising disclosure statement (0.60). | 0.60 | $473.40 |
| 05/30/19 | Mee R. Kim | 215 | Teleconference with C. Febus and advisor regarding plan of adjustment strategy (1.30); Teleconferences with C. Febus regarding same (0.20); Teleconference with advisor regarding same (0.30); E-mails with advisor regarding same (0.20); E-mails with C. Febus, M. Zerjal and advisor regarding same (0.30); Communication with C. Febus and M. Zerjal regarding same (0.20); E-mails with C. Febus and M. Zerjal regarding same (0.10); Draft memorandum regarding same (2.40); E-mails with M. Zerjal regarding same (0.20); E-mails with C. Febus and advisor regarding same (0.20). | 5.40 | $4,260.60 |

33260 FOMB                                                        Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                               Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Jeffrey W. Levitan | 215 | Conference with M. Zerjal regarding disclosure statement. | 0.20 | $157.80 |
| 05/30/19 | Amelia Friedman | 215 | E-mail L. Stafford regarding response filed by Maritza Barris. | 0.10 | $78.90 |
| 05/30/19 | Amelia Friedman | 215 | E-mail K. Harmon regarding number of claims filed against Commonwealth by PRASA bondholders. | 0.10 | $78.90 |
| 05/30/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding objection filed by UCC to motion for amended omnibus procedures. | 0.10 | $78.90 |
| 05/30/19 | Amelia Friedman | 215 | Teleconference with Alvarez & Marsal, L. Stafford, and B. Cushing to discuss duplicate claims filed by different parents. | 0.30 | $236.70 |
| 05/30/19 | Amelia Friedman | 215 | E-mails with C. Tarrant, L. Stafford, and B. Cushing regarding uncontested objections set for June 12. | 0.10 | $78.90 |
| 05/30/19 | Amelia Friedman | 215 | Draft insert for amending schedule of claims and withdrawing certain parts of objection to refile on another objection. | 1.30 | $1,025.70 |
| 05/30/19 | Brian S. Rosen | 215 | Memorandum to W. Evarts regarding revisions to docket (0.10); Review D. Dunne memorandum regarding proposal (0.10); Memorandum to D. Dunne regarding call (0.10); Revise term sheet (1.90); Memorandum to D. Brownstein regarding Oppenheimer issues (0.10); Memorandum to D. Brownstein regarding Oppenheimer call (0.10); Memorandum to K. Rifkind regarding plan issues (0.10); Conference call with PJT, et al. regarding PSA/term sheet issues (0.40); Revise plan (0.40); Revise term sheet (0.70); Revise PSA (0.60); Memorandum to Ad Hoc Groups regarding same (0.10); Memorandum to Ad Hoc Groups regarding term sheet (0.10); Memorandum to A. Canton regarding term sheet (0.10); Review S. Gibbons language (0.10); Memorandum to W. Evarts regarding same (0.10); Teleconference with A. Brilliant regarding revisions to language (0.70); Revise HTA language (0.50); Memorandum to W. Evarts regarding Pioribo (0.10); Memorandum to E. Lederman regarding Fir Tree (0.10). | 6.50 | $5,128.50 |

33260 FOMB                                                          Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/19 | Brian S. Rosen | 215 | Revise and finalize term sheet (1.80); Teleconference with E. Kay regarding same (0.60); Teleconference with A. Brilliant regarding same (0.70); Conference call with PJT et al., regarding NDA issues (0.60); Conference call with Ambac, Milbank, et al., regarding Ambac proposal (1.10); Teleconference with W. Evarts regarding same (0.30); Conference call with Citi and PJT regarding same (0.40); Compile executed agreement and revise signature pages (0.90); Conference call with K. Rifkind, et al., regarding plan necessary items (1.00); Memorandum to N. Jaresko regarding Ambac proposal (0.10); Memorandum to N. Jaresko regarding PSA execution (0.10); Teleconference with M. Scott regarding execution (0.30); Review and revise UWC for PSA (0.20); Teleconference with J. Esses regarding same (0.10). | 8.20 | $6,469.80 |
| 05/31/19 | Amelia Friedman | 215 | Conference call with M. Zeiss, K. Harmon, and J. Herriman (Alvarez & Marsal), and B. Cushing, to discuss ongoing issues with claims reconciliation process. | 0.30 | $236.70 |
| 05/31/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding draft reply to response filed by UPR to objections to exact duplicate claims. | 0.10 | $78.90 |
| 05/31/19 | Amelia Friedman | 215 | In preparation for finalizing omnibus objections to bondholder claims, review claims identified by Alvarez & Marsal as asserting more than principal and interest (2.00); Send Alvarez & Marsal assessment of additional claims need to remove from duplicate bondholder claim objections (0.10). | 2.10 | $1,656.90 |
| 05/31/19 | Amelia Friedman | 215 | Call with J. Herriman to discuss bondholder claims asserting more than principal and interest. | 0.10 | $78.90 |
| 05/31/19 | Amelia Friedman | 215 | E-mail to L. Stafford about bondholder claims asserting more than principal and interest. | 0.10 | $78.90 |
| 05/31/19 | Amelia Friedman | 215 | Review memorandum prepared by D. Tedford on requirements for certifying Spanish translations of documents. | 0.10 | $78.90 |
| 05/31/19 | Amelia Friedman | 215 | Call with M. Zeiss to discuss bondholder claims. | 0.20 | $157.80 |
| 05/31/19 | Amelia Friedman | 215 | E-mail to S. Ma information on overview of claims for inclusion in draft disclosure statement. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/19 | Amelia Friedman | 215 | Call and follow-up e-mail with Prime Clerk about translating omnibus objections to bondholder claims. | 0.10 | $78.90 |
| 05/31/19 | Amelia Friedman | 215 | Call with M. Zeiss to discuss bondholder claims asserting more than principal and interest. | 0.20 | $157.80 |
| 05/31/19 | Amelia Friedman | 215 | Call with B. Rosen about reviewing draft omnibus objections to bondholder claims. | 0.10 | $78.90 |
| 05/31/19 | Amelia Friedman | 215 | E-mails with P. Bildner and S. Ma regarding drafting objections to GDB bondholder claims filed against Commonwealth. | 0.10 | $78.90 |
| 05/31/19 | Amelia Friedman | 215 | E-mails with L. Stafford and B. Blackwell regarding draft disclosure statement for Commonwealth. | 0.30 | $236.70 |
| 05/31/19 | Jeffrey W. Levitan | 215 | Review, note comments on draft disclosure statement (2.80); E-mails with M. Zerjal regarding comments (0.60); Teleconference with S. Ma regarding revisions (0.70). | 4.10 | $3,234.90 |
| 05/31/19 | Paul Possinger | 215 | Call with K. Rifkind, M. Bienenstock, B. Rosen regarding plan and disclosure statement process. | 1.00 | $789.00 |
| 05/31/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma and B. Blackwell regarding draft disclosure statements (0.50); Communication with S. Ma regarding same (0.10); E-mails with S. Ma regarding same (0.20); E-mails with T. Mungovan, M. Dale, B. Ehud, and M. Zerjal regarding plan of adjustment strategy (0.20); E-mails with L. Rappaport, M. Dale and M. Zerjal regarding same (0.20); E-mails with M. Zerjal and C. Tarrant regarding same (0.20); Research same (0.40); E-mails with M. Zerjal regarding same (0.30); E-mails with M. Firestein and M. Zerjal regarding same (0.10); E-mails with C. Febus and Board advisors regarding plan of adjustment strategy (0.60); E-mail with K. Rifkind and C. Febus regarding same (0.10); Communication with C. Febus regarding same (0.10); E-mails with C. Febus, M. Zerjal and advisor regarding same (0.20); Revise draft disclosure statement (2.00). | 5.20 | $4,102.80 |

33260 FOMB                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 116

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/19 | Brooke L. Blackwell | 215 | Review and revise disclosure statement section on litigation (1.70); Revise disclosure statement section on ERS (1.40); Review reference documents and revise descriptions of PBA bonds and PBA sections of disclosure statement (1.80); Revise draft of outline for reference and review in preparation of cash management revisions (1.10); Internal communications with M. Zerjal and S. Ma (0.90). | 6.90 | $5,444.10 |
| 05/31/19 | Martin J. Bienenstock | 215 | Conference call with M. Heimowitz, A. Miller, Citi and B. Rosen regarding Ambac proposal to treat certain of its insured bonds. | 0.40 | $315.60 |
| 05/31/19 | Martin J. Bienenstock | 215 | Teleconference with D. Indiano regarding judges pension negotiations. | 0.30 | $236.70 |
| 05/31/19 | Martin J. Bienenstock | 215 | Conference call with K. Rifkin, B. Rosen, P. Possinger and E. Barak regarding plan of adjustment and disclosure statement issues. | 0.80 | $631.20 |
| 05/31/19 | Steve MA | 215 | Call with J. Levitan regarding comments to Commonwealth disclosure statement. | 0.80 | $631.20 |
| 05/31/19 | Steve MA | 215 | Meet with Proskauer associate team regarding preparation of review of Commonwealth fiscal plans for Commonwealth disclosure statement. | 0.30 | $236.70 |
| 05/31/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 7.20 | $5,680.80 |
| 05/31/19 | Steve MA | 215 | Call with M. Zerjal and B. Blackwell regarding Commonwealth disclosure statement. | 0.60 | $473.40 |
| 05/31/19 | Maja Zerjal | 215 | Review disclosure statement (2.10); Discuss status of disclosure statement with B. Blackwell and S. Ma (0.60); Review task list regarding same (0.40); Draft e-mail to E. Trigo regarding same (0.20); Draft e-mail to other Board advisors regarding same (0.30); Review E. Trigo comments to cash management draft (0.40); Review advisor correspondence regarding same (0.30); Revise task list regarding disclosure statement (0.30); Review correspondence with J. Levitan regarding disclosure statement (0.20). | 4.80 | $3,787.20 |
| **Plan of Adjustment and Disclosure Statement** | | | | **573.50** | **$450,363.60** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 117

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/16/19 | Yomarie Habenicht | 217 | Discussion with C. Young from Nixon Peabody regarding tax issue and tax research. | 0.40 | $315.60 |
| 05/17/19 | Yomarie Habenicht | 217 | Research regarding tax treatment of interest during bankruptcy. | 0.80 | $631.20 |
| 05/17/19 | Christine Sherman | 217 | Research relating to treatment of post-petition interest. | 0.50 | $394.50 |
| 05/20/19 | Christine Sherman | 217 | Research relating to treatment of post-petition interest. | 5.30 | $4,181.70 |
| 05/21/19 | Christine Sherman | 217 | Research relating to treatment of post-petition interest (2.20); Confer with Y. Habenicht regarding same (1.20). | 3.40 | $2,682.60 |
| 05/21/19 | Christine Sherman | 217 | Call with C. Young regarding post-petition treatment of interest on bonds. | 0.30 | $236.70 |
| 05/21/19 | Yomarie Habenicht | 217 | Discussion with C. Sherman regarding research results (1.20); Call with C. Young from Nixon regarding research and approach (0.30). | 1.50 | $1,183.50 |
| 05/22/19 | Christine Sherman | 217 | Research relating to whether interest on bonds is payable after filing a petition. | 5.50 | $4,339.50 |
| 05/23/19 | Christine Sherman | 217 | Draft and review memorandum regarding treatment of post-petition interest. | 2.00 | $1,578.00 |
| 05/23/19 | Martin T. Hamilton | 217 | Meeting with all creditors at PR (1.00); Review QSCB proposal (0.50); E-mails with Nixon Peadody regarding same (0.40). | 1.90 | $1,499.10 |
| 05/24/19 | Martin T. Hamilton | 217 | Review and address QSBC comments to term sheet. | 0.50 | $394.50 |
| 05/25/19 | Martin T. Hamilton | 217 | Review QSBS issues in connection with term sheet. | 0.20 | $157.80 |
| 05/27/19 | Martin T. Hamilton | 217 | Review QSCBS group e-mails regarding term sheet. | 0.30 | $236.70 |
| 05/27/19 | Christine Sherman | 217 | Draft and review memorandum regarding treatment of post-petition interest. | 5.50 | $4,339.50 |
| 05/28/19 | Christine Sherman | 217 | Draft and review memorandum regarding treatment of post-petition interest. | 3.60 | $2,840.40 |
| 05/28/19 | Martin T. Hamilton | 217 | Review QSCBS comments to term sheet. | 0.50 | $394.50 |
| 05/29/19 | Martin T. Hamilton | 217 | Review revised PSA (0.20); Review term sheet (0.60). | 0.80 | $631.20 |
| 05/29/19 | Yomarie Habenicht | 217 | Review and revise memorandum regarding tax treatment of post-petition interest. | 0.60 | $473.40 |
| 05/30/19 | Yomarie Habenicht | 217 | Review and revise memorandum regarding tax treatment of post-petition interest. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 118 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Christine Sherman | 217 | Review and revise memorandum regarding tax treatment of post-petition interest. | 2.30 | $1,814.70 |
| 05/30/19 | Martin T. Hamilton | 217 | Review revised PSA (0.20); Review term sheet (0.60). | 0.80 | $631.20 |
| 05/31/19 | Martin T. Hamilton | 217 | Review revised PSA (0.30); Review term sheet (0.70). | 1.00 | $789.00 |
| 05/31/19 | Yomarie Habenicht | 217 | Review and revise memorandum regarding tax treatment of post-petition interest. | 3.40 | $2,682.60 |
| **Tax** | | | | **41.30** | **$32,585.70** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Natasha Petrov | 218 | Revise Proskauer fifth interim fee application (0.40); E-mails with Finance Department regarding data for same (0.20); Review February and March invoices for purposes of drafting sixth interim fee application (0.40). | 1.00 | $270.00 |
| 05/01/19 | Mee R. Kim | 218 | E-mails with E. Stevens and D. Brown regarding monthly fee statements (0.20); Teleconference with D. Brown regarding same (0.10); E-mails with D. Brown regarding October 2018 monthly fee statements (0.20); Review March 2019 monthly fee statements (0.10). | 0.60 | $473.40 |
| 05/02/19 | Natasha Petrov | 218 | E-mails with Finance Department regarding Proskauer fifth interim fee application. | 0.30 | $81.00 |
| 05/03/19 | Natasha Petrov | 218 | Revise Proskauer fifth interim fee application. | 0.30 | $81.00 |
| 05/03/19 | Christopher M. Tarrant | 218 | Review and revise fifth interim fee application. | 2.40 | $648.00 |
| 05/06/19 | Elliot Stevens | 218 | E-mail with N. Petrov relating to fee application issues (0.20); E-mails with N. Petrov and D. Brown relating to same (0.10). | 0.30 | $236.70 |
| 05/06/19 | Elliot Stevens | 218 | E-mail with N. Petrov relating to fee applications (0.10). | 0.10 | $78.90 |
| 05/06/19 | Natasha Petrov | 218 | Revise fifth interim fee application. | 0.40 | $108.00 |
| 05/07/19 | Natasha Petrov | 218 | Draft calculations for Proskauer sixth interim fee application (0.40); Draft same (0.80). | 1.20 | $324.00 |
| 05/07/19 | Laura M. Geary | 218 | Draft narrative for fifth interim fee application. | 0.90 | $243.00 |
| 05/07/19 | Elliot Stevens | 218 | Call with P. Omorogbe and D. Brown relating to fee applications (0.40). | 0.40 | $315.60 |
| 05/07/19 | Elliot Stevens | 218 | Communication with C. Tarrant and P. Omorogbe relating to fee applications (0.10). | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 119

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/19 | Philip Omorogbe | 218 | Discuss issues regarding fee application with D. Brown and E. Stevens. | 0.40 | $315.60 |
| 05/07/19 | Christopher M. Tarrant | 218 | Review and revise fifth interim fee application. | 1.40 | $378.00 |
| 05/07/19 | Lawrence T. Silvestro | 218 | Draft narrative for fifth interim fee application (3.90). | 3.90 | $1,053.00 |
| 05/08/19 | Lawrence T. Silvestro | 218 | Revise fee application (0.70). | 0.70 | $189.00 |
| 05/08/19 | Christopher M. Tarrant | 218 | Review and revise narrative for fifth interim fee application. | 3.60 | $972.00 |
| 05/08/19 | Natasha Petrov | 218 | Revise fifth interim fee application (0.60); Draft exhibits to same (1.30). | 1.90 | $513.00 |
| 05/09/19 | Natasha Petrov | 218 | Draft exhibits to fifth interim fee statement. | 3.40 | $918.00 |
| 05/09/19 | Christopher M. Tarrant | 218 | Meeting with P. Omorogbe regarding fifth interim fee application (0.40); E-mails with P. Omorogbe regarding same (0.20); Meeting with M. Zerjal regarding same (0.20). | 0.80 | $216.00 |
| 05/09/19 | Philip Omorogbe | 218 | Meet with C. Tarrant regarding Proskauer's fifth interim fee application (0.40); Review pertinent sections of fee examiner report regarding same (0.50); Discuss issues regarding same with E. Stevens (0.10); Communication with N. Petrov regarding same (0.30); Draft portions of Proskauer's fifth interim fee application regarding Commonwealth representation (7.90). | 9.20 | $7,258.80 |
| 05/09/19 | Elliot Stevens | 218 | Discuss fee applications with P. Omorogbe (0.10). | 0.10 | $78.90 |
| 05/09/19 | Mee R. Kim | 218 | Communication with P. Omorogbe regarding draft interim fee application. | 0.10 | $78.90 |
| 05/09/19 | Maja Zerjal | 218 | Review and revise fifth interim application (2.60); Discuss interim application with C. Tarrant (0.20). | 2.80 | $2,209.20 |
| 05/10/19 | Mee R. Kim | 218 | Communication with N. Petrov regarding draft interim fee application. | 0.10 | $78.90 |
| 05/10/19 | Philip Omorogbe | 218 | Review Proskauer's fifth interim fee application (7.90). | 7.90 | $6,233.10 |
| 05/10/19 | Natasha Petrov | 218 | Revise exhibits to Proskauer fifth interim fee application per M. Zerjal (2.40); Revise fee application per updated data from Finance Department (0.30). | 2.70 | $729.00 |
| 05/13/19 | Natasha Petrov | 218 | Revise redactions of certain entries for interim fee application per R. Kim. | 0.50 | $135.00 |
| 05/13/19 | Philip Omorogbe | 218 | Draft portion of Commonwealth fee application (3.10); Confer with M. Zerjal and E. Stevens regarding same (0.10); Confer with E. Stevens and C. Tarrant regarding same (0.30); Review fee statements for client confidential information (2.20). | 5.70 | $4,497.30 |

33260 FOMB                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 120

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Elliot Stevens | 218 | Discuss fee applications with P. Omorogbe and C. Tarrant (0.30); E-mails with D. Brown relating to same (0.20); Discuss same with M. Zerjal and P. Omorogbe (0.10); Draft edits to Commonwealth fifth interim fee application (3.60). | 4.20 | $3,313.80 |
| 05/13/19 | Christopher M. Tarrant | 218 | Meeting with E. Stevens and P. Omorogbe regarding fifth interim and final fee applications (0.30); E-mails with E. Stevens and P. Omorogbe regarding same (0.30); Meeting with M. Zerjal regarding same (0.20); Review and revise fifth interim fee application per comments from attorneys (0.40). | 1.20 | $324.00 |
| 05/13/19 | Mee R. Kim | 218 | E-mails with M. Zerjal and N. Petrov regarding interim fee application review (0.50); E-mail with N. Petrov regarding same (0.10); Discussion with M. Zerjal regarding same (0.10); E-mail with M. Zerjal regarding same (0.10); Review same draft (2.20). | 3.00 | $2,367.00 |
| 05/13/19 | Maja Zerjal | 218 | Review correspondence from P. Omorogbe regarding interim fee application (0.10); Discuss same with E. Stevens and P. Omorogbe (0.10); Communication with E. Barak regarding same (0.10); Discuss same with C. Tarrant (0.20); Review correspondence from N. Petrov regarding same (0.20); Review related deadlines (0.20); Draft e-mail to T. Mungovan regarding same (0.10); Communication with E. Stevens regarding same (0.10); Review correspondence regarding same from N. Petrov and R. Kim (0.20); Discuss same with R. Kim (0.10). | 1.40 | $1,104.60 |
| 05/14/19 | Maja Zerjal | 218 | Review and revise interim fee application (1.30); Correspond with E. Stevens and P. Omorogbe regarding same (0.20). | 1.50 | $1,183.50 |
| 05/14/19 | Mee R. Kim | 218 | Review draft interim fee application (1.70); E-mails with M. Zerjal and N. Petrov regarding same (0.20). | 1.90 | $1,499.10 |
| 05/14/19 | Philip Omorogbe | 218 | Draft Commonwealth fifth interim fee application (2.40); Confer with E. Stevens regarding same (0.40). | 2.80 | $2,209.20 |

33260 FOMB                                                                Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/19 | Elliot Stevens | 218 | E-mails to team relating to Commonwealth fifth interim fee application (0.20); Draft tax insert for same (0.70); E-mail to M. Zerjal, N. Petrov, C. Tarrant, and D. Brown regarding same (0.20); Review M. Zerjal comments to fee application (0.10); Call with P. Omorogbe relating to same (0.40). | 1.60 | $1,262.40 |
| 05/14/19 | Natasha Petrov | 218 | Revise Proskauer fifth interim fee application per P. Omorogbe (0.60); Continue drafting exhibits to same (1.70); Finalize certain redactions in connection with same per R. Kim (1.30). | 3.60 | $972.00 |
| 05/15/19 | Natasha Petrov | 218 | Draft calculations for Proskauer sixth interim fee application (0.50); Draft task descriptions for same (1.30). | 1.80 | $486.00 |
| 05/15/19 | Maja Zerjal | 218 | Correspond with T. Mungovan, M. Firestein, M. Dale, S. Ratner, C. Febus and D. Brown on time entries for interim fee application (0.20); Review prior practices regarding same (0.20). | 0.40 | $315.60 |
| 05/16/19 | Maja Zerjal | 218 | Review and comment on interim fee application (0.30); Discuss interim fee application with E. Stevens (0.10). | 0.40 | $315.60 |
| 05/16/19 | Ehud Barak | 218 | Review and revise fee application (3.40); Discuss same with E. Stevens and P. Omorogbe (1.00). | 4.40 | $3,471.60 |
| 05/16/19 | Elliot Stevens | 218 | Meeting with E. Barak and P. Omorogbe relating to fee application (1.00); Call with D. Brown relating to same (0.30). | 1.30 | $1,025.70 |
| 05/16/19 | Elliot Stevens | 218 | E-mail with E. Barak, D. Desatnik and P. Omorogbe regarding fee application (0.20); Confer with M. Zerjal relating to same (0.10); E-mails with C. Tarrant and P. Omorogbe regarding same (0.40). | 0.70 | $552.30 |
| 05/16/19 | Philip Omorogbe | 218 | Meeting with E. Stevens and E. Barak regarding certification of Proskauer's fifth interim fee application. | 1.00 | $789.00 |
| 05/16/19 | Christopher M. Tarrant | 218 | Review and revise narrative and charts to fifth interim fee application. | 1.10 | $297.00 |
| 05/17/19 | Elliot Stevens | 218 | E-mail regarding fee applications with P. Omorogbe (0.10). | 0.10 | $78.90 |
| 05/17/19 | Natasha Petrov | 218 | Draft calculations for Proskauer sixth interim fee application (0.70); Draft task descriptions for same (1.60). | 2.30 | $621.00 |
| 05/19/19 | Elliot Stevens | 218 | Call with P. Omorogbe and M. Bienenstock relating to fee applications (0.10); Call with P. Omorogbe relating to same (0.80); E-mails with same relating to fee application (0.20). | 1.10 | $867.90 |

33260 FOMB                                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 122

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/19 | Philip Omorogbe | 218 | Confer with M. Bienenstock and E. Stevens regarding fifth interim fee application for Commonwealth (0.10); Meeting with E. Stevens regarding same (0.80). | 0.90 | $710.10 |
| 05/20/19 | Philip Omorogbe | 218 | Draft narrative for interim fee application regarding certain litigation undertaken by Proskauer within Commonwealth case (1.20); Draft proposed order regarding Proskauer's fifth interim fee application (0.30); Discuss fee application with M. Zerjal and E. Stevens (0.20); Draft additional portions fee application (2.40); Discuss same with M. Zerjal (0.10). | 4.20 | $3,313.80 |
| 05/20/19 | Elliot Stevens | 218 | E-mails with M. Bienenstock and team relating to fee applications (0.10); Discuss same with M. Zerjal and P. Omorogbe (0.20); Review M. Bienenstock comments to same (0.20). | 0.50 | $394.50 |
| 05/20/19 | Natasha Petrov | 218 | Revise Proskauer fifth interim fee application (1.20); Revise notice of filing of same (0.20). | 1.40 | $378.00 |
| 05/20/19 | Maja Zerjal | 218 | Review comments regarding interim fee application (0.40); Discuss same with E. Stevens and P. Omorogbe (0.20); E-mail with E. Barak regarding same (0.10); Further discuss same with P. Omorogbe (0.10); Review and revise fee application (2.10). | 2.90 | $2,288.10 |
| 05/21/19 | Maja Zerjal | 218 | Review correspondence from E. Stevens and P. Omorogbe regarding interim fee application (0.30); Correspond with P. Omorogbe regarding same (0.10); Discuss same with E. Stevens (0.10). | 0.50 | $394.50 |
| 05/21/19 | Natasha Petrov | 218 | Revise Proskauer fifth fee application and exhibits in preparation for filing. | 0.70 | $189.00 |
| 05/21/19 | Elliot Stevens | 218 | Discuss fee applications with M. Zerjal (0.10); Revise Commonwealth fifth interim fee application (0.40); Review final version (0.10); E-mails with N. Petrov relating to same (0.30). | 0.90 | $710.10 |
| 05/21/19 | Philip Omorogbe | 218 | Review and draft notices related to Proskauer fifth interim fee application (0.90); Review exhibits and schedules related to same (1.30). | 2.20 | $1,735.80 |
| 05/21/19 | Christopher M. Tarrant | 218 | Communication with E. Stevens and P. Omorogbe regarding fifth interim fee application and exhibits (0.40); Revise fee application and exhibits (0.90). | 1.30 | $351.00 |
| 05/22/19 | Philip Omorogbe | 218 | Draft communication to notice parties regarding Proskauer's fifth interim fee applications. | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 123

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/19 | Maja Zerjal | 218 | Review filed fee applications (0.30); Draft e-mail to P. Omorogbe and E. Stevens regarding same (0.10); Draft e-mail to notice parties regarding filed fee applications (0.30); E-mail regarding same with E. Barak (0.10); Draft e-mail to P. Omorogbe regarding same (0.10). | 0.90 | $710.10 |
| **Employment and Fee Applications** | | | | **106.10** | **$63,575.70** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Elliot Stevens | 220 | E-mails with team relating to fee issues (0.10); E-mails with PJT Partners relating to same (0.10). | 0.20 | $157.80 |
| 05/03/19 | Joshua A. Esses | 220 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 05/06/19 | Joshua A. Esses | 220 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 05/07/19 | Chantel L. Febus | 220 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 05/07/19 | Laura Stafford | 220 | [REDACTED: Work relating to court-ordered mediation] (1.30). | 1.30 | $1,025.70 |
| 05/13/19 | Chantel L. Febus | 220 | Review fee and expense guidelines in connection with advisor retention issues. | 0.20 | $157.80 |
| 05/13/19 | Elliot Stevens | 220 | Call with D. Brown relating to Puerto Rico tax issues in connection with PJT Partners (0.10); E-mail with PJT Partners relating to fee statements (0.30). | 0.40 | $315.60 |
| 05/14/19 | Brian S. Rosen | 220 | [REDACTED: Work relating to court-ordered mediation] (0.40); Memorandum to M. Hindman regarding same (0.10). | 0.50 | $394.50 |
| 05/14/19 | Joshua A. Esses | 220 | [REDACTED: Work relating to court-ordered mediation] (1.30). | 1.30 | $1,025.70 |
| 05/20/19 | Chantel L. Febus | 220 | Review memorandum regarding presumptive standards in connection with pass-through professionals. | 0.50 | $394.50 |
| 05/23/19 | Brian S. Rosen | 220 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $157.80 |
| 05/29/19 | Chantel L. Febus | 220 | Review draft fee statement from advisor. | 1.80 | $1,420.20 |
| 05/29/19 | Maja Zerjal | 220 | Correspond with C. Febus and R. Kim regarding interim fee procedures. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116506

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 124 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Maja Zerjal | 220 | Review correspondence with C. Febus and R. Kim regarding interim fee procedures (0.10); Discuss same with C. Febus and R. Kim (0.30). | 0.40 | $315.60 |
| 05/30/19 | Chantel L. Febus | 220 | Call with R. Kim and advisor regarding draft fee statement. | 0.50 | $394.50 |
| 05/30/19 | Chantel L. Febus | 220 | Follow-up communications with R. Kim and advisor regarding draft fee statement. | 0.70 | $552.30 |
| 05/30/19 | Mee R. Kim | 220 | Review interim fee application requirements (0.20); Discussion with C. Febus and M. Zerjal regarding same (0.30). | 0.50 | $394.50 |
| 05/31/19 | Mee R. Kim | 220 | Teleconference with D. Brown regarding interim fee application requirement. | 0.10 | $78.90 |
| 05/31/19 | Chantel L. Febus | 220 | Communications with advisor regarding invoicing. | 0.80 | $631.20 |
| **Fee Applications for Other Parties** | | | | **11.00** | **$8,679.00** |

| **Total for Professional Services** | | | | | **$1,303,814.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 125

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 0.40 | 789.00 | $315.60 |
| BRIAN S. ROSEN | PARTNER | 231.80 | 789.00 | $182,890.20 |
| CHANTEL L. FEBUS | PARTNER | 56.10 | 789.00 | $44,262.90 |
| EHUD BARAK | PARTNER | 16.10 | 789.00 | $12,702.90 |
| GREGG M. MASHBERG | PARTNER | 0.40 | 789.00 | $315.60 |
| GUY BRENNER | PARTNER | 1.30 | 789.00 | $1,025.70 |
| JEFFREY W. LEVITAN | PARTNER | 28.60 | 789.00 | $22,565.40 |
| JONATHAN E. RICHMAN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| KEVIN J. PERRA | PARTNER | 4.50 | 789.00 | $3,550.50 |
| LARY ALAN RAPPAPORT | PARTNER | 13.80 | 789.00 | $10,888.20 |
| MARGARET A. DALE | PARTNER | 2.30 | 789.00 | $1,814.70 |
| MARK HARRIS | PARTNER | 1.50 | 789.00 | $1,183.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 122.90 | 789.00 | $96,968.10 |
| MARTIN T. HAMILTON | PARTNER | 6.00 | 789.00 | $4,734.00 |
| MATTHEW H. TRIGGS | PARTNER | 1.80 | 789.00 | $1,420.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 33.40 | 789.00 | $26,352.60 |
| MICHAEL T. MERVIS | PARTNER | 2.40 | 789.00 | $1,893.60 |
| PAUL POSSINGER | PARTNER | 44.50 | 789.00 | $35,110.50 |
| RALPH C. FERRARA | PARTNER | 47.40 | 789.00 | $37,398.60 |
| SEETHA RAMACHANDRAN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| STEPHEN L. RATNER | PARTNER | 31.20 | 789.00 | $24,616.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 25.90 | 789.00 | $20,435.10 |
| **Total for PARTNER** | | **675.00** | | **$532,575.00** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 1.80 | 789.00 | $1,420.20 |
| JULIA D. ALONZO | SENIOR COUNSEL | 6.10 | 789.00 | $4,812.90 |
| **Total for SENIOR COUNSEL** | | **7.90** | | **$6,233.10** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| AMELIA FRIEDMAN | ASSOCIATE | 68.60 | 789.00 | $54,125.40 |
| BLAKE CUSHING | ASSOCIATE | 83.30 | 789.00 | $65,723.70 |
| BROOKE L. BLACKWELL | ASSOCIATE | 67.40 | 789.00 | $53,178.60 |
| CARL MAZUREK | ASSOCIATE | 4.70 | 789.00 | $3,708.30 |
| CHRIS THEODORIDIS | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| CHRISTINE SHERMAN | ASSOCIATE | 28.40 | 789.00 | $22,407.60 |
| DANIEL DESATNIK | ASSOCIATE | 3.50 | 789.00 | $2,761.50 |
| ELISA CARINO | ASSOCIATE | 37.10 | 789.00 | $29,271.90 |
| ELLIOT STEVENS | ASSOCIATE | 33.50 | 789.00 | $26,431.50 |
| HENA VORA | ASSOCIATE | 27.30 | 789.00 | $21,539.70 |
| JOSHUA A. ESSES | ASSOCIATE | 42.60 | 789.00 | $33,611.40 |
| LAURA STAFFORD | ASSOCIATE | 73.40 | 789.00 | $57,912.60 |
| LUCY WOLF | ASSOCIATE | 44.20 | 789.00 | $34,873.80 |
| MAJA ZERJAL | ASSOCIATE | 123.40 | 789.00 | $97,362.60 |
| MEE R. KIM | ASSOCIATE | 79.70 | 789.00 | $62,883.30 |
| PHILIP OMOROGBE | ASSOCIATE | 89.00 | 789.00 | $70,221.00 |
| STEVE MA | ASSOCIATE | 48.30 | 789.00 | $38,108.70 |
| YOMARIE HABENICHT | ASSOCIATE | 6.90 | 789.00 | $5,444.10 |
| ZACHARY CHALETT | ASSOCIATE | 5.30 | 789.00 | $4,181.70 |
| **Total for ASSOCIATE** | | **870.00** | | **$686,430.00** |
| | | | | |
| ALEXANDER J. VOLPICELLO | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| ANGELO MONFORTE | LEGAL ASSISTANT | 29.30 | 270.00 | $7,911.00 |

33260 FOMB                                                                Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 126 |
|---|---|---|---|---|
| CHARLES H. KING | LEGAL ASSISTANT | 24.00 | 270.00 | $6,480.00 |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 76.40 | 270.00 | $20,628.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| ELLE M. INFANTE | LEGAL ASSISTANT | 1.00 | 270.00 | $270.00 |
| EMMA DILLON | LEGAL ASSISTANT | 3.20 | 270.00 | $864.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 3.20 | 270.00 | $864.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 50.80 | 270.00 | $13,716.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 35.80 | 270.00 | $9,666.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 23.10 | 270.00 | $6,237.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 21.50 | 270.00 | $5,805.00 |
| **Total for LEGAL ASSISTANT** | | **273.90** | | **$73,953.00** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 4.30 | 390.00 | $1,677.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 6.10 | 390.00 | $2,379.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **10.40** | | **$4,056.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 1.40 | 270.00 | $378.00 |
| **Total for LAW CLERK** | | **1.40** | | **$378.00** |
| | | | | |
| LUKASZ SUPRONIK | PRAC. SUPPORT | 0.70 | 270.00 | $189.00 |
| **Total for PRAC. SUPPORT** | | **0.70** | | **$189.00** |
| | **Total** | **1,839.30** | | **$1,303,814.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $4.70 |
| 05/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                              Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                   Page 127

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/01/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/01/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2019 | Brooke L. Blackwell | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/02/2019 | Elisa Carino | REPRODUCTION | REPRODUCTION | $17.00 |
| 05/02/2019 | Elisa Carino | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/02/2019 | Elisa Carino | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/02/2019 | Elisa Carino | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/02/2019 | Elisa Carino | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $9.20 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $17.00 |
| 05/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/02/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $57.90 |
| 05/02/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 128

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/02/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $11.00 |
| 05/02/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/02/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/02/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/02/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/02/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/02/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/02/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $10.40 |
| 05/02/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $5.90 |
| 05/02/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/02/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/03/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.90 |
| 05/03/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/03/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/03/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/03/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/03/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/03/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $11.10 |
| 05/03/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/03/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/03/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/03/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116506

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 129 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/03/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                          Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 130 |
| --- | --- | --- | --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.90 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $12.70 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $12.40 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/06/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/06/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/06/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $27.60 |
| 05/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $28.20 |
| 05/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/07/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $13.20 |
| 05/07/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/07/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/07/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 131

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/07/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/08/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $8.80 |
| 05/08/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.50 |
| 05/08/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.50 |
| 05/08/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/09/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/09/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $15.40 |
| 05/09/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/09/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/09/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $15.40 |
| 05/09/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $10.10 |
| 05/09/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/09/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $15.40 |
| 05/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/09/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $158.60 |
| 05/09/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/09/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $15.40 |
| 05/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $15.40 |
| 05/09/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/09/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/09/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/09/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/09/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/09/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/09/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/10/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.90 |
| 05/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 132

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/10/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/10/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $45.00 |
| 05/10/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $22.50 |
| 05/10/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/10/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $15.10 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.70 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $5.30 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $4.10 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $5.50 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/10/2019 | Emma Dillon | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/10/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/13/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/13/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                          Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                Page 133

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $14.90 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $15.00 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/13/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/13/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/13/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $11.10 |
| 05/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/13/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/13/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/13/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/13/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.50 |
| 05/13/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.30 |
| 05/13/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $7.00 |
| 05/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/14/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/14/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.90 |
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 134

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.30 |
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.90 |
| 05/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $9.30 |
| 05/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $7.60 |
| 05/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.20 |
| 05/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $5.80 |
| 05/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/15/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/15/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/15/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/15/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/15/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $6.70 |
| 05/15/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/16/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/16/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/16/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/16/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/16/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/16/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 135

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/16/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/16/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.90 |
| 05/16/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.90 |
| 05/16/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $7.00 |
| 05/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $17.60 |
| 05/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $12.80 |
| 05/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $6.20 |
| 05/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $21.60 |
| 05/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $16.00 |
| 05/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $17.60 |
| 05/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/17/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.30 |
| 05/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.90 |
| 05/17/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.70 |
| 05/17/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.30 |
| 05/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.30 |
| 05/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH                    Page 136

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 05/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.00 |
| 05/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/20/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/20/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/20/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $7.00 |
| 05/20/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/20/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $8.80 |
| 05/20/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/20/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.90 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.90 |
| 05/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/20/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/21/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/21/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/21/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $7.70 |
| 05/21/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/21/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 138

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $9.80 |
| 05/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/21/2019 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/21/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/21/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.70 |
| 05/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.30 |
| 05/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.70 |
| 05/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.90 |
| 05/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                          Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 139

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/22/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.20 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.40 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/23/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $25.20 |
| 05/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/23/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/23/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 140 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/23/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/24/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $14.40 |
| 05/24/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $31.00 |
| 05/24/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $16.60 |
| 05/24/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/24/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/24/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/24/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.90 |
| 05/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.80 |
| 05/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $10.70 |
| 05/24/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/24/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/24/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/28/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/28/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $11.50 |
| 05/28/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/28/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $5.10 |
| 05/28/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/28/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/28/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/28/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $11.10 |
| 05/28/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.70 |

33260 FOMB                                                                   Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 141 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/28/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.30 |
| 05/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/28/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/28/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/29/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/29/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $7.80 |
| 05/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/30/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $70.40 |
| 05/30/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 142

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/31/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/31/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.10 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.70 |

33260 FOMB                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 143 |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Type** | **Description** | **Amount** |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.90 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/31/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/31/2019 | Brooke L. Blackwell | REPRODUCTION | REPRODUCTION | $10.10 |
| 05/31/2019 | Brooke L. Blackwell | REPRODUCTION | REPRODUCTION | $11.80 |
| 05/31/2019 | Brooke L. Blackwell | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116506

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/31/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/31/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/31/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/31/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$1,990.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/02/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $243.00 |
| 05/02/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 05/03/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 05/13/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $172.00 |
| 05/16/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $403.00 |
| 05/17/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $324.00 |
| 05/20/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 05/21/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $265.00 |
| 05/21/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 145

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/21/2019 | Yomarie Habenicht | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 05/23/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $269.00 |
| 05/23/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 05/24/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $89.00 |
| 05/30/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 05/30/2019 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 05/31/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 05/31/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $326.00 |
| | | | **Total for LEXIS** | **$2,435.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/03/2019 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $286.00 |
| 05/09/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $817.00 |
| 05/10/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 05/13/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $102.00 |
| 05/14/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 44 Lines Printed | $388.00 |
| 05/15/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed | $715.00 |
| 05/15/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 46 Lines Printed | $715.00 |
| 05/18/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $143.00 |
| 05/20/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 146

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/21/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $143.00 |
| 05/22/2019 | Amelia Friedman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $143.00 |
| 05/23/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $286.00 |
| 05/24/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25 Lines Printed | $572.00 |
| 05/24/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed | $429.00 |
| 05/28/2019 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $102.00 |
| 05/28/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $715.00 |
| 05/29/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $286.00 |
| 05/30/2019 | Eric Morgan | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27 Lines Printed | $572.00 |
| 05/31/2019 | Eric Morgan | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $143.00 |
| 05/31/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $429.00 |
| | | | **Total for WESTLAW** | **$7,272.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/09/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1682892Voucher:9050610 120 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 05/09/19 17:32 | $72.75 |
| | | | **Total for TAXICAB/CAR SVC.** | **$72.75** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/22/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN D BAUER O NEILL And BORGES LLC 250 AVE UNOZ RIVERA STE 800 HATO REY PR, Tracking #: 786 800771763, Shipped on 042219, Invoice #: 1809477 19 | $95.09 |
| | | | **Total for MESSENGER/DELIVERY** | **$95.09** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116506

0002 PROMESA TITLE III: COMMONWEALTH

Page 147

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/03/2019 | Mee R. Kim | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Mee (Rina) Kim Taxi from office to airport on travel day for meeting in NYC with Board and advisors | $74.05 |
| 04/03/2019 | Mee R. Kim | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Mee (Rina) Kim Taxi from airport to home on travel day for meeting in NYC with Board and advisors | $17.96 |
| 04/03/2019 | Mee R. Kim | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Mee (Rina) Kim Taxi to airport for meeting in NYC with Board and advisors | $27.48 |
| 04/03/2019 | Mee R. Kim | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Mee (Rina) Kim Taxi from airport to office for meeting in NYC with Board and advisors | $66.79 |
| 04/23/2019 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi XYZ Invoice:1681888Voucher:1015652 7 From:RESIDENCE CHAPPAQUA. NY To:JFK Passenger:ROSEN BRIAN S. Ride date and time: 04/23/19 05:57 | $100.00 |
| 04/25/2019 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi XYZ Invoice:1681888Voucher:9041915 451 From:JFK. DELTA TERM 2 To:RESIDENCE CHAPPAQUA. N Passenger:ROSEN BRIAN S. Ride date and time: 04/25/19 21:01 | $100.00 |
| 05/02/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi XYZ Invoice:1682376Voucher:1012576 9 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 05/02/19 15:20 | $66.51 |
| 05/08/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from Home to JFK | $66.35 |
| 05/09/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from Hotel to Meeting. | $20.00 |

33260 FOMB                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 148

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/09/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock From Public Hearing - Convention Center to Airport. | $20.00 |
| 05/09/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from JFK to home. | $70.63 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$629.77** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/03/2019 | Mee R. Kim | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Mee (Rina) Kim Lunch on travel day for meeting in NYC with Board and advisors Mee (Rina) Kim | $8.27 |
| 04/03/2019 | Mee R. Kim | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Mee (Rina) Kim Lunch at airport on travel day for meeting in NYC with Board and advisors Mee (Rina) Kim | $5.90 |
| 04/03/2019 | Mee R. Kim | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Mee (Rina) Kim Lunch at airport on travel day for meeting in NYC with Board and advisors Mee (Rina) Kim | $16.85 |
| 04/03/2019 | Mee R. Kim | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Mee (Rina) Kim Dinner at airport on travel day for meeting in NYC with Board and advisors Mee (Rina) Kim | $39.64 |
| | | | **Total for OUT OF TOWN MEALS** | **$70.66** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/20/2019 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.10 |
| 05/20/2019 | Joshua A. Esses | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.20 |
| 05/20/2019 | Lucy Wolf | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.30 |
| 05/20/2019 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $1.10 |
| 05/20/2019 | Philip Omorogbe | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $7.90 |
| 05/20/2019 | Christopher M. Tarrant | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $216.70 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 149 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/20/2019 | Julia L. Sutherland | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $6.60 |
| 05/20/2019 | Chris Theodoridis | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $48.00 |
| 05/20/2019 | Eamon Wizner | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $16.40 |
| 05/20/2019 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $34.20 |
| 05/20/2019 | Daniel Desatnik | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $13.00 |
| 05/21/2019 | Julia L. Sutherland | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $2.20 |
| 05/21/2019 | Julia L. Sutherland | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $2.10 |
| 05/21/2019 | Laura Stafford | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $11.80 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$360.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/04/2019 | Judy Lavine | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: BLOOMBERG BNA BLOOMBERG BNA: INVOICE#6888185686 DATED 4/4/19 FOR DOCKET TRACK FOR 3/1/19 - 3/31/19 | $37.50 |
| 05/09/2019 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. | $50.92 |
| 05/23/2019 | Alexandra K. Skellet | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. | $40.01 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$128.43** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/07/2019 | Brian S. Rosen | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION Outside Copies - Brian Rosen Printing Expense for Puerto Rico | $10.65 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$10.65** |

33260 FOMB                                                              Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 150

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/05/2019 | Brian S. Rosen | LOCAL MEALS | LOCAL MEALS Meals Dinner - Brian Rosen Dinner for Puerto Rico meeting with PJT, Citi, LCDC, and K. Rifkind. | $288.62 |
| | | | **Total for LOCAL MEALS** | **$288.62** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/18/2019 | Maja Zerjal | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Maja Zerjal Court Solutions phone hearing | $70.00 |
| 04/24/2019 | Maja Zerjal | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Maja Zerjal Court solutions hearing | $70.00 |
| 04/24/2019 | Ralph C. Ferrara | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ralph Ferrara Telephonically attend April 24, 2019 Omnibus hearing before Judge Swain. | $70.00 |
| 04/24/2019 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Telephonic conference call (omnibus hearing with Judge Laura Swain) in the Puerto Rico matter | $70.00 |
| | | | **Total for TELEPHONE** | **$280.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/02/2019 | Mee R. Kim | AIRPLANE | AIRPLANE Airfare Service Fee - Mee (Rina) Kim Travel agent fee for flight to NYC for Apr 3 meeting with K. Rifkind, Proskauer and Board advisors | $35.00 |
| 04/02/2019 | Mee R. Kim | AIRPLANE | AIRPLANE Airfare - Mee (Rina) Kim Flight to NYC for Apr 3 meeting with K. Rifkind, Proskauer and Board advisors | $752.70 |
| 04/16/2019 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Service Fee | $35.00 |
| 04/16/2019 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Airfare 04/23/2019 - 04/25/2019 | $594.14 |
| 05/05/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Airfare from New York to Puerto Rico on 05/05/2019 | $563.40 |
| | | | **Total for AIRPLANE** | **$1,980.24** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/08/2019 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock 1 night stay at the AC Marriott Hotel | $363.99 |
| | | | **Total for LODGING** | **$363.99** |

33260 FOMB                                                                    Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 151 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/30/2018 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISC HOLDINGS LLC; INV 065757; INV DATE 11/30/18; RELATIVITY DATA HOSTING | $1,435.24 |
| 12/31/2018 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISC HOLDINGS LLC; INV 067293; INV DATE 12/31/18; RELATIVITY DATA HOSTING | $1,435.24 |
| 04/07/2019 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW , LLC - INVOICE # 3868 - CLIENT PROJECT NAME : FOMB - MGMT RE - REMOTE | $5,299.00 |
| 04/14/2019 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW , LLC - INVOICE # 3900 - CLIENT PROJECT NAME : FOMB - MGMT RE - REMOTE | $8,465.90 |
| 04/21/2019 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW , LLC - INVOICE # 3924- CLIENT PROJECT NAME : FOMB - MGMT RE - REMOTE | $8,211.26 |
| 04/30/2019 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW , LLC - INVOICE # 3945- CLIENT PROJECT NAME : FOMB - MGMT RE - REMOTE | $7,148.04 |
| 05/05/2019 | Joanne S. Ollman | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW , LLC - INVOICE # 3960- CLIENT PROJECT NAME : FOMB - MGMT RE - REMOTE | $1,585.30 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$33,579.98** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/01/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/15/2019 1903152008 Catering for: 2704 - Rosen, Brian S. Booked On: 02/28/2019;Event Date:03/01/2019 Office: New York - 11XS; Room(s): 2700 B CM# 33260.0002 | $62.60 |

33260 FOMB                                                                        Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 152 |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Type** | **Description** | **Amount** |
| 03/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/15/2019 1903152008 Catering for: 2704 - Rosen, Brian S. Booked On: 03/06/2019;Event Date:03/07/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $166.03 |
| 03/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/15/2019 1903152008 Catering for: 2704 - Rosen, Brian S. Booked On: 03/06/2019;Event Date:03/07/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $50.08 |
| 04/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/19/2019 1904191588 Catering for: 2704 - Rosen, Brian S. Booked On: 04/03/2019;Event Date:04/05/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0001 | $108.33 |
| 04/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/19/2019 1904191588 Catering for: 2704 - Rosen, Brian S. Booked On: 04/03/2019;Event Date:04/05/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0001 | $162.77 |
| 04/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/19/2019 1904191588 Catering for: 2704 - Rosen, Brian S. Booked On: 04/03/2019;Event Date:04/05/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0001 | $16.33 |
| 04/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/19/2019 1904191588 Catering for: 2704 - Rosen, Brian S. Booked On: 04/03/2019;Event Date:04/05/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0001 | $40.83 |
| 04/11/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/19/2019 1904191588 Catering for: 2704 - Rosen, Brian S. Booked On: 04/11/2019;Event Date:04/11/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $81.66 |

33260 FOMB                                                             Invoice 190116506
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 153 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/11/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/19/2019 1904191588 Catering for: 2704 - Rosen, Brian S. Booked On: 04/11/2019;Event Date:04/11/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $125.21 |
| 04/11/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/19/2019 1904191588 Catering for: 2704 - Rosen, Brian S. Booked On: 04/11/2019;Event Date:04/11/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $65.33 |
| 04/11/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/19/2019 1904191588 Catering for: 2704 - Rosen, Brian S. Booked On: 04/11/2019;Event Date:04/11/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $93.90 |
| 04/11/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/19/2019 1904191588 Catering for: 2704 - Rosen, Brian S. Booked On: 04/11/2019;Event Date:04/11/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $48.99 |
| 04/11/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/19/2019 1904191588 Catering for: 2704 - Rosen, Brian S. Booked On: 04/11/2019;Event Date:04/11/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $61.24 |
| 04/22/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/03/2019 1905037736 Catering for: 2704 - Rosen, Brian S. Booked On: 04/19/2019;Event Date:04/22/2019 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0002 | $93.90 |
| 04/23/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/03/2019 1905037736 Catering for: 2716 - Barak, Ehud Booked On: 04/23/2019;Event Date:04/23/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $274.91 |

33260 FOMB

Invoice 190116506

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 154

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/23/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/03/2019 1905037736 Catering for: 2716 - Barak, Ehud Booked On: 04/23/2019;Event Date:04/23/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $8.17 |
| 04/23/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/03/2019 1905037736 Catering for: 2716 - Barak, Ehud Booked On: 04/23/2019;Event Date:04/23/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $8.17 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$1,468.45** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 1,990.70 |
| LEXIS | 2,435.00 |
| WESTLAW | 7,272.00 |
| TAXICAB/CAR SVC. | 72.75 |
| MESSENGER/DELIVERY | 95.09 |
| OUT OF TOWN TRANSPORTATION | 629.77 |
| OUT OF TOWN MEALS | 70.66 |
| OTHER DATABASE RESEARCH | 360.60 |
| DATA BASE SEARCH SERV. | 128.43 |
| OUTSIDE REPRODUCTION | 10.65 |
| LOCAL MEALS | 288.62 |
| TELEPHONE | 280.00 |
| AIRPLANE | 1,980.24 |
| LODGING | 363.99 |
| PRACTICE SUPPORT VENDORS | 33,579.98 |
| FOOD SERVICE/CONF. DINING | 1,468.45 |
| **Total Expenses** | **$51,026.93** |
| | |
| **Total Amount for this Matter** | **$1,354,841.03** |

33260 FOMB                                                              Invoice 190116511
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0034 COMMONWEALTH TITLE III - HEALTHCARE | | | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 6.10 | $4,812.90 |
| 212 | General Administration | 0.90 | $243.00 |
| 219 | Appeal | 57.90 | $45,683.10 |
| | **Total** | **64.90** | **$50,739.00** |

33260 FOMB                                                                                          Invoice 190116511
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_____0034 COMMONWEALTH TITLE III - HEALTHCARE_____Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/19 | Martin J. Bienenstock | 206 | Atlantic Medical: Research Atlantic Medical complaint (4.30); Review and revise outline for motion to dismiss (1.80). | 6.10 | $4,812.90 |
| **Documents Filed on Behalf of the Board** | | | | **6.10** | **$4,812.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/19 | Lawrence T. Silvestro | 212 | Atlantic Medical: Research and revise comparison of appellant brief with updated corrected brief (0.40). | 0.40 | $108.00 |
| 05/22/19 | Laurie A. Henderson | 212 | Atlantic Medical/CSI: Electronic filing with First Circuit Court of Appeals of unopposed motion for extension of time to file appellees' answering brief in Nos. 18-2228 and 19-1202. | 0.50 | $135.00 |
| **General Administration** | | | | **0.90** | **$243.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | John E. Roberts | 219 | Atlantic Medical: Review and revise answering brief in AMP appeal. | 4.30 | $3,392.70 |
| 05/01/19 | John E. Roberts | 219 | Atlantic Medical: Revise answering brief in health care appeals. | 0.90 | $710.10 |
| 05/01/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft appellate brief (6.00). | 6.00 | $4,734.00 |
| 05/02/19 | John E. Roberts | 219 | Atlantic Medical: Revise answering brief in Atlantic Medical appeal. | 0.50 | $394.50 |
| 05/03/19 | John E. Roberts | 219 | Atlantic Medical: Revise answering brief in Atlantic Medical appeal. | 2.10 | $1,656.90 |
| 05/03/19 | Julia D. Alonzo | 219 | Atlantic Medical: Correspond with J. Roberts regarding appellate brief (0.10). | 0.10 | $78.90 |
| 05/06/19 | John E. Roberts | 219 | Atlantic Medical: Call with M. Harris regarding Atlantic Medical appeal. | 0.20 | $157.80 |
| 05/06/19 | Mark Harris | 219 | Atlantic Medical: Call with J. Roberts regarding appellate strategy. | 0.20 | $157.80 |
| 05/06/19 | Julia D. Alonzo | 219 | Atlantic Medical: Revise appellate brief (5.40). | 5.40 | $4,260.60 |
| 05/09/19 | Julia D. Alonzo | 219 | Atlantic Medical: Revise appellant brief (0.80); Confer with J. Levitan regarding same (0.30). | 1.10 | $867.90 |

33260 FOMB                                                            Invoice 190116511
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0034 COMMONWEALTH TITLE III - HEALTHCARE                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Teleconference with M. Harris regarding Atlantic reply (0.10); Review J. Alonzo e-mail regarding reply issues (0.10); E-mail J. Alonzo regarding same (0.10); Review certain recent decision in connection with same (0.60); Review draft opposition brief (0.90); Teleconference with J. Alonzo regarding opposition (0.30). | 2.10 | $1,656.90 |
| 05/09/19 | Timothy W. Mungovan | 219 | CSI: Quick review of CSI's brief (0.30). | 0.30 | $236.70 |
| 05/09/19 | Mark Harris | 219 | Atlantic Medical: Teleconference with J. Levitan regarding appellate strategy (0.10); E-mail with team regarding appellate deadlines (0.20). | 0.30 | $236.70 |
| 05/10/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Review Court's briefing notice for appellees' answering brief in Atlantic Medical Center and CSI (0.10). | 0.10 | $78.90 |
| 05/10/19 | Steve MA | 219 | CSI: Review appellant's brief for CSI appeal. | 0.40 | $315.60 |
| 05/17/19 | Julia D. Alonzo | 219 | Atlantic medical: Revise appellate brief (1.60). | 1.60 | $1,262.40 |
| 05/17/19 | Mark Harris | 219 | Atlantic Medical: Review and develop strategy for appeal. | 0.30 | $236.70 |
| 05/18/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft motion for extension (0.70). | 0.70 | $552.30 |
| 05/19/19 | John E. Roberts | 219 | Atlantic Medical: Revise motion for extension of time to file answering brief in Atlantic Medical appeal. | 0.40 | $315.60 |
| 05/20/19 | Maja Zerjal | 219 | Atlantic Medical: Review correspondence regarding medical centers' appeal (0.20); Communication regarding same with J. Levitan (0.10). | 0.30 | $236.70 |
| 05/20/19 | Julia D. Alonzo | 219 | Atlantic Medical: Correspond with opposing counsel, M. Bienenstock, T. Mungovan, J. Roberts and M. Harris regarding extension to appellate brief and status of brief (1.00). | 1.00 | $789.00 |
| 05/20/19 | Alexandra K. Skellet | 219 | Atlantic Medical/CSI: Review and edit motion for extension of time. | 0.40 | $315.60 |
| 05/20/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with M. Bienenstock and J. Roberts regarding motion to extend deadline for Board to file appellees' brief (0.40). | 0.40 | $315.60 |
| 05/21/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with M. Bienenstock, J. Alonzo, M. Harris, S. Ratner, and A. Vermal regarding appeal of Atlantic Medical Center (0.40). | 0.40 | $315.60 |
| 05/21/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft letter to opposing counsel regarding appeals (0.70). | 0.70 | $552.30 |

33260 FOMB                                                          Invoice 190116511
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0034 COMMONWEALTH TITLE III - HEALTHCARE                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/19 | Julia D. Alonzo | 219 | Atlantic Medical: Draft letter to appellants' counsel regarding intervening First Circuit opinions (1.20); Draft motion for extension of appellate brief deadline and oversee filing of same (4.10). | 5.30 | $4,181.70 |
| 05/22/19 | Stephen L. Ratner | 219 | Atlantic Medical: Communications with T. Mungovan, M. Bienenstock, et al. regarding appeal brief regarding dischargeability (0.10); Communications with J. Alonzo, T. Mungovan, M. Harris, J. Roberts regarding procedural matters and scheduling regarding appeals (0.10); Review draft letter to AMC's counsel regarding appeal (0.10). | 0.30 | $236.70 |
| 05/22/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Review draft letter to appellants (0.20); Conferences with M. Zerjal, S. Ma regarding revisions (0.20); E-mails M. Zerjal regarding reply (0.20); Review comments to outline, e-mails M. Bienenstock (0.30). | 0.90 | $710.10 |
| 05/22/19 | Maja Zerjal | 219 | Atlantic Medical: Review correspondence regarding Atlantic Medical Centers appeal (0.30); Discuss same with J. Levitan (0.10). | 0.40 | $315.60 |
| 05/22/19 | Steve MA | 219 | Atlantic Medical: Review and revise draft letter to Atlantic Medical Center plaintiffs regarding dismissal of appeal (1.50); Conferences with J. Levitan regarding same (0.10). | 1.60 | $1,262.40 |
| 05/22/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with M. Harris, J. Alonzo, and J. Roberts regarding consenting to Atlantic Medical Center's request for extension of time to file their brief in Centro de Salud Familiar appeal (0.30). | 0.30 | $236.70 |
| 05/22/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Review draft motion for extension of time for Board to file its appellees' brief in Atlantic Medical Center appeal (0.30). | 0.30 | $236.70 |
| 05/22/19 | Mark Harris | 219 | Atlantic Medical: Draft letter to opposing counsel regarding withdraw of appeals. | 0.30 | $236.70 |
| 05/23/19 | Timothy W. Mungovan | 219 | Review appellant Centro de Salud Familiar's motion for extension of time to file their opening brief (0.20). | 0.20 | $157.80 |
| 05/23/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Review Court's order granting appellee's motion for extension of time to file their opening brief in response to AMC's appeal (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190116511
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0034 COMMONWEALTH TITLE III - HEALTHCARE                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/19 | Maja Zerjal | 219 | Atlantic Medical: Discuss AMC appeal with J. Alonzo (0.40); Review extension order and correspondence (0.20); Correspond regarding same with M. Bienenstock (0.10); Correspond with J. Alonzo regarding same (0.20); Draft e-mail to J. Levitan and S. Ma regarding same (0.20); Review background materials (0.50). | 1.60 | $1,262.40 |
| 05/23/19 | Stephen L. Ratner | 219 | Atlantic Medical: Communications with T. Mungovan, J. Alonzo regarding appeal . | 0.20 | $157.80 |
| 05/23/19 | Julia D. Alonzo | 219 | Atlantic Medical: Confer with M. Zerjal regarding appeal and extension (0.40); Correspond with S. Ratner, M. Zerjal, and J. Roberts regarding appeal status (0.70). | 1.10 | $867.90 |
| 05/24/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Communication with M. Zerjal regarding Atlantic. | 0.20 | $157.80 |
| 05/24/19 | Timothy W. Mungovan | 219 | Review Court's order granting appellants' motion for extension of time to file opening brief in Centro de Salud Familiar v. Board (0.20). | 0.20 | $157.80 |
| 05/25/19 | Maja Zerjal | 219 | Atlantic Medical: Correspond with J. Alonzo and J. Levitan regarding AMC appeal. | 0.30 | $236.70 |
| 05/26/19 | Maja Zerjal | 219 | Atlantic Medical: Review J. Alonzo e-mail regarding appeal and correspondence with plaintiff's counsel. | 0.20 | $157.80 |
| 05/27/19 | Maja Zerjal | 219 | Atlantic Medical: Review appeal briefs, district court decisions and underlying briefing. | 2.60 | $2,051.40 |
| 05/28/19 | Maja Zerjal | 219 | Atlantic Medical: Discuss AMC/CSI appeal with J. Levitan (0.20); Review correspondence regarding same (0.10). | 0.30 | $236.70 |
| 05/28/19 | Julia D. Alonzo | 219 | Atlantic Medical: Correspond with opposing counsel, S. Ratner, T. Mungovan, M. Harris, M. Zerjal and J. Levitan regarding meet and confer with opposing counsel regarding appeal (0.50). | 0.50 | $394.50 |
| 05/28/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Conference with M. Zerjal regarding appeal status and issues (0.20); Review status regarding meeting and confer (0.20). | 0.40 | $315.60 |
| 05/29/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Prepare for call with appellants' counsel (1.60); E-mail J. Alonzo regarding schedule (0.10). | 1.70 | $1,341.30 |
| 05/29/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Review revisions from P. Possinger and J. Alonzo to draft motion to dismiss (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190116511
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/30/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Review draft letter to counsel for Atlantic Medical Center concerning deficiencies in their appeal (0.20). | 0.20 | $157.80 |
| 05/30/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with J. Alonzo and S. Ratner regarding draft letter to counsel for Atlantic Medical Center concerning deficiencies in their appeal (0.30). | 0.30 | $236.70 |
| 05/30/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Conferences with M. Zerjal and J. Alonzo regarding preparation for call with appellants (0.50); Participate in call with appellants, J. Alonzo, and M. Zerjal (0.30). | 0.80 | $631.20 |
| 05/30/19 | Stephen L. Ratner | 219 | Atlantic Medical: Review draft letter to appellants' counsel regarding request for withdrawal of appeals. | 0.20 | $157.80 |
| 05/30/19 | Julia D. Alonzo | 219 | Atlantic Medical: Call with J. Levitan, M. Zerjal, H. Bauer, and opposing counsel regarding appeal status (0.30); Calls with J. Levitan and M. Zerjal in preparation for call with opposing counsel regarding status of appeals (0.50); Prepare for call with opposing counsel regarding appeal status (0.80). | 1.60 | $1,262.40 |
| 05/30/19 | Maja Zerjal | 219 | Atlantic Medical: Review briefing on ACP and CSI appeals (2.50); Discuss same with J. Levitan and J. Alonzo in preparation for call with appellants' counsel (0.50); Discuss same with H. Bauer (0.10); Draft outline for call with opposing counsel (0.40); Call with J. Levitan, J. Alonzo, H. Bauer and opposing counsel (0.30); Review and revise draft letter to opposing counsel (0.70). | 4.50 | $3,550.50 |
| 05/31/19 | Mark Harris | 219 | Atlantic Medical: Draft letter to opposing counsel regarding withdrawal of appeals. | 0.30 | $236.70 |
| 05/31/19 | Stephen L. Ratner | 219 | Atlantic Medical Center: Communications with T. Mungovan, M. Harris, M. Bienenstock, et al. regarding letter to appellants' counsel regarding withdrawal of appeal. | 0.10 | $78.90 |
| 05/31/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with M. Harris regarding draft letter to counsel for Atlantic Medical Center identifying deficiencies with their appeal (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **57.90** | **$45,683.10** |

| | | | | | |
|---|---|---|---|---|---|
| **Total for Professional Services** | | | | | **$50,739.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116511

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| JEFFREY W. LEVITAN | PARTNER | 6.10 | 789.00 | $4,812.90 |
| MARK HARRIS | PARTNER | 1.40 | 789.00 | $1,104.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.10 | 789.00 | $4,812.90 |
| STEPHEN L. RATNER | PARTNER | 0.80 | 789.00 | $631.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.50 | 789.00 | $2,761.50 |
| **Total for PARTNER** | | **17.90** | | **$14,123.10** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 8.40 | 789.00 | $6,627.60 |
| JULIA D. ALONZO | SENIOR COUNSEL | 25.10 | 789.00 | $19,803.90 |
| **Total for SENIOR COUNSEL** | | **33.50** | | **$26,431.50** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| MAJA ZERJAL | ASSOCIATE | 10.20 | 789.00 | $8,047.80 |
| STEVE MA | ASSOCIATE | 2.00 | 789.00 | $1,578.00 |
| **Total for ASSOCIATE** | | **12.60** | | **$9,941.40** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| **Total for LEGAL ASSISTANT** | | **0.40** | | **$108.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.50 | 270.00 | $135.00 |
| **Total for LIT. SUPPORT** | | **0.50** | | **$135.00** |
| | | | | |
| | **Total** | **64.90** | | **$50,739.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 05/06/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/06/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/06/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/06/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/09/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/09/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/09/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $4.10 |
| 05/09/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/09/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $3.50 |
| | | | **Total for REPRODUCTION** | **$19.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 05/02/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $752.00 |

33260 FOMB                                                                          Invoice 190116511
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                      Page 8

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/03/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $286.00 |
| 05/22/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 05/30/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$1,324.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/20/2019 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.30 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$0.30** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 19.90 |
| WESTLAW | 1,324.00 |
| OTHER DATABASE RESEARCH | 0.30 |
| **Total Expenses** | **$1,344.20** |
| **Total Amount for this Matter** | **$52,083.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS
    CLAUSE

Invoice 190116512

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| 219 | Appeal | 3.20 | $2,524.80 |
| | **Total** | **4.10** | **$3,234.90** |

33260 FOMB                                                                    Invoice 190116512
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                          Page 2
    CLAUSE

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/19 | Timothy W. Mungovan | 207 | Communications with Board concerning First Circuit's stay of mandate in appointments clause case until July 15, 2019 (0.20). | 0.20 | $157.80 |
| 05/28/19 | Lary Alan Rappaport | 207 | Review Ambac, Assured joint response to certiorari petition as it impacts various Commonwealth adversary proceedings (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **0.50** | **$394.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/19 | Michael A. Firestein | 210 | Review and prepare multiple strategic correspondence on certiorari issues (0.20). | 0.20 | $157.80 |
| 05/06/19 | Michael A. Firestein | 210 | Review First Circuit Order on mandate for impact on other adversary proceedings (0.10); Conference with L. Rappaport on impact of mandate stay order (0.10). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.40** | **$315.60** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | John E. Roberts | 219 | Revise reply brief on motion to stay at First Circuit. | 0.50 | $394.50 |
| 05/20/19 | John E. Roberts | 219 | Conference with M. Harris regarding timing of resolution of certiorari petition (0.30); Analyze issues concerning same in response to questions from partners (0.10). | 0.40 | $315.60 |
| 05/20/19 | Mark Harris | 219 | Teleconference with J. Roberts regarding timing of resolution of certiorari petition. | 0.30 | $236.70 |
| 05/24/19 | Lary Alan Rappaport | 219 | Review UTIER opposition to petition for writ of certiorari as it impacts various adversary actions (0.30). | 0.30 | $236.70 |
| 05/26/19 | Timothy W. Mungovan | 219 | Communications with J. El Koury regarding appeals to Supreme Court (0.40). | 0.40 | $315.60 |
| 05/26/19 | Chantel L. Febus | 219 | Review and circulate Munger Tolles Appointments Clause litigation summary update. | 0.70 | $552.30 |

33260 FOMB                                                              Invoice 190116512
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0035 COMMONWEALTH TITLE III - APPOINTMENTS                                Page 3
      CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/19 | Chantel L. Febus | 219 | Review certiorari petition in Aurelius. | 0.30 | $236.70 |
| 05/31/19 | Chantel L. Febus | 219 | Communications regarding certiorari petition in Aurelius. | 0.30 | $236.70 |
| **Appeal** | | | | **3.20** | **$2,524.80** |

**Total for Professional Services**                                      **$3,234.90**

33260 FOMB                                                                    Invoice 190116512
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                              Page 4
    CLAUSE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 1.30 | 789.00 | $1,025.70 |
| LARY ALAN RAPPAPORT | PARTNER | 0.60 | 789.00 | $473.40 |
| MARK HARRIS | PARTNER | 0.30 | 789.00 | $236.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **3.20** | | **$2,524.80** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 0.90 | 789.00 | $710.10 |
| **Total for SENIOR COUNSEL** | | **0.90** | | **$710.10** |
| | | | | |
| | **Total** | **4.10** | | **$3,234.90** |
| | **Total Amount for this Matter** | | | **$3,234.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116513

0039 COMMONWEALTH TITLE III - RULE 2004

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 4.00 | $2,533.20 |
| 205 | Communications with the Commonwealth and its Representatives | 1.10 | $867.90 |
| 206 | Documents Filed on Behalf of the Board | 0.60 | $473.40 |
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 21.90 | $13,127.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.90 | $243.00 |
| | **Total** | **29.60** | **$18,112.50** |

33260 FOMB                                                                    Invoice 190116513
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                          Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Javier Sosa | 201 | GO Rule 2004: Draft new search terms for document review (0.70); Coordinate with e-Discovery to create batches for review (0.50). | 1.20 | $324.00 |
| 05/06/19 | Laura Stafford | 201 | GO Rule 2004: Communications with financial advisors regarding GOs' Rule 2004 motion (0.90). | 0.90 | $710.10 |
| 05/08/19 | Laura Stafford | 201 | GO Rule 2004: Communications with A. Pavel and Ernst & Young regarding GOs' Rule 2004 requests (0.80). | 0.80 | $631.20 |
| 05/10/19 | Laura Stafford | 201 | GO Rule 2004: Call with A. Bargoot regarding Rule 2004 (0.40). | 0.40 | $315.60 |
| 05/15/19 | Laura Stafford | 201 | GO Rule 2004: Call with A. Bargoot and J. Sosa regarding Rule 2004 issues (0.50); Identify and analyze documents regarding same (0.20). | 0.70 | $552.30 |
| **Tasks relating to the Board and Associated Members** | | | | **4.00** | **$2,533.20** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Laura Stafford | 205 | COPI Rule 2004: Participate in call with AAFAF counsel and M. Dale regarding COPI Rule 2004 motion (0.20); Call with M. Dale and G. Mashberg regarding same (0.10). | 0.30 | $236.70 |
| 05/17/19 | Laura Stafford | 205 | COPI Rule 2004: E-mails with D. Perez regarding COPI Rule 2004 motion (0.30). | 0.30 | $236.70 |
| 05/21/19 | Laura Stafford | 205 | COPI Rule 2004: Communications with D. Perez regarding COPI Rule 2004 motion (0.20). | 0.20 | $157.80 |
| 05/22/19 | Laura Stafford | 205 | COPI Rule 2004: Communications with D. Perez regarding COPI Rule 2004 motion (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.10** | **$867.90** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Gregg M. Mashberg | 206 | COPI Rule 2004: Review motion from Police Board for 2004 discovery (0.50); Call with M. Dale and L. Stafford regarding discovery request (0.10). | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **0.60** | **$473.40** |

33260 FOMB                                                                           Invoice 190116513
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 3

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/19 | Maja Zerjal | 207 | COPI Rule 2004: Review police union 2004 motion (0.40); Review correspondence regarding same (0.20). | 0.60 | $473.40 |
| 05/10/19 | Gregg M. Mashberg | 207 | COPI Rule 2004: Review motion from COPI regarding document request (0.40); Correspondence with L. Stafford regarding same (0.10). | 0.50 | $394.50 |
| **Non-Board Court Filings** | | | | **1.10** | **$867.90** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Laura Stafford | 210 | GO Rule 2004: Review and respond to questions from J. Sosa regarding document collection issues (0.40). | 0.40 | $315.60 |
| 05/01/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Communications with L. Stafford, A. Pavel, and J. Sosa regarding confidentiality of documents to produce to GO bondholders (0.30). | 0.30 | $236.70 |
| 05/08/19 | Laura Stafford | 210 | COPI Rule 2004: Communications with team regarding COPI Rule 2004 motion (0.30). | 0.30 | $236.70 |
| 05/09/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Communications with L. Stafford regarding status of documents collected form advisors to share with O'Melveny (0.20); Review past e-mails to determine if tracker of documents collected is up to date (0.30). | 0.50 | $394.50 |
| 05/09/19 | Laura Stafford | 210 | COPI Rule 2004: Communications with M. Zerjal, G. Mashberg and M. Dale regarding COPI Rule 2004 (0.30). | 0.30 | $236.70 |
| 05/10/19 | Javier Sosa | 210 | GO Rule 2004: Update tracker of Rule 2004 productions. | 1.50 | $405.00 |
| 05/10/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Call with L. Stafford regarding action items to complete our response to GO's most recent letter (0.40); E-mails with J. Sosa regarding notes in tracker and particular documents (0.30); Update tracker with recently collected documents, update entries shared with O'Melveny, review list of not yet produced items, and reorganize tracker to make such information more easily visible (1.20); Send e-mail update to L. Stafford and J. Sosa regarding items in tracker to discuss and summary of changes (0.30). | 2.20 | $1,735.80 |

33260 FOMB

Invoice 190116513

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/19 | Maja Zerjal | 210 | COPI Rule 2004: Draft e-mail to S. Ma regarding related police union 2004 motion (0.10). | 0.10 | $78.90 |
| 05/11/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Communications with L. Stafford and J. Sosa regarding advisors' documents responsive to GOs Rule 2004 request (0.50). | 0.50 | $394.50 |
| 05/12/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Review data room documents for information responsive to GOs Rule 2004 request (0.70). | 0.70 | $552.30 |
| 05/13/19 | Margaret A. Dale | 210 | COPI Rule 2004: Review Rule 2004 motion filed by Cuerpo Organizado de la Policia (COPI) (0.40); Conference call with L. Stafford and O'Melveny lawyers for AAFAF to discuss response to motion (0.20); Conference call with G. Mashberg and L. Stafford to discuss response to motion (0.10). | 0.70 | $552.30 |
| 05/14/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.60 | $473.40 |
| 05/14/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Communications with J. Sosa and L. Stafford regarding GOs requests (0.10). | 0.10 | $78.90 |
| 05/15/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Call with J. Sosa and L. Stafford regarding document confidentiality and production of documents (0.50); Download and review documents shared by McKinsey for production, evaluate confidentiality, and record actions in document tracker (0.50). | 1.00 | $789.00 |
| 05/15/19 | Javier Sosa | 210 | GO Rule 2004: Document review in response to discovery requests by GO bondholders for L. Stafford. | 1.30 | $351.00 |
| 05/15/19 | Javier Sosa | 210 | GO Rule 2004: Call with A. Bargoot and L. Stafford on status of produced documents. | 0.50 | $135.00 |
| 05/16/19 | Javier Sosa | 210 | GO Rule 2004: Document review in response to discovery requests by GO bondholders for L. Stafford. | 2.10 | $567.00 |
| 05/16/19 | Laura Stafford | 210 | GO Rule 2004: Review and analyze materials for potential Rule 2004 production (0.90); Communications with A. Bargoot and J. Sosa regarding same (0.30). | 1.20 | $946.80 |
| 05/16/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Evaluate documents in tracker (0.80); Evaluate list of documents shared by O'Melveny requesting verifications regarding privilege and redactions (0.50). | 1.30 | $1,025.70 |
| 05/16/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 1.60 | $1,262.40 |

33260 FOMB

Invoice 190116513

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Communications with L. Stafford regarding document analysis performed yesterday (0.10). | 0.10 | $78.90 |
| 05/20/19 | Javier Sosa | 210 | GO Rule 2004: Analyze previously produced documents in Rule 2004/mediation matters. | 2.60 | $702.00 |
| 05/21/19 | Laura Stafford | 210 | GO Rule 2004: Communications with A. Pavel regarding documents for production (0.30). | 0.30 | $236.70 |
| 05/23/19 | Laura Stafford | 210 | GO Rule 2004: Communications with A. Pavel regarding document production (0.20). | 0.20 | $157.80 |
| 05/23/19 | Laura Stafford | 210 | GO Rule 2004: Communications with K. Rifkind and J. El Koury regarding document productions (0.40). | 0.40 | $315.60 |
| 05/23/19 | Laura Stafford | 210 | COPI Rule 2004: Review and revise draft extension motion for COPI Rule 2004 motion (0.50); Communications with G. Mashberg, M. Dale and D. Perez regarding same (0.40). | 0.90 | $710.10 |
| 05/24/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: E-mail to L. Stafford regarding outstanding items regarding responses to GOs requests. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **21.90** | **$13,127.10** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/19 | Javier Sosa | 215 | GO Rule 2004: Review confidentiality designations for documents set to be produced in Rule 2004 productions. | 0.90 | $243.00 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.90** | **$243.00** |

**Total for Professional Services**      **$18,112.50**

33260 FOMB                                                                    Invoice 190116513
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| GREGG M. MASHBERG | PARTNER | 1.10 | 789.00 | $867.90 |
| MARGARET A. DALE | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **1.80** | | **$1,420.20** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 6.90 | 789.00 | $5,444.10 |
| LAURA STAFFORD | ASSOCIATE | 7.90 | 789.00 | $6,233.10 |
| LUCY WOLF | ASSOCIATE | 2.20 | 789.00 | $1,735.80 |
| MAJA ZERJAL | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| **Total for ASSOCIATE** | | **17.70** | | **$13,965.30** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 10.10 | 270.00 | $2,727.00 |
| **Total for LAW CLERK** | | **10.10** | | **$2,727.00** |
| | | | | |
| | **Total** | **29.60** | | **$18,112.50** |
| | **Total Amount for this Matter** | | | **$18,112.50** |

33260 FOMB                                                                    Invoice 190116514
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 10.80 | $8,521.20 |
| 206 | Documents Filed on Behalf of the Board | 73.90 | $58,307.10 |
| 207 | Non-Board Court Filings | 11.00 | $8,679.00 |
| 210 | Analysis and Strategy | 7.30 | $5,759.70 |
| | **Total** | **103.00** | **$81,267.00** |

33260 FOMB

Invoice 190116514

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/19 | Eric Wertheim | 202 | Research issues for motion to dismiss claims under Puerto Rico's organized-crime statute. | 0.60 | $473.40 |
| 05/28/19 | Marc Palmer | 202 | Research issues regarding Puerto Rico's organized-crime statute for motion to dismiss. | 0.40 | $315.60 |
| 05/29/19 | Marc Palmer | 202 | Research issues regarding Puerto Rico's organized-crime statute for motion to dismiss. | 5.30 | $4,181.70 |
| 05/29/19 | Eric Wertheim | 202 | Research issues for motion to dismiss claims under Puerto Rico's organized-crime statute. | 0.50 | $394.50 |
| 05/30/19 | Eric Wertheim | 202 | Research issues for motion to dismiss claims under Puerto Rico's organized-crime statute. | 1.20 | $946.80 |
| 05/30/19 | Jonathan E. Richman | 202 | Review research for motion to dismiss. | 1.20 | $946.80 |
| 05/30/19 | Marc Palmer | 202 | Research issues regarding Puerto Rico's organized-crime statute for motion to dismiss. | 1.60 | $1,262.40 |
| **Legal Research** | | | | **10.80** | **$8,521.20** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/19 | Jonathan E. Richman | 206 | Communication with J. Alonzo regarding motion to dismiss (0.10); Review research for motion to dismiss (0.60). | 0.70 | $552.30 |
| 05/08/19 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding motion to dismiss (0.20); Draft and review e-mails with J. Alonzo and O'Neill regarding research for motion to dismiss (0.20); Review research for motion to dismiss (0.80). | 1.20 | $946.80 |
| 05/15/19 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding motion to dismiss (0.30); Review correspondence regarding issues for motion to dismiss (0.30); Research issues for motion to dismiss (0.30). | 0.90 | $710.10 |
| 05/15/19 | Julia D. Alonzo | 206 | Draft outline of motion to dismiss amended complaint (2.20); Confer with J. Richman regarding same (0.30) Review research for motion to dismiss amended complaint (2.10). | 4.60 | $3,629.40 |

33260 FOMB                                                                    Invoice 190116514
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0040 COMMONWEALTH TITLE III - COOPERATIVAS                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/19 | Julia D. Alonzo | 206 | Draft outline of motion to dismiss (3.00); Correspond with J. Richman regarding outline of motion to dismiss (0.70); Review research for motion to dismiss (2.00). | 5.70 | $4,497.30 |
| 05/16/19 | Jonathan E. Richman | 206 | Review and revise outline of motion to dismiss. | 1.80 | $1,420.20 |
| 05/17/19 | Julia D. Alonzo | 206 | Draft outline for motion to dismiss (1.60); Review research for outline for motion to dismiss (3.00). | 4.60 | $3,629.40 |
| 05/17/19 | Jonathan E. Richman | 206 | Review research and memos regarding motion to dismiss (1.20); Draft and review e-mails with J. Alonzo regarding same (0.20). | 1.40 | $1,104.60 |
| 05/20/19 | Jonathan E. Richman | 206 | E-mail with J. Alonzo regarding motion to dismiss (0.10); Revise outline of motion to dismiss (0.80). | 0.90 | $710.10 |
| 05/20/19 | Julia D. Alonzo | 206 | Revise outline of motion to dismiss (3.10). | 3.10 | $2,445.90 |
| 05/21/19 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Alonzo regarding motion to dismiss (0.20); Revise outline of motion to dismiss (0.90). | 1.10 | $867.90 |
| 05/21/19 | Julia D. Alonzo | 206 | Revise outline of motion to dismiss (3.30). | 3.30 | $2,603.70 |
| 05/21/19 | Guy Brenner | 206 | Review and analyze revised outline for motion to dismiss. | 0.50 | $394.50 |
| 05/21/19 | Steve MA | 206 | Review materials for Cooperativas adversary proceeding (1.10); Review and revise draft outline for motion to dismiss Cooperativas' adversary proceeding (2.10). | 3.20 | $2,524.80 |
| 05/22/19 | Julia D. Alonzo | 206 | Call with co-defendants' counsel, J. Richman, G. Brenner, and S. Ma regarding motions to dismiss (0.30); Call with J. Richman and G. Brenner regarding outline (0.30); Draft motion to dismiss (0.50); Revise outline for motion to dismiss (1.80). | 2.90 | $2,288.10 |
| 05/22/19 | Guy Brenner | 206 | Analyze arguments for motion to dismiss (includes review of outlines) (0.70); Call with co-defendants' counsel, J. Richman, J. Alonzo, S. Ma, regarding response to amended complaint (0.30); Call with J. Alonzo and J. Richman regarding outline (0.30). | 1.30 | $1,025.70 |
| 05/22/19 | Steve MA | 206 | Call with co-defendants' counsel, J. Richman, G. Brenner, and J. Alonzo regarding motion to dismiss Cooperativas' complaint. | 0.30 | $236.70 |

33260 FOMB

Invoice 190116514

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/19 | Matthew J. Morris | 206 | Review complaint and Puerto Rico organized-crime statute and comment on arguments for motion to dismiss same. | 2.50 | $1,972.50 |
| 05/22/19 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Alonzo regarding motion to dismiss (0.20); Communication with M. Morris regarding motion to dismiss (0.10); Teleconference with co-defendants' counsel, G. Brenner, J. Alonzo, S. Ma regarding motion to dismiss (0.30); Conference with J. Alonzo regarding motion to dismiss (0.30); Draft and review e-mails with M. Morris, J. Alonzo regarding motion to dismiss (0.30). | 1.20 | $946.80 |
| 05/22/19 | Stephen L. Ratner | 206 | Review outline and related materials for motion to dismiss (0.20); Communications with J. Alonzo, S. Ma, P. Possinger, J. Richman, E. Barak regarding motion to dismiss (0.10). | 0.30 | $236.70 |
| 05/23/19 | Stephen L. Ratner | 206 | Review draft motion to dismiss (0.30); Communications with J. Alonzo, S. Ma, et al. regarding motion to dismiss (0.10). | 0.40 | $315.60 |
| 05/23/19 | Jonathan E. Richman | 206 | Review status regarding motion to dismiss. | 0.20 | $157.80 |
| 05/23/19 | Julia D. Alonzo | 206 | Draft motion to dismiss (2.40). | 2.40 | $1,893.60 |
| 05/23/19 | Steve MA | 206 | Review and revise draft outline for motion to dismiss Cooperativas' complaint. | 1.90 | $1,499.10 |
| 05/24/19 | Jonathan E. Richman | 206 | Draft and review e-mails with C. Garcia-Benitez, J. Alonzo, G. Brenner regarding motion to dismiss (0.10); Teleconference with H. Waxman regarding motion to dismiss (0.10); Review research for motion to dismiss (0.40). | 0.60 | $473.40 |
| 05/28/19 | Jonathan E. Richman | 206 | E-mail with J. Alonzo regarding motion to dismiss (0.10); Review status regarding motion to dismiss (0.10); Review outline and research for motion to dismiss (1.10). | 1.30 | $1,025.70 |
| 05/28/19 | Stephen L. Ratner | 206 | Review outline for motion to dismiss. | 0.70 | $552.30 |
| 05/28/19 | Paul Possinger | 206 | Review and revise outline for motion to dismiss amended complaint. | 1.20 | $946.80 |
| 05/28/19 | Julia D. Alonzo | 206 | Draft motion to dismiss (6.10). | 6.10 | $4,812.90 |
| 05/29/19 | Julia D. Alonzo | 206 | Draft motion to dismiss (5.30); Confer with J. Richman regarding same (0.10). | 5.40 | $4,260.60 |
| 05/29/19 | Guy Brenner | 206 | Review edits to motion to dismiss outline. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190116514
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0040 COMMONWEALTH TITLE III - COOPERATIVAS                               Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Jonathan E. Richman | 206 | Review and revise outline of motion to dismiss (0.60); Conference with J. Alonzo regarding motion to dismiss (0.10). | 0.70 | $552.30 |
| 05/29/19 | Stephen L. Ratner | 206 | Review outline for motion to dismiss. | 0.40 | $315.60 |
| 05/30/19 | Julia D. Alonzo | 206 | Draft motion to dismiss (5.30). | 5.30 | $4,181.70 |
| 05/31/19 | Julia D. Alonzo | 206 | Draft motion to dismiss (3.10); Confer with J. Richman and G. Brenner regarding same (0.30). | 3.40 | $2,682.60 |
| 05/31/19 | Jonathan E. Richman | 206 | Conference with J. Alonzo, G. Brenner regarding motion to dismiss (0.30); Review correspondence with E. Fritz regarding motion to dismiss (0.20); Review documents for motion to dismiss (0.90); Review draft pleading from plaintiffs' counsel (0.80). | 2.20 | $1,735.80 |
| | **Documents Filed on Behalf of the Board** | | | **73.90** | **$58,307.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/19 | Julia D. Alonzo | 207 | Review and analyze amended complaint (3.50). | 3.50 | $2,761.50 |
| 05/08/19 | Julia D. Alonzo | 207 | Review and analyze amended complaint (4.50); Confer with J. Richman regarding same (0.20). | 4.70 | $3,708.30 |
| 05/09/19 | Julia D. Alonzo | 207 | Review and analyze amended complaint (2.80). | 2.80 | $2,209.20 |
| | **Non-Board Court Filings** | | | **11.00** | **$8,679.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/19 | Guy Brenner | 210 | Review analysis of RICO claim in Cooperativas complaint and contract claim statute of limitations. | 0.60 | $473.40 |
| 05/20/19 | Guy Brenner | 210 | Analyze arguments regarding dismissal of RICO claims. | 0.10 | $78.90 |
| 05/22/19 | Steve MA | 210 | Analyze issues regarding motion to dismiss Cooperativas' adversary proceeding. | 4.80 | $3,787.20 |
| 05/24/19 | Hadassa R. Waxman | 210 | Confer with J. Richman regarding motion to dismiss (0.10); Review RICO claims (0.70); Research regarding same (0.30); E-mail to J. Richman regarding findings (0.10). | 1.20 | $946.80 |
| 05/31/19 | Guy Brenner | 210 | Analyze facts regarding GDB bonds (0.30); Strategize regarding same with J. Richman and J. Alonzo (0.30). | 0.60 | $473.40 |
| | **Analysis and Strategy** | | | **7.30** | **$5,759.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116514

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                        Page 6

**Total for Professional Services**                                               **$81,267.00**

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 3.30 | 789.00 | $2,603.70 |
| HADASSA R. WAXMAN | PARTNER | 1.20 | 789.00 | $946.80 |
| JONATHAN E. RICHMAN | PARTNER | 15.40 | 789.00 | $12,150.60 |
| PAUL POSSINGER | PARTNER | 1.20 | 789.00 | $946.80 |
| STEPHEN L. RATNER | PARTNER | 1.80 | 789.00 | $1,420.20 |
| **Total for PARTNER** | | **22.90** | | **$18,068.10** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 57.80 | 789.00 | $45,604.20 |
| **Total for SENIOR COUNSEL** | | **57.80** | | **$45,604.20** |
| | | | | |
| ERIC WERTHEIM | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| MARC PALMER | ASSOCIATE | 7.30 | 789.00 | $5,759.70 |
| MATTHEW J. MORRIS | ASSOCIATE | 2.50 | 789.00 | $1,972.50 |
| STEVE MA | ASSOCIATE | 10.20 | 789.00 | $8,047.80 |
| **Total for ASSOCIATE** | | **22.30** | | **$17,594.70** |
| | **Total** | **103.00** | | **$81,267.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/07/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/15/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/16/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/21/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/23/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/23/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/28/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/28/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/29/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/29/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/29/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/29/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/29/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/29/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/30/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/30/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/30/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/30/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/30/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/30/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116514

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                    Page 7

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/30/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.10 |
| | | | **Total for REPRODUCTION** | **$33.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/29/2019 | Marc Palmer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $191.00 |
| | | | **Total for LEXIS** | **$191.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/08/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| 05/08/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 05/09/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $286.00 |
| 05/15/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $286.00 |
| 05/17/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $286.00 |
| 05/20/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $286.00 |
| 05/28/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $143.00 |
| 05/28/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 05/29/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $572.00 |
| 05/29/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 69 Lines Printed | $286.00 |
| 05/30/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $572.00 |
| | | | **Total for WESTLAW** | **$3,146.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 33.20 |
| LEXIS | 191.00 |
| WESTLAW | 3,146.00 |
| **Total Expenses** | **$3,370.20** |

33260 FOMB                                                                          Invoice 190116514
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0040 COMMONWEALTH TITLE III - COOPERATIVAS | Page 8 |

**Total Amount for this Matter**                                   **$84,637.20**

33260 FOMB                                                                          Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                         Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.80 | $1,420.20 |
| 202 | Legal Research | 61.40 | $48,444.60 |
| 205 | Communications with the Commonwealth and its Representatives | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 228.60 | $180,365.40 |
| 207 | Non-Board Court Filings | 6.70 | $5,286.30 |
| 208 | Stay Matters | 28.10 | $16,721.40 |
| 210 | Analysis and Strategy | 164.70 | $129,948.30 |
| 212 | General Administration | 34.10 | $9,207.00 |
| 219 | Appeal | 242.80 | $191,569.20 |
| | **Total** | **768.60** | **$583,278.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116515

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Rucha Desai | 201 | PBA: Call with P. Fishkind initial disclosures (0.10); E-mail M. Triggs regarding 12(c) motion (0.30); Draft motion (1.40). | 1.80 | $1,420.20 |
| **Tasks relating to the Board and Associated Members** | | | | **1.80** | **$1,420.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Michael A. Firestein | 202 | PBA: Continue research on PBA 12(c) (0.40); Research Rule 26 disclosure requirements in PBA (0.20); Review Board appeal brief in AMP for impact on other adversary proceedings (0.30). | 0.90 | $710.10 |
| 05/01/19 | Peter Fishkind | 202 | PBA: Research for R. Desai on standing and Puerto Rico law issues in connection with 12(c) response (5.80); Draft memorandum analysis regarding same (3.60). | 9.40 | $7,416.60 |
| 05/03/19 | Peter Fishkind | 202 | PBA: Draft research memorandum for R. Desai (1.60); E-mail with R. Desai regarding response to 12(c) motion (0.10); Research issues related to applicable standard of review, relevant factors of secured financing and PR law issues (3.40). | 5.10 | $4,023.90 |
| 05/06/19 | Matthew I. Rochman | 202 | PBA: Research regarding control element for response to 12(c) motion for judgment on pleadings in PBA adversary. | 0.50 | $394.50 |
| 05/06/19 | Rucha Desai | 202 | PBA: Communication with P. Fishkind regarding research. | 0.20 | $157.80 |
| 05/06/19 | Michael A. Firestein | 202 | PBA: Research 12(c) PBA opposition issues (0.30); Teleconference with M. Triggs on PBA 12(c) issues (0.20). | 0.50 | $394.50 |
| 05/07/19 | Lary Alan Rappaport | 202 | Natal-Albelo: Legal research regarding Natal-Albelo remand motion issues (0.50). | 0.50 | $394.50 |
| 05/07/19 | Michael A. Firestein | 202 | PBA: Review and research Rule 26 Disclosures in PBA (0.30); Research 12(c) issues in PBA and real/true lease issues (0.40). | 0.70 | $552.30 |
| 05/12/19 | Michael A. Firestein | 202 | Natal-Albelo: Research Natal remand opposition by Board (0.30). | 0.30 | $236.70 |
| 05/13/19 | Michael A. Firestein | 202 | PBA: Research 12(c) issues in light of new adversary proceeding and ERS appellate opinion (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190116515

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Peter Fishkind | 202 | PBA: Research for L. Markofsky for 12(c) response and edits to brief. | 3.40 | $2,682.60 |
| 05/13/19 | Lucy Wolf | 202 | Natal-Albelo: Research issues for remand opposition. | 0.80 | $631.20 |
| 05/14/19 | Lucy Wolf | 202 | Natal-Albelo: Research issues for remand opposition. | 5.40 | $4,260.60 |
| 05/14/19 | Marc Palmer | 202 | Natal-Albelo: Call with Z. Chalett regarding research (0.10); Research issues for remand opposition (3.30). | 3.40 | $2,682.60 |
| 05/14/19 | Michael A. Firestein | 202 | PBA: Research opposition to 12(c) issues in PBA (0.40). | 0.40 | $315.60 |
| 05/15/19 | Zachary Chalett | 202 | Natal-Albelo: Review research issues for remand opposition (3.00); Revise summary of research (0.50); Draft e-mail to L. Stafford regarding research (0.20). | 3.70 | $2,919.30 |
| 05/15/19 | Rucha Desai | 202 | PBA: Call with L. Markofsky regarding research (0.10); Research issues related to 12(c) motion (0.80). | 0.90 | $710.10 |
| 05/16/19 | Lucy Wolf | 202 | Natal-Albelo: Research issues for remand opposition. | 1.30 | $1,025.70 |
| 05/16/19 | Zachary Chalett | 202 | Natal-Albelo: Communication with L. Stafford regarding research in connection with opposition to motion to remand (0.20). | 0.20 | $157.80 |
| 05/16/19 | Rucha Desai | 202 | PBA: Research issues related to 12(c) motion (6.50). | 6.50 | $5,128.50 |
| 05/17/19 | Laura Stafford | 202 | Natal-Albelo: Review and analyze research regarding opposition to motion for remand (0.60). | 0.60 | $473.40 |
| 05/17/19 | Michael A. Firestein | 202 | PBA: Research discovery issues in PBA (0.20). | 0.20 | $157.80 |
| 05/18/19 | Rucha Desai | 202 | PBA: Research issues related to 12(c) motion opposition. | 3.70 | $2,919.30 |
| 05/18/19 | Zachary Chalett | 202 | Natal-Albelo: Review research regarding for remand and abstention (1.70); E-mails to L. Stafford and L. Wolf regarding research (0.20); Draft summary of research (0.50). | 2.40 | $1,893.60 |
| 05/19/19 | Rucha Desai | 202 | PBA: Research regarding issues related to opposition to 12(c) motion. | 2.60 | $2,051.40 |
| 05/20/19 | Matthew I. Rochman | 202 | PBA: Legal research in support of opposition to motion for judgment on pleadings. | 4.80 | $3,787.20 |
| 05/22/19 | Michael A. Firestein | 202 | PBA: Research PBA discovery matters (0.30); Research12(c) PBA opposition (0.40). | 0.70 | $552.30 |
| 05/23/19 | Michael A. Firestein | 202 | Natal-Albelo: Research Natal remand opposition issues (0.30). | 0.30 | $236.70 |
| 05/23/19 | Michael A. Firestein | 202 | PBA: Research PBA discovery requirements (0.30). | 0.30 | $236.70 |
| 05/24/19 | Michael A. Firestein | 202 | PBA: Research Board opposition to 12(c) (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/19 | Michael A. Firestein | 202 | PBA: Research 12(c) opposition by Board (0.30). | 0.30 | $236.70 |
| 05/28/19 | Michael A. Firestein | 202 | PBA: Research PBA stay issues in light of potential understanding (0.30). | 0.30 | $236.70 |
| 05/29/19 | Michael A. Firestein | 202 | Natal-Albelo: Research issues related to Natal remand motion(0.20). | 0.20 | $157.80 |
| 05/30/19 | Michael A. Firestein | 202 | PBA: Research 12(c) opposition issues in PBA (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **61.40** | **$48,444.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Michael A. Firestein | 205 | Natal-Albelo: Draft correspondence to P. Friedman on intervention issues in Natal (0.40). | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.40** | **$315.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Review Board reply brief in support of motion for stay of mandate in Aurelius appeal as it pertains to Natal-Albelo and UECSFE (Unions) adversary proceedings (0.20); Communication with M. Firestein regarding Board reply brief in support of motion for stay of mandate in Aurelius appeal as it pertains to Natal-Albelo and UECSFE (Unions) adversary proceedings (0.20). | 0.40 | $315.60 |
| 05/02/19 | Peter Fishkind | 206 | PBA: Research for response to issues raised in 12(c) motion and drafting of memorandum for R. Desai (5.80); Review of updated draft of disclosures and e-mail with comments to team (0.80); Teleconference with R. Desai regarding disclosures (0.10); Correspondence with team regarding tasks related to response to 12(c) motion (0.20). | 6.90 | $5,444.10 |
| 05/03/19 | Rucha Desai | 206 | PBA: Draft 12(c) motion opposition (5.60). | 5.60 | $4,418.40 |
| 05/04/19 | Rucha Desai | 206 | PBA: Draft 12(c) motion opposition (1.40). | 1.40 | $1,104.60 |
| 05/05/19 | Peter Fishkind | 206 | PBA: Review outline on 12(c) opposition brief. | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/19 | Lisa Markofsky | 206 | PBA: Review and revise response to motion for judgment on pleadings (5.50); Call with M. Rochman regarding same (0.30). | 5.80 | $4,576.20 |
| 05/07/19 | Matthew I. Rochman | 206 | PBA: Draft correspondence to L. Markofsky regarding response to 12(c) motion (0.40); Meeting with L. Markofsky regarding same (0.30). | 0.70 | $552.30 |
| 05/07/19 | Matthew H. Triggs | 206 | PBA: Call with P. Fishkind regarding status of 12(c) response (0.20); Analysis regarding 12(c) responsive arguments (0.20); Coordinate revisions to initial disclosures (0.20). | 0.60 | $473.40 |
| 05/08/19 | Lisa Markofsky | 206 | PBA: Review and revise opposition to 12(c) motion (6.50); Confer with P. Fishkind regarding same (1.00). | 7.50 | $5,917.50 |
| 05/08/19 | Michael A. Firestein | 206 | PBA: Review and revise Rule 26 Disclosures in PBA adversary (0.30); Teleconferences with M. Triggs on Rule 26 disclosures and 12(c) strategy (0.30); Review Retiree Rule 26 disclosures and LCDC Rule 26 disclosures in PBA (0.30); Review National, Ambac, Assured, and QTCB Rule 26 disclosures in PBA adversary (0.70); Review PBA Rule 26 disclosures (0.20); Draft memorandum on PBA as defendant regarding 12(c) (0.10). | 1.90 | $1,499.10 |
| 05/08/19 | Jennifer L. Roche | 206 | Natal-Albelo: E-mails with L. Stafford, L. Rappaport and J. Richman regarding motion for oversize brief (0.20); Review and revise draft response to motion (0.40); E-mails with L. Rappaport and J. Richman regarding brief (0.20). | 0.80 | $631.20 |
| 05/08/19 | Zachary Chalett | 206 | Natal-Albelo: Review motion seeking additional pages (0.20); Review response to motion (0.20); Review communications regarding motion and response (0.20). | 0.60 | $473.40 |
| 05/08/19 | Laura Stafford | 206 | Natal-Albelo: Communications with team regarding Natal-Albelo filing of motion for additional pages (0.80); Review and comment upon draft response (0.40). | 1.20 | $946.80 |
| 05/08/19 | Timothy W. Mungovan | 206 | Natal-Albelo: Communications with M. Firestein and L. Rappaport regarding Natal-Albelo's motion to file an over-length brief, Board's opposition and Court's denial of motion (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190116515

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/19 | Timothy W. Mungovan | 206 | UECFSE: Review Board's reply in support of motion to dismiss second amended adversary complaint of UECFSE (0.20). | 0.20 | $157.80 |
| 05/09/19 | Lisa Markofsky | 206 | PBA: Review and revise opposition to 12(c) motion (9.00); Conferences with P. Fishkind regarding same (0.50). | 9.50 | $7,495.50 |
| 05/09/19 | Michael A. Firestein | 206 | PBA: Review and draft memorandum to M. Triggs on Rule 12(c) PBA response (0.20). | 0.20 | $157.80 |
| 05/10/19 | Lisa Markofsky | 206 | PBA: Review and revise opposition to 12(c) motion (5.70); Confer with P. Fishkind regarding same (0.80). | 6.50 | $5,128.50 |
| 05/11/19 | Lisa Markofsky | 206 | PBA: Review and revise opposition to motion to dismiss (6.20); Confer with P. Fishkind regarding same (0.30). | 6.50 | $5,128.50 |
| 05/11/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Draft opposition to Natal-Albelo motion to remand adversary action (1.70); Conference with M. Firestein regarding remand opposition (0.10). | 1.80 | $1,420.20 |
| 05/11/19 | Matthew H. Triggs | 206 | PBA: Review and provide initial comments to draft response to 12(c) motion. | 0.90 | $710.10 |
| 05/12/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Draft opposition to Natal-Albelo motion to remand adversary action (2.00); E-mails with J. Richman, L. Stafford, J. Levitan, M. Firestein, Z. Chalett and L. Wolf regarding motion to remand, analysis, strategy for opposition (0.30). | 2.30 | $1,814.70 |
| 05/12/19 | Zachary Chalett | 206 | Natal-Albelo: Review e-mails regarding motion to remand (0.20); Draft e-mail to L. Rappaport regarding response to motion (0.10); Research issues for remand opposition (0.50). | 0.80 | $631.20 |
| 05/12/19 | Jonathan E. Richman | 206 | Natal-Albelo: Draft and review e-mails with L. Rappaport, M. Firestein, et al. regarding opposition to remand motion. | 0.20 | $157.80 |
| 05/13/19 | Lisa Markofsky | 206 | PBA: Review and revise opposition to 12(c) motion. | 6.00 | $4,734.00 |
| 05/13/19 | Zachary Chalett | 206 | Natal-Albelo: Draft e-mails to L. Stafford and L. Wolf regarding research in connection with response to motion to remand (0.20); Draft e-mails to paralegals regarding research in connection with response to motion to remand (0.20); Calls with L. Silvestro regarding same (0.20); Research issues for remand opposition (1.30); Review pleadings on related issues in connection with response (0.70). | 2.60 | $2,051.40 |

33260 FOMB

Invoice 190116515

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Lary Alan Rappaport | 206 | Natal-Abelo: Legal research regarding Natal-Abelo remand motion (1.30); Communication with M. Firestein regarding Natal-Abelo motion to remand, strategy (0.20); E-mails with L. Stafford, Z. Chalett, L. Wolf regarding Natal-Abelo remand motion (0.10); Draft opposition to Natal-Abelo remand motion (4.40). | 6.00 | $4,734.00 |
| 05/14/19 | Matthew H. Triggs | 206 | PBA: Review and revise draft response to 12(c) motion (1.10); Call with M. Firestein regarding same (0.20). | 1.30 | $1,025.70 |
| 05/14/19 | Lisa Markofsky | 206 | PBA: Review and revise opposition to 12(c) motion. | 5.00 | $3,945.00 |
| 05/14/19 | Lary Alan Rappaport | 206 | Natal-Abelo: E-mails with J. Roche regarding Natal-Abelo remand motion, analysis and strategy for opposition brief (0.20); Communication with M. Firestein regarding Natal-Abelo remand motion, analysis and strategy for opposition brief (0.20); Draft opposition to Natal-Abelo remand motion (1.20). | 1.60 | $1,262.40 |
| 05/14/19 | Zachary Chalett | 206 | Natal-Abelo: Communications L. Stafford and L. Wolf regarding research in connection with response to motion to remand (0.40); Call with M. Palmer regarding research for remand response (0.10); Calls with L. Silvestro research in connection with response to motion to remand (0.30); Research issues for remand opposition (3.60); Draft summary of research (0.60); Review pleadings form other cases in connection with response (1.80); Draft summary of pleadings (0.30); Communications with M. Palmer regarding research issues (0.20); Review M. Palmer's research (0.30). | 7.60 | $5,996.40 |
| 05/15/19 | Jennifer L. Roche | 206 | Natal-Abelo: Analysis regarding motion for remand (2.50); Conferences with L. Rappaport regarding motion for remand and opposition brief issues (0.50); Review outline and draft argument for motion to remand (0.90). | 3.90 | $3,077.10 |
| 05/15/19 | Matthew H. Triggs | 206 | PBA: E-mails with M. Firestein regarding response to 12(c) (0.40); Conferences with L. Markofsky regarding 12(c) response (0.20). | 0.60 | $473.40 |
| 05/15/19 | Lisa Markofsky | 206 | PBA: Calls with M. Triggs regarding 12(c) response (0.20); Review and revise opposition to 12(c) motion (6.50); call with R. Desai regarding same (0.10). | 6.80 | $5,365.20 |

33260 FOMB

Invoice 190116515

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/19 | Lisa Markofsky | 206 | PBA: Review and revise opposition to 12(c) motion. | 8.80 | $6,943.20 |
| 05/16/19 | Jennifer L. Roche | 206 | Natal-Abelo: Draft section of opposition to motion for remand (3.10); E-mails with L. Stafford and L. Rappaport regarding analysis of issues for opposition to remand (0.20). | 3.30 | $2,603.70 |
| 05/16/19 | Matthew H. Triggs | 206 | PBA: Review and revise 12(c) response. | 1.40 | $1,104.60 |
| 05/17/19 | Lary Alan Rappaport | 206 | Natal-Abelo: Legal research regarding opposition to Natal-Abelo remand motion (1.30); Conferences with J. Roche regarding research issues in Natal-Abelo remand motion (0.40); Communication with M. Firestein regarding research, issues, strategy for opposition to Natal-Abelo remand motion (0.20); Draft opposition to Natal-Abelo remand motion (5.40). | 7.30 | $5,759.70 |
| 05/17/19 | Jennifer L. Roche | 206 | Natal-Abelo: Conference with L. Rappaport regarding opposition to remand motion issues (0.40); Analysis and drafting of arguments for opposition to remand (2.50). | 2.90 | $2,288.10 |
| 05/17/19 | Matthew H. Triggs | 206 | PBA: Call with M. Firestein regarding comments to 12(c) response (0.40); Call with L. Markofsky regarding same (0.20); Review comments and revisions to response (0.70). | 1.30 | $1,025.70 |
| 05/17/19 | Matthew I. Rochman | 206 | PBA: Review and revise draft response to motion for judgment on pleadings. | 1.90 | $1,499.10 |
| 05/17/19 | Michael A. Firestein | 206 | PBA: Revise 12(c) motion in PBA (1.80). | 1.80 | $1,420.20 |
| 05/17/19 | Lisa Markofsky | 206 | PBA: Review and revise opposition to 12(c) motion (0.60); Call with M. Triggs regarding same (0.20). | 0.80 | $631.20 |
| 05/18/19 | Lisa Markofsky | 206 | PBA: Review and revise opposition to 12(c) motion. | 4.30 | $3,392.70 |
| 05/18/19 | Michael A. Firestein | 206 | PBA: Review opposition on 12(c) (0.30). | 0.30 | $236.70 |
| 05/18/19 | Jennifer L. Roche | 206 | Natal-Abelo: Draft arguments for opposition to remand motion (1.80); Analysis regarding additional issues for opposition to remand motion (0.80). | 2.60 | $2,051.40 |
| 05/19/19 | Jennifer L. Roche | 206 | Natal-Abelo: Draft abstention argument for opposition to remand motion (1.50); E-mails with L. Rappaport regarding issues for remand opposition (0.20). | 1.70 | $1,341.30 |
| 05/19/19 | Lisa Markofsky | 206 | PBA: Review and revise opposition to 12(c) motion. | 3.00 | $2,367.00 |
| 05/19/19 | Matthew H. Triggs | 206 | PBA: Review and revise draft of 12(c) response. | 1.20 | $946.80 |

33260 FOMB                                                                                    Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                         Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Review J. Roche's draft sections of opposition to Natal-Albelo's remand motion (0.30); Legal research regarding issues raised by J. Roche (0.30); E-mails with J. Roche regarding issues, analysis, authority for opposition to Natal-Albelo remand motion (0.20). | 0.80 | $631.20 |
| 05/19/19 | Michael A. Firestein | 206 | Natal-Albelo: Review material regarding motion for remand. | 0.30 | $236.70 |
| 05/20/19 | Jennifer L. Roche | 206 | Natal-Albelo: Draft argument for opposition to remand motion (3.30); Conferences with L. Rappaport regarding opposition brief issues (0.40). | 3.70 | $2,919.30 |
| 05/20/19 | Michael A. Firestein | 206 | PBA: Revise 12(c) opposition (1.50). | 1.50 | $1,183.50 |
| 05/20/19 | Lisa Markofsky | 206 | PBA: Review and revise opposition to 12(c) motion in PBA matter per comments from M. Firestein and M. Triggs. | 4.30 | $3,392.70 |
| 05/20/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Conferences with J. Roche regarding draft opposition to Natal-Albelo remand motion (0.40); Legal research regarding issues in Natal-Albelo remand motion (0.50); Conference with M. Firestein regarding opposition to Natal-Albelo remand motion (0.20); E-mails J. Roche regarding opposition to Natal-Albelo remand motion (0.10); Review and revise draft Natal-Albelo Remand motion (1.60). | 2.80 | $2,209.20 |
| 05/21/19 | Lary Alan Rappaport | 206 | Natal-Albelo: E-mails with J. Roche regarding draft opposition to Natal-Albelo remand motion (0.40); Draft opposition to Natal-Albelo remand motion (5.50). | 5.90 | $4,655.10 |
| 05/21/19 | Matthew H. Triggs | 206 | PBA: Revise response to 12(c) motion to address comments and case law (2.90); Review of case law regarding 12(c) response (1.20); Confer with M. Firestein regarding same (0.20). | 4.30 | $3,392.70 |
| 05/21/19 | Matthew I. Rochman | 206 | PBA: Revise opposition to motion for judgment on pleadings (1.20); Research in support opposition to motion for judgment on pleadings (2.70). | 3.90 | $3,077.10 |
| 05/21/19 | Jennifer L. Roche | 206 | Natal-Albelo: Review draft opposition to motion for remand. | 0.50 | $394.50 |
| 05/21/19 | Lisa Markofsky | 206 | PBA: Review and revise opposition to 12(c) motion. | 0.50 | $394.50 |
| 05/22/19 | Stephen L. Ratner | 206 | Natal-Albelo: Review draft response to remand motion. | 0.30 | $236.70 |

33260 FOMB

Invoice 190116515

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Draft opposition to Natal-Albelo motion to remand adversary action (5.00); E-mail with J. Roche regarding draft opposition to Natal-Albelo remand motion, citations, tables (0.10); E-mail with J. Levitan, B. Rosen, M. Firestein, J. Roche, T. Mungovan, S. Ratner regarding analysis of Natal-Albelo motion to remand adversary action, draft opposition (0.20); Conference with M. Firestein regarding draft opposition to Natal-Albelo remand motion (0.10). | 5.40 | $4,260.60 |
| 05/22/19 | Michael A. Firestein | 206 | Natal-Albelo: Review of opposition to Natal remand motion (0.40); Conference with L. Rappaport regarding same (0.10). | 0.50 | $394.50 |
| 05/22/19 | Jonathan E. Richman | 206 | Natal-Albelo: Review and comment on remand opposition. | 0.90 | $710.10 |
| 05/23/19 | Lary Alan Rappaport | 206 | Natal-Albelo: E-mails with B. Rosen, J. Levitan regarding revisions to draft opposition to motion to remand Natal-Albelo adversary action (0.20); Conference with M. Firestein regarding revisions to draft opposition to motion to remand Natal-Albelo adversary action (0.20); Communication with J. Roche regarding revisions to draft opposition to motion to remand Natal-Albelo adversary action (0.20); Revise draft opposition to motion to remand Natal-Albelo adversary action (3.00). | 3.60 | $2,840.40 |
| 05/23/19 | Matthew H. Triggs | 206 | PBA: Revise response to 12(c) opposition (1.60); Confer with M. Firestein regarding same (0.10). | 1.70 | $1,341.30 |
| 05/23/19 | Stephen L. Ratner | 206 | Natal-Albelo: Review draft response to remand motion. | 0.40 | $315.60 |
| 05/23/19 | Michael A. Firestein | 206 | Natal-Albelo: Review revised remand opposition by Board in Natal (0.20). | 0.20 | $157.80 |
| 05/23/19 | Michael A. Firestein | 206 | PBA: Teleconference with M. Triggs on 12(c) and discovery issues in PBA (0.10); Research BA 12(c) opposition and review further inserts to opposition brief (0.40). | 0.50 | $394.50 |
| 05/23/19 | Michael A. Firestein | 206 | Natal-Albelo: Teleconference with L. Rappaport on revisions to Board remand motion in Natal (0.20). | 0.20 | $157.80 |
| 05/24/19 | Jeffrey W. Levitan | 206 | Natal-Albelo: Review L. Rapport summary of remand issues (0.10); Review opposition to Natal-Albelo remand opposition (0.80). | 0.90 | $710.10 |
| 05/24/19 | Lisa Markofsky | 206 | PBA: Review and revise draft of opposition to 12(c) motion. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116515

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Review J. Richman comments, edits to draft opposition to Natal-Albelo remand motion (0.20); Revise draft opposition to Natal-Albelo remand motion (0.40). | 0.60 | $473.40 |
| 05/25/19 | Michael A. Firestein | 206 | PBA: Revise 12(c) opposition brief (1.70). | 1.70 | $1,341.30 |
| 05/25/19 | Matthew H. Triggs | 206 | PBA: Revise 12(c) response to include latest comments and continue merge of Paul Hastings inserts (4.20). | 4.20 | $3,313.80 |
| 05/26/19 | Matthew H. Triggs | 206 | PBA: Revise response to 12(c) motion (3.10); Revise discovery requests (0.30). | 3.40 | $2,682.60 |
| 05/26/19 | Michael A. Firestein | 206 | PBA: Review and revise interrogatories to PBA (0.30); Revise PBA affirmative discovery by Board (0.30); Revise 12(c) opposition (1.70). | 2.30 | $1,814.70 |
| 05/27/19 | Michael A. Firestein | 206 | PBA: Review 12(c) opposition in PBA and revise same (0.40); Review discovery to be propounded by Board in PBA (0.20). | 0.60 | $473.40 |
| 05/27/19 | Matthew H. Triggs | 206 | PBA: Analysis regarding next steps concerning 12(c) response timing (0.10); E-mails to M. Firestein and N. Bassett regarding timing of comments (0.10). | 0.20 | $157.80 |
| 05/27/19 | Stephen L. Ratner | 206 | Natal-Albelo: Communications with L. Rappaport, et al. regarding response to remand motion. | 0.10 | $78.90 |
| 05/27/19 | Lary Alan Rappaport | 206 | Natal-Albelo: E-mails with B. Rosen, J. Levitan, M. Firestein regarding draft opposition to Natal-Albelo remand motions (0.10); E-mails with P. Friedman, M. Firestein, B. Rosen regarding AAFAF intervention, opposition to Natal-Albelo remand motion (0.10); Communication with J. Roche regarding opposition to Natal-Albelo remand motion (0.10). | 0.30 | $236.70 |

33260 FOMB

Invoice 190116515

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Conference with B. Rosen, M. Firestein regarding revisions to opposition to Natal-Albelo remand motion (0.20); Review B. Rosen, J. Richman revisions to draft opposition to Natal-Albelo remand motion (0.30); Revise draft opposition to Natal-Albelo remand motion (0.50); E-mail with P. Friedman regarding draft opposition to Natal-Albelo remand motion (0.10); E-mail with H. Bauer, V. Ferraiuoli regarding draft opposition to Natal-Albelo remand motion (0.10); E-mail with J. Roche regarding cite checking, tables for draft opposition to Natal-Albelo remand motion (0.10); E-mails with M. Firestein, J. Roche regarding exhibits to draft opposition to Natal-Albelo remand motion (0.10); Communication with J. Roche regarding draft opposition to Natal-Albelo remand motion (0.10); Conference with M. Firestein and P. Friedman regarding draft opposition to Natal-Albelo remand motion, intervention by AAFAF (0.20); E-mails with M. Firestein, P. Friedman regarding revision to draft opposition to remand motion (0.20). | 1.90 | $1,499.10 |
| 05/28/19 | Lisa Markofsky | 206 | PBA: Review and revise opposition to 12(c) motion (3.40); Conference with M. Firestein and M. Triggs regarding same (0.10); Confer with M. Rochman regarding factual investigation (0.30). | 3.80 | $2,998.20 |
| 05/28/19 | Stephen L. Ratner | 206 | Natal-Albelo: Review draft response to remand motion (0.10); Call with B. Rosen regarding Natal-Albelo remand motion (0.10). | 0.20 | $157.80 |
| 05/28/19 | Michael A. Firestein | 206 | PBA: Revise 12(c) opposition in PBA (0.40). | 0.40 | $315.60 |
| 05/28/19 | Matthew I. Rochman | 206 | PBA: Revise opposition to motion for judgment on pleadings. | 1.20 | $946.80 |
| 05/28/19 | Brian S. Rosen | 206 | Natal-Albelo: Review and revise Natal remand papers (0.80); Teleconference with S. Ratner regarding same (0.10). | 0.90 | $710.10 |
| 05/29/19 | Matthew I. Rochman | 206 | PBA: Review and revise draft opposition to motion for judgment on pleadings. | 2.60 | $2,051.40 |
| 05/29/19 | Matthew H. Triggs | 206 | PBA: Call with M. Firestein regarding proposed revisions from N. Bassett (0.20); Review of e-mails regarding latest changes to response (0.20); Call with M. Firestein regarding 12(c) strategy (0.10). | 0.50 | $394.50 |

33260 FOMB

Invoice 190116515

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Lisa Markofsky | 206 | PBA: Review and revise opposition to 12(c) motion. | 1.30 | $1,025.70 |
| 05/29/19 | Lary Alan Rappaport | 206 | Natal-Albelo: E-mails with M. Firestein and P. Friedman regarding AAFAF motion to intervene in Natal-Albelo adversary action to oppose remand motion (0.10); Conferences with M. Firestein regarding AAFAF motion to intervene in Natal-Albelo adversary action to oppose remand motion (0.40); Review AAFAF motion to intervene in Natal-Albelo adversary action to oppose remand motion (0.40); E-mail with M. Firestein, T. Mungovan, G. Brenner, B. Rosen regarding AAFAF motion to intervene in Natal-Albelo adversary action to oppose remand motion (0.10); Research additional issue for Natal-Albelo remand motion opposition brief (0.80); E-mails with J. Roche regarding additional issue for Natal-Albelo remand motion opposition brief, finalizing brief (0.20). | 2.00 | $1,578.00 |
| 05/30/19 | Lisa Markofsky | 206 | PBA: Review case law cited in opposition to 12(c) motion. | 2.80 | $2,209.20 |
| 05/30/19 | Lary Alan Rappaport | 206 | Natal-Albelo: E-mails with J. Roche regarding brief in opposition to Natal-Albelo remand motion (0.10); Review remand motion (0.20); E-mails with M. Firestein, G. Brenner, B. Rosen, T. Mungovan regarding AAFAF motion to intervene in Natal-Albelo, response to AAFAF (0.30); Conferences with M. Firestein regarding AAFAF motion to intervene in Natal-Albelo, response to AAFAF (0.20); Conference with J. Roche regarding opposition to Natal-Albelo remand motion (0.10); E-mail with M. Firestein regarding finalizing opposition to Natal-Albelo remand motion (0.10); Revise and finalize opposition to Natal-Albelo remand motion (1.40); E-mails with H. Bauer, D. Perez, J. Roche, B. Rosen, M. Firestein regarding filing and service of opposition to Natal-Albelo remand motion (0.10). | 2.50 | $1,972.50 |
| 05/30/19 | Matthew H. Triggs | 206 | PBA: Revise 12(c) response (2.10); E-mails with M. Rochman and N. Bassett regarding same (0.20). | 2.30 | $1,814.70 |
| 05/30/19 | Jennifer L. Roche | 206 | Natal-Albelo: Revise opposition to remand brief (0.20); Conference with L. Rappaport regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                                      Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                     Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Matthew I. Rochman | 206 | PBA: Revise opposition to motion for judgment on pleadings. | 0.60 | $473.40 |
| 05/31/19 | Lary Alan Rappaport | 206 | Natal-Albelo: E-mails with V. Ferraiuoli regarding opposition to Natal-Albelo remand motion (0.10); E-mails with G. Miranda regarding filing, service of opposition to Natal-Albelo remand motion (0.10); E-mails with P. Friedman regarding motion to intervene in Natal-Albelo adversary action, oppose remand motion (0.10); Review as-filed AAFAF motion for intervention in Natal-Albelo adversary action, proposed order for intervention, urgent motion and proposed opposition to Natal-Albelo motion to remand (0.30). | 0.60 | $473.40 |
| 05/31/19 | Michael A. Firestein | 206 | PBA: Review 12(c) opposition (0.40). | 0.40 | $315.60 |
| 05/31/19 | Matthew H. Triggs | 206 | PBA: E-mails to B. Rosen regarding 12(c) response (0.20); Call with M. Firestein regarding coordination of serving of discovery requests (0.20). | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **228.60** | **$180,365.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review Aurelius order on stay of mandate motion as it affects Natal Albelo and UECSFE (Unions) adversary actions (0.10); Conference and e-mail M. Firestein regarding effect of order extending stay of mandate on adversary proceedings (0.10). | 0.20 | $157.80 |
| 05/08/19 | Jonathan E. Richman | 207 | Natal-Albelo: Review plaintiff's motion for additional pages, and draft and review e-mails with L. Rappaport, et al. regarding response (0.40); Review and comment on response to motion (0.30). | 0.70 | $552.30 |
| 05/09/19 | Timothy W. Mungovan | 207 | Natal-Albelo: Communications with M. Firestein regarding Judge Dein's order denying plaintiffs' motion for leave to file over-length motion to remand (0.20). | 0.20 | $157.80 |
| 05/09/19 | Timothy W. Mungovan | 207 | Natal-Albelo: Review Judge Dein's order denying plaintiffs' motion for leave to file over-length motion to remand (0.20). | 0.20 | $157.80 |
| 05/10/19 | Timothy W. Mungovan | 207 | Natal-Albelo: Review plaintiffs' motion to remand in Natal-Albelo (0.10). | 0.10 | $78.90 |
| 05/10/19 | Michael A. Firestein | 207 | PBA: Review order on conditional GO objection for impact on PBA adversary (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/19 | Zachary Chalett | 207 | Natal-Albelo: Review motion to remand (1.20). | 1.20 | $946.80 |
| 05/10/19 | Michael A. Firestein | 207 | Natal-Albelo: Review Natal-Albelo motion to remand (0.50). | 0.50 | $394.50 |
| 05/11/19 | Jonathan E. Richman | 207 | Natal-Albelo: Review remand motion (1.10); Draft and review e-mails with L. Rappaport regarding remand motion (0.20). | 1.30 | $1,025.70 |
| 05/24/19 | Michael A. Firestein | 207 | PBA: Review GO response on PBA objection for impact on PBA adversary (0.20). | 0.20 | $157.80 |
| 05/29/19 | Michael A. Firestein | 207 | Natal-Albelo: Review proposed AAFAF intervention motion in Natal (0.30). | 0.30 | $236.70 |
| 05/29/19 | Michael A. Firestein | 207 | PBA: Review UCC comments and revisions to PBA 12(c) opposition (0.40). | 0.40 | $315.60 |
| 05/30/19 | Michael A. Firestein | 207 | Natal-Albelo: Review AAFAF remand opposition in Natal-Albelo (0.40). | 0.40 | $315.60 |
| 05/31/19 | Michael A. Firestein | 207 | Natal-Albelo: Review AAFAF intervention final brief on Natal (0.30). | 0.30 | $236.70 |
| 05/31/19 | Jennifer L. Roche | 207 | Natal-Albelo: Review AAFAF motion to intervene and opposition to remand. | 0.50 | $394.50 |
| **Non-Board Court Filings** | | | | **6.70** | **$5,286.30** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mails with S. Ma regarding Carbonera-Padro lift-stay motion (0.10); Review revisions to stipulation (0.10). | 0.20 | $157.80 |
| 05/02/19 | Steve MA | 208 | Lift Stay: Review and comment on draft joint informative motion for Carbonera lift-stay motion. | 0.30 | $236.70 |
| 05/02/19 | Maja Zerjal | 208 | Lift Stay: Review status of Carbonera lift stay. | 0.20 | $157.80 |
| 05/03/19 | Maja Zerjal | 208 | Lift Stay: Review status of Carbonera lift-stay matter (0.10); Review C. Velaz e-mail regarding same (0.10); Review correspondence regarding Corchado-Colon lift-stay matter and status (0.30); Review further correspondence regarding same (0.10); Discuss same with S. Ma (0.10). | 0.70 | $552.30 |
| 05/03/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.60); Update internal calendar regarding same (0.40); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |

33260 FOMB                                                                    Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mails with S. Ma regarding Carbonera-Padro lift-stay motion (0.10). | 0.10 | $78.90 |
| 05/03/19 | Steve MA | 208 | Lift Stay: Review issue regarding Colon stay stipulation (0.20); Follow-up e-mails to O'Neill regarding same (0.10). | 0.30 | $236.70 |
| 05/03/19 | Steve MA | 208 | Lift Stay: Review and revise draft Carbonera joint informative motion regarding lift-stay motion. | 0.30 | $236.70 |
| 05/03/19 | Steve MA | 208 | Lift Stay: Review and revise draft objection to Santana lift-stay motion. | 6.20 | $4,891.80 |
| 05/05/19 | Maja Zerjal | 208 | Lift Stay: Review status of certain related lift stay and adversary proceeding matters (0.30). | 0.30 | $236.70 |
| 05/06/19 | Maja Zerjal | 208 | Lift Stay: Review status of Baez lift-stay matter. | 0.10 | $78.90 |
| 05/06/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding Santana lift-stay motion objection. | 0.10 | $78.90 |
| 05/06/19 | Steve MA | 208 | Lift Stay: Finalize draft objection to Santana lift-stay motion. | 0.30 | $236.70 |
| 05/07/19 | Maja Zerjal | 208 | Lift Stay: Correspond with S. Ma regarding Santana lift-stay objection. | 0.20 | $157.80 |
| 05/07/19 | Steve MA | 208 | Lift Stay: Follow up e-mail to AAFAF local counsel regarding status of Santana lift-stay objection (0.10); Review and finalize draft of same (0.50). | 0.60 | $473.40 |
| 05/08/19 | Laura Stafford | 208 | Lift Stay: Communications with H. Bauer and S. Ma regarding lift-stay notice (0.40). | 0.40 | $315.60 |
| 05/08/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.60); Update internal calendar regarding same (0.40); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |
| 05/09/19 | Maja Zerjal | 208 | Lift Stay: Review status of lift-stay matters (0.30). | 0.30 | $236.70 |
| 05/10/19 | Steve MA | 208 | Lift Stay: Draft summary of outstanding lift-stay issues. | 0.60 | $473.40 |
| 05/10/19 | Steve MA | 208 | Lift Stay: E-mail L. Stafford regarding summary of police union lift-stay motion and relation to recent Rule 2004 motion. | 0.40 | $315.60 |
| 05/10/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.60); Update internal calendar regarding same (0.40); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |
| 05/10/19 | Maja Zerjal | 208 | Lift Stay: Review lift-stay matter update (0.30). | 0.30 | $236.70 |
| 05/10/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mails with S. Ma regarding lift-stay motions status (0.20). | 0.20 | $157.80 |

33260 FOMB                                                      Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                     Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/13/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mails regarding lift-stay status (0.10). | 0.10 | $78.90 |
| 05/13/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.40); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |
| 05/14/19 | Maja Zerjal | 208 | Lift Stay: Review H. Bauer e-mail regarding new lift-stay matter (0.10); Draft e-mail to S. Ma regarding same (0.10). | 0.20 | $157.80 |
| 05/15/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.60); Update internal calendar regarding same (0.40); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |
| 05/16/19 | Steve MA | 208 | Lift Stay: Review and revise draft lift-stay stipulation for Ojo de Agua. | 0.50 | $394.50 |
| 05/16/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding Medical Centers lift-stay motion. | 0.20 | $157.80 |
| 05/16/19 | Steve MA | 208 | Lift Stay: Review and analyze issues regarding healthcare centers' lift-stay request. | 0.30 | $236.70 |
| 05/17/19 | Steve MA | 208 | Lift Stay: Review health centers' request for relief from automatic stay (0.30); Follow-up e-mail to AAFAF local counsel regarding same (0.10). | 0.40 | $315.60 |
| 05/17/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.60); Update internal calendar regarding same (0.40); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |
| 05/17/19 | Michael A. Firestein | 208 | PBA: Review and draft correspondence with L. Rappaport on stay strategy in PBA adversary (0.20); Research stay strategy in PBA (0.20). | 0.40 | $315.60 |
| 05/20/19 | Steve MA | 208 | Lift Stay: Review and analyze issues regarding Centros 330 lift-stay notice. | 0.50 | $394.50 |
| 05/20/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails with S. Ma regarding outstanding stay matters (0.20). | 0.20 | $157.80 |
| 05/20/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.60); Update internal calendar regarding same (0.20); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.90 | $243.00 |

33260 FOMB                                                                    Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                 Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/22/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.60); Update internal calendar regarding same (0.40); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |
| 05/22/19 | Steve MA | 208 | Lift Stay: E-mail with E. Barak and P. Possinger regarding Centros 330 lift-stay notice. | 0.10 | $78.90 |
| 05/22/19 | Michael A. Firestein | 208 | PBA: Review potential PBA stay issues (0.20). | 0.20 | $157.80 |
| 05/24/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.60); Update internal calendar regarding same (0.20). | 0.80 | $216.00 |
| 05/29/19 | Maja Zerjal | 208 | Lift Stay: Review lift-stay calendar and related lift-stay correspondence. | 0.30 | $236.70 |
| 05/29/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails with S. Ma regarding upcoming deadlines and drafting of opposition to lift-stay motions (1.10). | 1.10 | $867.90 |
| 05/29/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.60); Update internal calendar regarding same (0.40); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |
| 05/29/19 | Steve MA | 208 | Lift Stay: Review Santana Baez lift stay motions (0.20); E-mail AAFAF local counsel regarding preparation of objections (0.10). | 0.30 | $236.70 |
| 05/30/19 | Maja Zerjal | 208 | Lift Stay: Communication regarding status of lift-stay matters with S. Ma (0.20); Review correspondence regarding lift-stay stipulation with AMC (0.20). | 0.40 | $315.60 |
| 05/31/19 | Brooke L. Blackwell | 208 | Lift Stay: Internal e-mails with S. Ma regarding drafting of opposition brief (0.10); Review e-mails regarding upcoming deadlines on stay matters (0.20). | 0.30 | $236.70 |
| **Stay Matters** | | | | **28.10** | **$16,721.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Matthew H. Triggs | 210 | PBA: Review and initial analysis of disclosures and outline of 12(c). | 0.30 | $236.70 |
| 05/02/19 | Matthew H. Triggs | 210 | PBA: Revise initial disclosures based on review of research and annotations (4.30); E-mails regarding disclosures (0.30); Review 12(c) outlines and mapping of response (1.20). | 5.80 | $4,576.20 |

33260 FOMB                                                                    Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Matthew I. Rochman | 210 | PBA: Review and revise draft initial disclosures for PBA adversary proceeding. | 2.40 | $1,893.60 |
| 05/02/19 | Michael A. Firestein | 210 | PBA: Draft Rule 26 disclosures in PBA (0.40); Teleconference M. Triggs on PBA 12(c) issues (0.20); Draft 12(c) outline same regarding PBA (0.40). | 1.00 | $789.00 |
| 05/03/19 | Michael A. Firestein | 210 | PBA: Review needed discovery in PBA adversary (0.20); Review revised PBA Rule 26 Disclosure with UCC comments of Board (0.20); Teleconference with M. Triggs on Rule 26 and 12(c) PBA strategy (0.20); Teleconference with M. Triggs on discovery in PBA (0.20). | 0.80 | $631.20 |
| 05/03/19 | Matthew H. Triggs | 210 | PBA: Confer with M. Firestein regarding 12(c) strategy (0.20); Confer with M. Firestein regarding PBA discovery (0.20); Revise initial disclosures (0.80). | 1.20 | $946.80 |
| 05/05/19 | Matthew H. Triggs | 210 | PBA: Review status of response to 12(c) motion. | 0.50 | $394.50 |
| 05/06/19 | Matthew H. Triggs | 210 | PBA: Conference with L. Markofsky regarding 12(c) motion (0.50); E-mails with M. Firestein and L. Markofsky regarding same (0.60). | 1.10 | $867.90 |
| 05/06/19 | Lisa Markofsky | 210 | PBA: Confer with M. Triggs regarding response to motion for judgment on pleadings. | 0.50 | $394.50 |
| 05/06/19 | Peter Fishkind | 210 | PBA: E-mails to R. Desai and M. Rochman regarding legal analysis (0.50); Teleconference with R. Desai to discuss prior research (0.20); Draft response to 12(c) motion (4.60). | 5.30 | $4,181.70 |
| 05/07/19 | Peter Fishkind | 210 | PBA: Draft response to 12 (c) motion (5.30); Teleconference with M. Triggs regarding draft (0.20). | 5.50 | $4,339.50 |
| 05/07/19 | Matthew I. Rochman | 210 | PBA: Revise initial disclosures. | 0.30 | $236.70 |
| 05/07/19 | Lary Alan Rappaport | 210 | UECFSE: Communication with M. Firestein regarding status and strategy of UECSFE (Unions) collective bargaining agreement adversary proceeding (0.10). | 0.10 | $78.90 |
| 05/08/19 | Matthew I. Rochman | 210 | PBA: Review initial disclosures of defendant and intervenor defendants. | 0.50 | $394.50 |
| 05/08/19 | Matthew I. Rochman | 210 | PBA: Revise initial disclosures. | 1.20 | $946.80 |

33260 FOMB                                                                 Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Review Natal-Albelo urgent motion for leave to file 55-page remand motion (0.20); E-mails with J. Richman, L. Stafford, L. Wolf, B. Rosen, M. Firestein regarding Natal-Albelo urgent motion, strategy for response (0.20); Conference with M. Firestein regarding Natal-Albelo, H. Bauer, V. Ferraiulo urgent motion, strategy for response (0.20); Draft response to Natal-Albelo urgent motion (1.50); E-mails with J. Richman, L. Stafford, L. Wolf, B. Rosen, M. Firestein, J. Roche, L. Wolf regarding draft response to Natal-Albelo urgent motion, proposed edits and revisions, strategy (0.30); Conference M. Firestein regarding revisions to draft response to Natal-Albelo urgent motion (0.20); Revise draft response to Natal-Albelo urgent motion (0.30); E-mails with H. Bauer, D. Perez, L. Stafford regarding filing and service of response to Natal-Albelo urgent motion (0.10); Review order denying Natal-Albelo's urgent motion (0.10); E-mails with L. Stafford, M. Firestein, J. Richman regarding denial of Natal-Albelo urgent motion, and conference with M. Firestein regarding same (0.20). | 3.30 | $2,603.70 |
| 05/08/19 | Peter Fishkind | 210 | PBA: Draft response brief (1.70); Draft research memorandum regarding issues raised in 12(c) motion for L. Markofsky (7.60); Teleconference with L. Markofsky regarding same (1.00); Teleconferences with M. Triggs regarding same (0.30). | 10.60 | $8,363.40 |
| 05/08/19 | Matthew H. Triggs | 210 | PBA: Conferences with M. Firestein regarding 12(c) strategy (0.30); Call with P. Fishkind regarding research (0.30); Analysis regarding related research needed (0.80); Review and revise initial disclosures (0.40). | 1.80 | $1,420.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116515

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/19 | Michael A. Firestein | 210 | Natal-Albelo: Conferences with L. Rappaport on Natal-Albelo request for longer brief on remand issues (0.40); Review Natal-Albelo motion concerning remand issues and research same (0.20); Revise opposition to Natal-Albelo request on remand (0.30); Teleconference with T. Mungovan on remand strategy issues (0.10); Conference with L. Rappaport on new meet and confer issue in Natal-Albelo (0.10). | 1.10 | $867.90 |
| 05/08/19 | Brian S. Rosen | 210 | PBA: Review disclosures for PBA litigation (0.20); Memorandum to M. Triggs regarding same (0.10); Review Quinn disclosures and memorandum to Triggs regarding same (0.10); Memorandum to S. Uhland regarding PBA filing (0.10). | 0.50 | $394.50 |
| 05/09/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Communications with M. Firestein regarding Natal-Albelo deadline for filing remand motion, strategy (0.20). | 0.20 | $157.80 |
| 05/09/19 | Matthew H. Triggs | 210 | PBA: Review analysis of initial disclosures (0.40); Analysis regarding response to motion for judgment on pleadings (0.50). | 0.90 | $710.10 |
| 05/09/19 | Matthew I. Rochman | 210 | PBA: Draft revisions to adversary proceeding summary for correspondence to restructuring department. | 0.60 | $473.40 |
| 05/09/19 | Peter Fishkind | 210 | PBA: Draft research memorandum regarding issues raised in 12(c) motion (3.50); Teleconferences with L. Markofsky discussing research and drafting of relevant points in response (0.50); Draft relevant points in response brief (6.10). | 10.10 | $7,968.90 |
| 05/10/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Review Natal-Albelo remand motion (0.60); Conference with M. Firestein regarding Natal-Albelo remand motion (0.20); E-mails L. Stafford, Z. Chalett, M. Firestein, J. Richman regarding Natal-Albelo remand motion (0.30); Legal research regarding Natal-Albelo remand motion (1.20); Draft opposition to Natal-Albelo remand motion (0.60). | 2.90 | $2,288.10 |
| 05/10/19 | Matthew H. Triggs | 210 | PBA: Review and analysis of proposed discovery requests (0.10); E-mails with M. Firestein regarding same (0.20);E-mail to PBA counsel regarding leases (0.10). | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                   Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/19 | Peter Fishkind | 210 | PBA: Revise 12(c) response (0.70); Research for Lisa Markofsky on issues for 12(c) response brief (3.90); Teleconference with L. Markofsky regarding same (0.80). | 5.40 | $4,260.60 |
| 05/10/19 | Michael A. Firestein | 210 | PBA: Review multiple PBA discovery documents (0.20). | 0.20 | $157.80 |
| 05/10/19 | Michael A. Firestein | 210 | PBA: Review and draft discovery memoranda regarding PBA adversary (0.40). | 0.40 | $315.60 |
| 05/10/19 | Brian S. Rosen | 210 | PBA: Review PBA letter regarding 12(c) response (0.20); Review M. Firestein memorandum regarding same (0.10); Memorandum to M. Firestein regarding same (0.10); Teleconference with M. Firestein regarding same (0.20). | 0.60 | $473.40 |
| 05/10/19 | Michael A. Firestein | 210 | Natal-Albelo: Conference with L. Rappaport on Natal motion for remand (0.20). | 0.20 | $157.80 |
| 05/11/19 | Lary Alan Rappaport | 210 | Pinto Lugo: E-mail with C. Febus, J. Richman M. Firestein, L. Stafford regarding Pinto Lugo adversary action, strategy (0.20). | 0.20 | $157.80 |
| 05/11/19 | Michael A. Firestein | 210 | Natal-Albelo: Research and review opposition to removal and remand issues in Natal (0.30); Conference with L. Rappaport on opposition to remand issues (0.10); Review Pinto Lugo issues for impact on Natal remand issues (0.10). | 0.50 | $394.50 |
| 05/11/19 | Peter Fishkind | 210 | PBA: Research for L. Markofsky regarding issues relevant to 12(c) response brief (7.00); Teleconferences with L. Markofsky regarding same (0.30). | 7.30 | $5,759.70 |
| 05/12/19 | Michael A. Firestein | 210 | Natal-Albelo: Review and draft memoranda on strategy for remand opposition (0.20). | 0.20 | $157.80 |
| 05/12/19 | Jeffrey W. Levitan | 210 | Natal-Albelo: E-mails L. Rappaport regarding Natal-Albelo remand issues (0.20). | 0.20 | $157.80 |
| 05/13/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on 12(c) opposition in PBA (0.20); Review document production materials on PBA leases (0.10); Review discovery to be propounded by plaintiffs in PBA adversary (0.20). | 0.50 | $394.50 |
| 05/13/19 | Matthew H. Triggs | 210 | PBA: Call with M. Firestein regarding 12(c) motion (0.20). | 0.20 | $157.80 |
| 05/13/19 | Chantel L. Febus | 210 | Pinto Lugo: Call with L. Stafford regarding issue preclusion in Pinto Lugo. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116515

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Laura Stafford | 210 | Pinto Lugo: Call with C. Febus regarding preclusion issues (0.20); Review briefing and draft e-mail to C. Febus regarding same (0.80). | 1.00 | $789.00 |
| 05/13/19 | Chantel L. Febus | 210 | Pinto Lugo: Review L. Rappaport e-mail regarding issue preclusion in Pinto Lugo. | 0.20 | $157.80 |
| 05/14/19 | Peter Fishkind | 210 | PBA: Factual research for 12(c) motion response (0.50); Legal research for 12(c) motion response (1.50); Revise 12(c) motion response (2.50); Draft discovery requests (2.70). | 7.20 | $5,680.80 |
| 05/14/19 | Matthew H. Triggs | 210 | PBA: Review of analysis of security interest issue and related complaint. | 0.30 | $236.70 |
| 05/14/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on 12(c) strategy (0.20). | 0.20 | $157.80 |
| 05/15/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Conferences with J. Roche regarding analysis of Natal-Albelo remand motion, issues and strategy for opposition to remand motion (0.50); Communications with M. Firestein regarding strategy, issues for opposition to Natal-Albelo remand motion (0.20); E-mails with M. Firestein and J. Roche regarding Pinto Lugo issues in connection with opposition to COFINA motion to strike appeal to opposition to Natal-Albelo's remand motion (0.20); Draft opposition to Natal-Albelo remand motion (1.30). | 2.20 | $1,735.80 |
| 05/15/19 | Peter Fishkind | 210 | PBA: Factual Research for L. Markofsky (0.70); Draft discovery request (0.70). | 1.40 | $1,104.60 |
| 05/16/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Teleconference with M. Firestein, P. Friedman regarding issue raised by Natal-Albelo (0.30); Review e-mails from M. Firestein, B. Rosen regarding Natal-Albelo argument (0.10); Draft opposition to Natal-Albelo remand motion (0.50); E-mails with Z. Chalett, L. Stafford, J. Roche regarding legal research about Natal-Albelo remand motion issues and related analysis and strategy (0.30); Research regarding cases cited in Natal-Albelo remand motion (1.50); Draft opposition to Natal-Albelo remand motion (2.60); Conference M. Firestein regarding analysis, strategy for opposition to Natal-Albelo remand motion (0.20). | 5.50 | $4,339.50 |

33260 FOMB

Invoice 190116515

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/19 | Michael A. Firestein | 210 | Natal-Albelo: Teleconference with P. Friedman and L. Rappaport on Natal remand motion (0.30); Draft correspondence to B. Rosen on motion issues in Natal-Albelo (0.10); Review multiple memoranda on Natal-Albelo opposition to remand issues (0.20); Teleconference with L. Rappaport on strategy for remand opposition (0.20). | 0.80 | $631.20 |
| 05/16/19 | Michael A. Firestein | 210 | PBA: Review 12(c) PBA opposition materials (0.60); Review PBA discovery needs as an affirmative need for Board (0.30). | 0.90 | $710.10 |
| 05/17/19 | Michael A. Firestein | 210 | Natal-Albelo: Draft memorandum to B. Rosen on Natal-Albelo 303 issues (0.20). | 0.20 | $157.80 |
| 05/17/19 | Lary Alan Rappaport | 210 | PBA: E-mails with M. Firestein regarding PBA issues, status, strategy (0.10); Conference with M. Firestein regarding same (0.20). | 0.30 | $236.70 |
| 05/17/19 | Michael A. Firestein | 210 | PBA: Review strategy for PBA advisor work flow (0.20). | 0.20 | $157.80 |
| 05/17/19 | Michael A. Firestein | 210 | PBA: Draft memoranda to M. Triggs and M. Rochman on strategy for 12(c) opposition in PBA (0.40); Teleconference with L. Rappaport on PBA adversary strategy (0.20); Draft memorandum to M. Triggs on potential plan issues in PBA (0.10); Teleconference with M. Triggs on 12(c) opposition strategy (0.40). | 1.10 | $867.90 |
| 05/18/19 | Lary Alan Rappaport | 210 | Natal-Albelo: E-mails with J. Roche regarding opposition to Natal-Albelo remand motion (0.30); Legal research regarding Natal-Albelo remand motion (0.70); Draft opposition to Natal-Albelo remand motion (3.00); Review e-mails from Z. Chalett, L. Wolf, J. Roche regarding research for Natal-Albelo opposition (0.20). | 4.20 | $3,313.80 |
| 05/19/19 | Michael A. Firestein | 210 | PBA: Review new materials on PBA lease discovery (0.20). | 0.20 | $157.80 |
| 05/20/19 | Matthew H. Triggs | 210 | PBA: Revise 12(c)c response to include additional arguments, case law and revisions (5.70); Conference with M. Firestein regarding same (0.40). | 6.10 | $4,812.90 |
| 05/20/19 | Michael A. Firestein | 210 | Natal-Albelo: Teleconference with L. Rappaport on Natal-Albelo remand strategy (0.20). | 0.20 | $157.80 |
| 05/20/19 | Michael A. Firestein | 210 | PBA: Teleconferences with M. Triggs on 12(c) motion opposition (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                   Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/19 | Michael A. Firestein | 210 | PBA: Review correspondence on opposition to PBA 12(c) motion and preparation of same (0.20); Teleconference with M. Triggs on possible stay and related 12(c) issues (0.20). | 0.40 | $315.60 |
| 05/21/19 | Matthew I. Rochman | 210 | PBA: Draft request for first production of documents from PBA. | 2.80 | $2,209.20 |
| 05/22/19 | Matthew I. Rochman | 210 | PBA: Draft request for first production of documents from PBA and interrogatories to PBA as well. | 4.80 | $3,787.20 |
| 05/22/19 | Michael A. Firestein | 210 | PBA: Review memorandum on Rule 26 expert issues (0.20); Review new GO claims objection for impact on other adversaries including PBA (0.20). | 0.40 | $315.60 |
| 05/22/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on discovery needs in PBA (0.10). | 0.10 | $78.90 |
| 05/22/19 | Matthew H. Triggs | 210 | PBA: Review and analysis of case law supporting response to 12(c) motion (5.00); Conference with M. Firestein regarding PBA discovery (0.10). | 5.10 | $4,023.90 |
| 05/23/19 | Matthew I. Rochman | 210 | PBA: Draft chart regarding discovery requests and documents we need in discovery. | 0.80 | $631.20 |
| 05/23/19 | Matthew I. Rochman | 210 | PBA: Revise discovery requests directed at PBA. | 1.30 | $1,025.70 |
| 05/23/19 | Matthew I. Rochman | 210 | PBA: Draft document requests to insurers and bondholders (2.20). | 2.20 | $1,735.80 |
| 05/23/19 | Matthew I. Rochman | 210 | PBA: Revise document requests to PBA. | 1.00 | $789.00 |
| 05/23/19 | Matthew I. Rochman | 210 | PBA: Review bond documents, including applicable bond resolutions, official statements, and related documents in connection with preparing discovery requests (1.80). | 1.80 | $1,420.20 |
| 05/23/19 | Matthew I. Rochman | 210 | PBA: Revise interrogatories to PBA. | 1.40 | $1,104.60 |
| 05/23/19 | Matthew H. Triggs | 210 | PBA: Revise and supplemental interrogatories and document requests (4.60). | 4.60 | $3,629.40 |
| 05/24/19 | Matthew I. Rochman | 210 | PBA: Review unsecured creditors' committee's proposed revisions to response to 12(c) motion. | 0.80 | $631.20 |
| 05/24/19 | Matthew I. Rochman | 210 | PBA: Revise discovery request to PBA and all intervenors incorporating comments of M. Firestein (3.70); Confer with M. Firestein regarding same (0.10). | 3.80 | $2,998.20 |
| 05/24/19 | Matthew I. Rochman | 210 | PBA: Revise discovery request to PBA and all intervenors. | 0.50 | $394.50 |
| 05/24/19 | Michael A. Firestein | 210 | PBA: Revise sets of discovery (1.20). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116515

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on 12(c) opposition strategy in PBA (0.20); Teleconference with M. Triggs on revisions to discovery to be propounded in PBA (0.20); Teleconference with M. Rochman on interrogatories in PBA (0.10); Review and draft multiple memoranda on 12(c) opposition strategy in PBA (0.40). | 0.90 | $710.10 |
| 05/24/19 | Matthew H. Triggs | 210 | PBA: Reviewed and proposed revisions to discovery requests (0.90); Reviewed and revised 12(c) response (5.40); Conferences with M. Firestein regarding response and discovery revisions (0.40). | 6.70 | $5,286.30 |
| 05/25/19 | Michael A. Firestein | 210 | PBA: Review UCC comments to PBA discovery (0.20); Draft memorandum on discovery revisions needed in PBA (0.30); Draft memorandum on 12(c) opposition revision issues (0.20). | 0.70 | $552.30 |
| 05/26/19 | Matthew I. Rochman | 210 | PBA: Revise discovery request to PBA and all intervenors, incorporating comments of unsecured creditors' committee. | 1.30 | $1,025.70 |
| 05/26/19 | Michael A. Firestein | 210 | PBA: Draft multiple memoranda on PBA motion and discovery strategy (0.30). | 0.30 | $236.70 |
| 05/27/19 | Michael A. Firestein | 210 | Natal-Albelo: Review and prepare multiple strategic memorandums on opposition (0.40); Review multiple strategic correspondence on opposition (0.20); Review and draft correspondence to P. Friedman on AAFAF intervention on remand issues (0.30). | 0.90 | $710.10 |
| 05/28/19 | Michael A. Firestein | 210 | PBA: Review and draft memoranda on multiple Natal-Albelo and PBA briefing issues (0.30); Teleconferences with M. Triggs on PBA discovery and 12(c) issues for Board (0.30); Draft correspondence to local counsel on PBA discovery (0.20); Teleconference with M. Triggs and L. Markofsky on revisions to 12(c) opposition (0.10); Communication with T. Mungovan on PBA strategy (0.20); Communication with B. Rosen on PBA strategy including potential stay issues (0.30); Teleconference with M. Triggs on possible RSA and impact on PBA adversary (0.30). | 1.70 | $1,341.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116515

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/19 | Matthew H. Triggs | 210 | PBA: Conferences with M. Firestein regarding PBA discovery and 12(c) response (0.30); Revise 12(c) response to address comments/inserts from Paul Hastings (2.00); Conference with M. Firestein and L. Markofsky regarding same (0.10); Review of bond disclosure documents (1.40); Call with M. Firestein regarding same (0.30). | 4.10 | $3,234.90 |
| 05/28/19 | Jennifer L. Roche | 210 | Natal-Albelo: E-mails with L. Rappaport and M. Firestein regarding issues for opposition to remand. | 0.20 | $157.80 |
| 05/28/19 | Matthew I. Rochman | 210 | PBA: Teleconference with L. Markofsky regarding factual investigation into leases for discovery requests in PBA adversary proceeding. | 0.30 | $236.70 |
| 05/28/19 | Matthew I. Rochman | 210 | PBA: Draft correspondence to M. Triggs regarding revisions to discovery requests for adversary proceeding. | 0.30 | $236.70 |
| 05/28/19 | Michael A. Firestein | 210 | Natal-Albelo: Teleconference with P. Friedman and L. Rappaport on intervention issues on Natal-Albelo remand (0.20); Teleconference with L. Rappaport and S. Ratner on brief in Natal-Albelo remand (0.20); Communication with B. Rosen on remand in Natal-Albelo (0.20). | 0.60 | $473.40 |
| 05/28/19 | Lary Alan Rappaport | 210 | AFT: Review e-mails P. Possinger, K. Pasquale regarding status of AFSCME/AFT adversary action (0.10). | 0.10 | $78.90 |
| 05/29/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on PBA 12(c) strategy (0.10). | 0.10 | $78.90 |
| 05/29/19 | Timothy W. Mungovan | 210 | Natal-Albelo: Communications with G. Brenner, M. Firestein, B. Rosen, and L Rappaport regarding AAFAF's draft motion to intervene in Natal-Albelo adversary proceeding (0.40). | 0.40 | $315.60 |
| 05/29/19 | Guy Brenner | 210 | Natal-Albelo: Analyze issues regarding motion to intervene in Natal-Albelo matter (0.20); Conference with M. Firestein regarding same (0.20). | 0.40 | $315.60 |
| 05/29/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on further revisions to 12(c) opposition by Board (0.20); Draft memorandum to same on strategic edits to 12(c) opposition (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                     Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                     Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Michael A. Firestein | 210 | Natal-Albelo: Draft memoranda on strategy regarding AAFAF intervention in Natal-Albelo (0.40); Draft correspondence to P. Friedman on proposed AAFAF intervention (0.10); Teleconference with G. Brenner regarding AAFAF intervention in Natal-Albelo (0.20); Teleconference with P. Friedman on intervention request and response (0.20); Conferences with L. Rappaport on issues regarding Natal-Albelo remand matter (0.40). | 1.30 | $1,025.70 |
| 05/30/19 | Matthew I. Rochman | 210 | PBA: Revise discovery requests to PBA and intervenors. | 0.30 | $236.70 |
| 05/30/19 | Guy Brenner | 210 | Natal-Albelo: Review draft communication regarding motion to intervene. | 0.10 | $78.90 |
| 05/30/19 | Michael A. Firestein | 210 | Natal-Albelo: Draft memorandum to L. Rappaport regarding AAFAF remand opposition (0.20); Teleconference with L. Rappaport on remand opposition strategy concerning AAFAF's input on Natal (0.20). | 0.40 | $315.60 |
| 05/30/19 | Michael A. Firestein | 210 | PBA: Draft memoranda to M. Rochman and M. Triggs on 12(c) opposition strategy to incorporate new material (0.20). | 0.20 | $157.80 |
| 05/31/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on PBA 12(c) strategy and discovery status and service (0.20); Draft strategic memorandum on discovery in PBA (0.20). | 0.40 | $315.60 |
| 05/31/19 | Michael A. Firestein | 210 | PBA: Review multiple sets of discovery in PBA sent to Board and UCC and other defendants (0.90). | 0.90 | $710.10 |
| 05/31/19 | Matthew I. Rochman | 210 | PBA: Revise discovery requests prior to serving same. | 1.10 | $867.90 |
| **Analysis and Strategy** | | | | **164.70** | **$129,948.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Joseph P. Wolf | 212 | Ponce: Review and revise answering brief for attorney reference and review by J. Roberts (1.30); Draft tables of authorities and contents for reference and review by same (0.30). | 1.60 | $432.00 |
| 05/01/19 | Angelo Monforte | 212 | Ponce: Draft notice of appearance of J. Levitan per J. Roberts (0.60). | 0.60 | $162.00 |

33260 FOMB                                                             Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Angelo Monforte | 212 | Ponce: Review previously-filed notices of appearance per J. Roberts (0.20); Draft notice of appearance of K. Perra per J. Roberts (0.60); E-mails with J. Roberts regarding same (0.20). | 1.00 | $270.00 |
| 05/08/19 | Angelo Monforte | 212 | Gracia: Draft motion for leave to file a notice of appearance for E. Barak (1.30); Draft notice of appearance regarding same (0.80). | 2.10 | $567.00 |
| 05/08/19 | Laurie A. Henderson | 212 | Gracia: Electronic filing with First Circuit Court of Appeals of motion for leave to file notice of appearance of E. Barak in 18-1463. | 0.30 | $81.00 |
| 05/09/19 | Christopher M. Tarrant | 212 | PBA: Review recently issued and propounded discovery (0.60); Update master discovery charts accordingly (0.50). | 1.10 | $297.00 |
| 05/09/19 | Joseph P. Wolf | 212 | Gracia: Review and compile all briefing for attorney reference and review by J. Roberts, A. Silagi, E. Barak, and J. Levitan (1.40); Review and compile all cited cases within that briefing (2.10); Review and compile all cited statutes and authorities within that briefing (0.60); Review and compile index and relevant organizational documents for attorney reference and review by same (0.90). | 5.00 | $1,350.00 |
| 05/10/19 | Joseph P. Wolf | 212 | Gracia: Review all cited cases and statutes for reference and review by J. Roberts. | 0.40 | $108.00 |
| 05/10/19 | Laura M. Geary | 212 | Gracia: Compile briefing, appendix, and authorities per A. Silagi. | 0.20 | $54.00 |
| 05/13/19 | Angelo Monforte | 212 | Gracia: Draft designation of E. Barak presenting oral argument per J. Roberts. | 0.90 | $243.00 |
| 05/13/19 | Laurie A. Henderson | 212 | Gracia: Electronic filing with First Circuit Court of Appeals oral argument designation form in 18-1463. | 0.30 | $81.00 |
| 05/13/19 | Lawrence T. Silvestro | 212 | Natal-Albelo: Confer with Z. Chalett regarding research in connection with opposition to motion to remand (0.20); Conduct research in pleadings database regarding same (2.60); Communication with Z. Chalett regarding same (0.50). | 3.30 | $891.00 |
| 05/14/19 | Lawrence T. Silvestro | 212 | Natal-Albelo: Confer with Z. Chalett regarding research in connection with opposition to motion to remand (0.30); Revise and compile research regarding same (2.20). | 2.50 | $675.00 |
| 05/14/19 | Angelo Monforte | 212 | Pinto Lugo: Retrieve and distribute motions to dismiss and replies in further support of motions to dismiss from Pinto-Lugo and Hermandad adversary proceedings for review by Z. Chalett. | 0.40 | $108.00 |

33260 FOMB                                                                                    Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/19 | Angelo Monforte | 212 | PBA: Retrieve and distribute statutes referenced in PBA's 12(c) motion per L. Markofsky. | 0.80 | $216.00 |
| 05/20/19 | Angelo Monforte | 212 | PBA: Revise case caption to opposition to 12(c) motion per L. Markofsky. | 0.40 | $108.00 |
| 05/22/19 | Angelo Monforte | 212 | PBA: Review draft opposition to 12(c) motion and compile and organize citations for review by M. Triggs. | 1.30 | $351.00 |
| 05/23/19 | Angelo Monforte | 212 | PBA: Research regarding existing bond resolutions and official statements of PBA per M. Rochman (0.60); Retrieve and compile same from on-line searches for review by M. Rochman (1.10); Draft chart listing details regarding same per M. Rochman (0.70). | 2.40 | $648.00 |
| 05/25/19 | Angelo Monforte | 212 | PBA: Review case docket and distribute lease contracts for review by M. Triggs (0.40). | 0.40 | $108.00 |
| 05/28/19 | Angelo Monforte | 212 | Natal-Albelo: Review and revise Board's response to motion to remand per J. Roche (3.50); Conduct related research (1.40). | 4.90 | $1,323.00 |
| 05/29/19 | Angelo Monforte | 212 | PBA: Review Board's opposition to 12(c) motion and compile and organize additional case law and statutes cited for review by L. Markofsky. | 1.20 | $324.00 |
| 05/30/19 | Angelo Monforte | 212 | Natal-Albelo: Revise response to motion to remand per J. Roche (0.80); Review and revise same (0.40). | 1.20 | $324.00 |
| 05/31/19 | Angelo Monforte | 212 | PBA: Revise discovery requests to PBA and intervenors per M. Rochman (1.40); Serve and distribute same to counsel (0.40). | 1.80 | $486.00 |
| **General Administration** | | | | **34.10** | **$9,207.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Timothy W. Mungovan | 219 | Gracia: Communications with J. Roberts regarding Gracia-Gracia appeal (0.20). | 0.20 | $157.80 |
| 05/01/19 | Timothy W. Mungovan | 219 | Ponce: Communications with J. Roberts, J. El Koury, and K. Rifkind regarding Board's appellate brief in Autonomous Municipality of Ponce appeal (0.30). | 0.30 | $236.70 |
| 05/01/19 | Lucas Kowalczyk | 219 | Ponce: Revise answering brief in connection with AMP lift-stay appeal (5.20). | 5.20 | $4,102.80 |
| 05/06/19 | Steve MA | 219 | Gracia: Draft summary of Gracia-Gracia lift-stay appeal for E. Barak. | 5.90 | $4,655.10 |

33260 FOMB                                                                    Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Steve MA | 219 | Gracia: Call with E. Barak regarding Gracia-Gracia lift-stay appeal. | 0.50 | $394.50 |
| 05/06/19 | Timothy W. Mungovan | 219 | Gracia: Communications with J. Roberts, S. Ratner, and M. Bienenstock regarding deadline to inform court who will be presenting argument for Board in Gracia-Gracia appeal (0.30). | 0.30 | $236.70 |
| 05/06/19 | Timothy W. Mungovan | 219 | Gracia: Evaluate legal issues on Gracia-Gracia appeal to identify right person to argue appeal (0.60). | 0.60 | $473.40 |
| 05/06/19 | Ehud Barak | 219 | Gracia: Call with S. Ma regarding appellate argument (0.50). | 0.50 | $394.50 |
| 05/07/19 | Ehud Barak | 219 | Gracia: Confer with J. Levitan regarding oral argument (0.20). | 0.20 | $157.80 |
| 05/07/19 | Steve MA | 219 | Gracia: Draft summary background of Gracia-Gracia appeal. | 6.80 | $5,365.20 |
| 05/07/19 | Jeffrey W. Levitan | 219 | Gracia: Review e-mails from T. Mungovan regarding Gracia-Gracia argument (0.10); Conference with E. Barak regarding argument preparation (0.20). | 0.30 | $236.70 |
| 05/08/19 | Jeffrey W. Levitan | 219 | Gracia: Conference with E. Barak regarding Gracia-Gracia (0.10); Communication with J. Roberts regarding Gracia-Gracia (0.10). | 0.20 | $157.80 |
| 05/08/19 | Ehud Barak | 219 | Gracia: Research for Gracia-Gracia First Circuit argument (1.30); Confer with J. Levitan regarding same (0.10). | 1.40 | $1,104.60 |
| 05/08/19 | Steve MA | 219 | Gracia: Draft summary of background of Gracia-Gracia lift-stay appeal. | 4.50 | $3,550.50 |
| 05/08/19 | Timothy W. Mungovan | 219 | Gracia: Communications with M. Firestein regarding Gracia-Gracia appeal (0.20). | 0.20 | $157.80 |
| 05/08/19 | Alexandra K. Skellet | 219 | Gracia: Review and revise motion for leave to file an appearance for E. Barak in Gracia-Gracia appeal (0.50). | 0.50 | $394.50 |
| 05/08/19 | John E. Roberts | 219 | Gracia: Revise motion for leave to file late appearance plus notice of appearance for E. Barak (0.20); Call with A. Silagi concerning outline for oral argument (0.10). | 0.30 | $236.70 |
| 05/08/19 | Alex D. Silagi | 219 | Gracia: Draft oral argument outline for First Circuit appeal (6.00); Call with J. Roberts regarding same (0.10). | 6.10 | $4,812.90 |
| 05/09/19 | Jeffrey W. Levitan | 219 | Gracia: Conferences with A. Silagi regarding Gracia-Gracia (0.30); Review briefs on appeal (0.90). | 1.20 | $946.80 |

33260 FOMB                                                      Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/19 | Alex D. Silagi | 219 | Gracia: E-mail J. Roberts regarding oral argument outline (0.20); Review same argument outline (0.40); Compile relevant documents for binders and sent to paralegal group (1.40); Collect case authorities for binders (0.60); Calls with J. Levitan regarding appellate issues (0.30); Draft charts regarding insurance statutes (2.80). | 5.70 | $4,497.30 |
| 05/10/19 | Alex D. Silagi | 219 | Gracia: Continue drafting oral argument outline (1.10). | 1.10 | $867.90 |
| 05/10/19 | Steve MA | 219 | Gracia: Review appeal briefs for Gracia-Gracia lift-stay appeal. | 3.80 | $2,998.20 |
| 05/10/19 | Steve MA | 219 | Gracia: Revise background section of summary of Gracia-Gracia appeal. | 1.30 | $1,025.70 |
| 05/10/19 | Jeffrey W. Levitan | 219 | Gracia: Review Gracia-Gracia opinions. | 0.30 | $236.70 |
| 05/11/19 | Ehud Barak | 219 | Gracia: Prepare for Gracia first circuit appeal. | 3.20 | $2,524.80 |
| 05/12/19 | Ehud Barak | 219 | Gracia: Prepare for Gracia First Circuit appeal. | 3.80 | $2,998.20 |
| 05/13/19 | Ehud Barak | 219 | Gracia: Prepare for Gracia appeal (2.40); Call with J. Levitan regarding same (0.20); Call with S. Ma regarding facts of underlying dispute (1.20). | 3.80 | $2,998.20 |
| 05/13/19 | John E. Roberts | 219 | Gracia: Review oral argument designation form in Gracia-Gracia appeal. | 0.10 | $78.90 |
| 05/13/19 | Steve MA | 219 | Gracia: Call with E. Barak regarding preparation for oral argument for Gracia-Gracia lift-stay appeal. | 1.20 | $946.80 |
| 05/13/19 | Steve MA | 219 | Gracia: Prepare arguments for oral argument on Gracia-Gracia lift-stay appeal. | 5.10 | $4,023.90 |
| 05/13/19 | Jeffrey W. Levitan | 219 | Gracia: Conference with E. Barak regarding Gracia-Gracia (0.20). | 0.20 | $157.80 |
| 05/14/19 | Jeffrey W. Levitan | 219 | Gracia: Conference with A. Silagi regarding argument (0.20); Review argument outline, statutory summary (0.40). | 0.60 | $473.40 |
| 05/14/19 | Steve MA | 219 | Gracia: Review and revise draft outline of arguments for Gracia-Gracia lift-stay appeal. | 4.10 | $3,234.90 |
| 05/14/19 | Steve MA | 219 | Gracia: Discuss with E. Barak oral argument for Gracia-Gracia lift-stay appeal. | 0.20 | $157.80 |
| 05/14/19 | Ehud Barak | 219 | Gracia: Prepare for First Circuit Gracia appeal (2.00); Call with S. Ma regarding same (0.20). | 2.20 | $1,735.80 |
| 05/14/19 | Alex D. Silagi | 219 | Gracia: Draft appeals outline (5.00); Call with J. Levitan regarding outline (0.20); E-mail regarding same to E. Barak and J. Levitan (0.10). | 5.30 | $4,181.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116515

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/19 | Steve MA | 219 | Gracia: Further review and revise draft outline of argument for Gracia-Gracia lift-stay appeal. | 4.30 | $3,392.70 |
| 05/16/19 | Steve MA | 219 | Gracia: Revise comments to outline of oral argument for Gracia-Gracia lift-stay appeal (2.80); Call with E. Barak regarding same (0.10); Analyze and comment on case law for Gracia-Gracia lift-stay appeal (0.30); Call with E. Barak regarding same (0.10). | 3.30 | $2,603.70 |
| 05/16/19 | Ehud Barak | 219 | Gracia: Prepare for First Circuit Gracia appeal (1.60); Calls with S. Ma regarding same (0.20). | 1.80 | $1,420.20 |
| 05/16/19 | Timothy W. Mungovan | 219 | Mandry: Review First Circuit's orders denying requests of Mandry Marcado for leave to supplement appellate record and for rehearing on en banc (0.20). | 0.20 | $157.80 |
| 05/16/19 | Timothy W. Mungovan | 219 | Pinto Lugo: Review Board's request for an extension of time to file reply brief in support of its motion to dismiss Pinto Lugo appeal (0.10). | 0.10 | $78.90 |
| 05/17/19 | Jeffrey W. Levitan | 219 | Gracia: Conferences with E. Barak regarding Gracia-Gracia (0.50); Review, note comments on argument outline (0.30). | 0.80 | $631.20 |
| 05/17/19 | Ehud Barak | 219 | Gracia: Prepare for First Circuit Gracia appeal (3.90); Conferences with J. Levitan regarding same (0.50). | 4.40 | $3,471.60 |
| 05/19/19 | Ehud Barak | 219 | Gracia: Prepare for First Circuit Gracia appeal. | 3.30 | $2,603.70 |
| 05/20/19 | Steve MA | 219 | Gracia: Research issues for oral argument on Gracia-Gracia lift-stay appeal. | 3.60 | $2,840.40 |
| 05/20/19 | Steve MA | 219 | Gracia: E-mail O'Melveny regarding call with Treasury for Gracia-Gracia lift-stay appeal. | 0.10 | $78.90 |
| 05/20/19 | Steve MA | 219 | Gracia: Meet with E. Barak to discuss oral argument for Gracia-Gracia lift-stay appeal. | 2.40 | $1,893.60 |
| 05/20/19 | Ehud Barak | 219 | Gracia: Prepare for oral argument Gracia-Gracia (1.90); Meeting with S. Ma regarding oral argument (2.40). | 4.30 | $3,392.70 |
| 05/20/19 | Paul Possinger | 219 | Gracia: Review appellate materials for Gracia-Gracia appeal (0.70). | 0.70 | $552.30 |
| 05/21/19 | Timothy W. Mungovan | 219 | Ponce: Review Autonomous Municipality of Ponce's motion for extension of time to file reply brief (0.30). | 0.30 | $236.70 |
| 05/21/19 | Steven O. Weise | 219 | Gracia: Review issues in Gracia litigation. | 0.80 | $631.20 |
| 05/21/19 | Steve MA | 219 | Gracia: Research and analyze issues for oral arguments on Gracia-Gracia lift-stay appeal. | 1.40 | $1,104.60 |

33260 FOMB                                                             Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                             Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/19 | Ehud Barak | 219 | Gracia: Prepare for oral argument Gracia-Gracia. | 3.40 | $2,682.60 |
| 05/22/19 | Timothy W. Mungovan | 219 | Ponce: Review Court's order granting appellants' motion for extension of time to file their reply brief in appeal of Autonomous Municipality of Ponce. | 0.10 | $78.90 |
| 05/22/19 | Steve MA | 219 | Gracia: Communication with AAFAF local counsel regarding call with Treasury on Gracia-Gracia appeal. | 0.10 | $78.90 |
| 05/22/19 | Steve MA | 219 | Gracia: Meet with E. Barak to prepare for oral argument for Gracia-Gracia lift-stay appeal. | 0.50 | $394.50 |
| 05/22/19 | Ehud Barak | 219 | Gracia: Confer with S. Ma regarding oral argument (0.50). | 0.50 | $394.50 |
| 05/23/19 | Ehud Barak | 219 | Gracia: Prepare for oral argument Gracia-Gracia (3.40); Conduct related research (2.40). | 5.80 | $4,576.20 |
| 05/24/19 | Ehud Barak | 219 | Gracia: Prepare for oral argument Gracia-Gracia (3.40); Meet with S. Ma regarding same (2.00). | 5.40 | $4,260.60 |
| 05/24/19 | Steve MA | 219 | Gracia: Meet with E. Barak to prepare arguments for Gracia-Gracia lift-stay appeal. | 2.00 | $1,578.00 |
| 05/24/19 | Stephen L. Ratner | 219 | Gracia: Review decisions and briefs regarding appeal for Gracia-Gracia argument preparation. | 0.40 | $315.60 |
| 05/25/19 | Steve MA | 219 | Gracia: Review Puerto Rico laws regarding insurance premium funds in connection with Gracia-Gracia lift-stay appeal. | 0.20 | $157.80 |
| 05/25/19 | Ehud Barak | 219 | Gracia: Prepare for oral argument Gracia-Gracia (4.10); Conduct research in connection with same (2.10). | 6.20 | $4,891.80 |
| 05/26/19 | Ehud Barak | 219 | Gracia: Prepare for oral argument Gracia-Gracia appeal. | 4.70 | $3,708.30 |
| 05/27/19 | Ehud Barak | 219 | Gracia: Prepare for oral argument Gracia-Gracia (5.6); Draft outline regarding same (1.10); Conduct research regarding same (1.60). | 8.30 | $6,548.70 |
| 05/27/19 | Michael A. Firestein | 219 | Gracia: Partial review of appellate briefs for moot court issues (0.40). | 0.40 | $315.60 |
| 05/27/19 | Timothy W. Mungovan | 219 | Gracia: Communications with S. Ratner, M. Firestein, M. Harris, L. Rappaport, J. Roberts, and E. Barak regarding preparing for moot court in connection with Gracia-Gracia appeal (0.30). | 0.30 | $236.70 |
| 05/27/19 | Alex D. Silagi | 219 | Gracia: Research retroactivity issue for oral argument (2.30). | 2.30 | $1,814.70 |
| 05/27/19 | Michael A. Firestein | 219 | Gracia: Review multiple strategic appellate correspondence for moot court issues on Gracia (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                         Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                       Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/19 | Lary Alan Rappaport | 219 | Gracia: E-mails with T. Mungovan, S. Ratner M. Firestein, E. Barak, J. Roberts regarding Gracia-Gracia appeal, preparation, briefs (0.10); Review Gracia-Gracia appellate briefs in preparation for moot court (1.10). | 1.20 | $946.80 |
| 05/28/19 | Ehud Barak | 219 | Gracia: Prepare for Gracia-Gracia appeal oral arguments (4.60); Conference with J. Levitan regarding same (0.80); Conference with P. Possinger regarding same (0.30). | 5.70 | $4,497.30 |
| 05/28/19 | Paul Possinger | 219 | Gracia: Discuss Gracia-Gracia appeal with E. Barak (0.30). | 0.30 | $236.70 |
| 05/28/19 | Stephen L. Ratner | 219 | Gracia: Review brief and opinion for preparation for oral argument (0.60); Communications with T. Mungovan, et al. regarding oral argument (0.10). | 0.70 | $552.30 |
| 05/28/19 | Alex D. Silagi | 219 | Gracia: Research magistrate judge issues (1.10). | 1.10 | $867.90 |
| 05/28/19 | Steve MA | 219 | Gracia: Review and research issues in connection with Gracia-Gracia lift-stay appeal. | 4.60 | $3,629.40 |
| 05/28/19 | Michael A. Firestein | 219 | Gracia: Review Gracia briefs for moot court including preparation of questions for same (1.10). | 1.10 | $867.90 |
| 05/28/19 | Jeffrey W. Levitan | 219 | Gracia: Conference with E. Barak regarding Gracia-Gracia argument preparation. | 0.80 | $631.20 |
| 05/28/19 | Mark Harris | 219 | Gracia: Review appellate brief in preparation for moot court. | 2.00 | $1,578.00 |
| 05/29/19 | Ehud Barak | 219 | Gracia: Prepare for Gracia-Gracia appellate argument (1.80); Call with S. Ma regarding same (1.90); Review and revise outline (3.20); Conduct related research (2.30). | 9.20 | $7,258.80 |
| 05/29/19 | Lary Alan Rappaport | 219 | Gracia: Prepare for moot court in Gracia-Gracia appeal (0.70); Conference with M. Firestein regarding moot court for Gracia-Gracia appeal (0.20). | 0.90 | $710.10 |
| 05/29/19 | Alex D. Silagi | 219 | Gracia: E-mail with research findings to E. Barak (0.50). | 0.50 | $394.50 |
| 05/29/19 | Stephen L. Ratner | 219 | Gracia: Review opinion, briefs and related materials for oral argument preparation (2.20); Communications with T. Mungovan regarding oral argument preparation (0.10). | 2.30 | $1,814.70 |
| 05/29/19 | Michael A. Firestein | 219 | Gracia: Prepare for moot court argument in Gracia-Gracia (0.60); Confer with L. Rappaport regarding same (0.20). | 0.80 | $631.20 |
| 05/29/19 | Steve MA | 219 | Gracia: Call with E. Barak regarding arguments for Gracia-Gracia lift-stay appeal. | 1.90 | $1,499.10 |

33260 FOMB                                                              Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                             Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/29/19 | Steve MA | 219 | Gracia: Review research regarding Gracia-Gracia lift-stay appeal. | 0.90 | $710.10 |
| 05/29/19 | Timothy W. Mungovan | 219 | Gracia: Communications E. Barak regarding preparing oral argument on June 5, 2019 in Gracia-Gracia appeal (0.20). | 0.20 | $157.80 |
| 05/30/19 | Timothy W. Mungovan | 219 | Gracia: Communications with M. Firestein regarding moot court for Gracia-Gracia appeal (0.20). | 0.20 | $157.80 |
| 05/30/19 | Stephen L. Ratner | 219 | Gracia: Review briefs and related materials for oral argument preparation session (1.80); Communications with E. Barak, M. Harris, J. Roberts, M. Firestein, L. Rappaport, J. Levitan, S. Ma regarding Gracia-Gracia oral argument of appeal (2.40). | 4.20 | $3,313.80 |
| 05/30/19 | Timothy W. Mungovan | 219 | Gracia: Review appellant's brief and appellees' brief in connection with moot court for Gracia-Gracia appeal (0.90). | 0.90 | $710.10 |
| 05/30/19 | Timothy W. Mungovan | 219 | Gracia: Communications with S. Ratner regarding moot court for Gracia-Gracia appeal (0.30). | 0.30 | $236.70 |
| 05/30/19 | Alex D. Silagi | 219 | Gracia: Prepare for moot oral argument session (0.80); Participate in moot argument session with E. Barak, J. Levitan, and J. Roberts (2.00); Research retroactivity issue in connection with same (0.60). | 3.40 | $2,682.60 |
| 05/30/19 | Steve MA | 219 | Gracia: Call with E. Barak regarding additional information for Gracia-Gracia lift-stay appeal. | 0.60 | $473.40 |
| 05/30/19 | Michael A. Firestein | 219 | Gracia: Teleconference with L. Rappaport on Gracia strategy for Gracia moot argument (0.30); Teleconference (additional) with L. Rappaport on strategy for Gracia oral argument (0.20). | 0.50 | $394.50 |
| 05/30/19 | John E. Roberts | 219 | Gracia: Participate in moot argument for Gracia-Gracia appeal (2.00); Prepare for moot argument in Gracia-Gracia appeal (1.70); Call with E. Barak and M. Harris to discuss issues in Gracia-Gracia appeal (0.80). | 4.50 | $3,550.50 |

33260 FOMB

Invoice 190116515

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Lary Alan Rappaport | 219 | Gracia: Conference with M. Firestein regarding Gracia-Gracia appeal, issues, analysis, preparation session (0.20); Review cases and briefs for Gracia-Gracia appeal oral argument preparation session (2.50); Attend and participate in Gracia-Gracia appeal oral argument session (2.00); Conference with M. Firestein regarding analysis, strategy for oral argument, second prep session (0.30); E-mails with M. Firestein, J. Roberts, M. Harris regarding preparation for Gracia-Gracia oral argument (0.10); Conference with E. Barak regarding Gracia-Gracia oral argument, preparation (0.40). | 5.50 | $4,339.50 |
| 05/30/19 | Ehud Barak | 219 | Gracia: Call with Treasury regarding Gracia appeal (0.70); E-mails with S. Ma regarding same (0.30); Participate in moot court regarding Gracia appeal (2.00); Prepare for moot court (4.10); Follow-up conversation post-moot court with L. Rappaport regarding same (0.40); Meet with M. Harris and J. Roberts regarding same (0.80); Call with S. Ma regarding same (0.60); Review and revise outline of argument (4.60). | 13.50 | $10,651.50 |
| 05/30/19 | Mark Harris | 219 | Gracia: Participate in moot court regarding oral argument with E. Barak (2.00); Prepare for same (2.90); Conference with E. Barak and J. Roberts regarding results of same and strategy (0.80). | 5.70 | $4,497.30 |
| 05/30/19 | Steve MA | 219 | Gracia: Call with AAFAF local counsel, O'Melveny, and Hacienda regarding Gracia-Gracia lift-stay appeal. | 0.70 | $552.30 |
| 05/30/19 | Laura Stafford | 219 | Gracia: Communication with S. Ma regarding Gracia appeal (0.20); E-mail to Alvarez Marsal regarding same (0.20). | 0.40 | $315.60 |
| 05/30/19 | Steve MA | 219 | Gracia: Attend moot court for Gracia-Gracia stay appeal. | 2.00 | $1,578.00 |
| 05/30/19 | Steve MA | 219 | Gracia: Review and prepare materials for Gracia-Gracia lift-stay appeal. | 2.30 | $1,814.70 |
| 05/30/19 | Steve MA | 219 | Gracia: Attend call with AAFAF local counsel and Treasury regarding Gracia-Gracia lift-stay appeal. | 0.70 | $552.30 |
| 05/30/19 | Jeffrey W. Levitan | 219 | Gracia: Review Gracia-Gracia briefs to prepare for moot session (0.60); Participate in Gracia-Gracia moot court (2.00). | 2.60 | $2,051.40 |
| 05/30/19 | Michael A. Firestein | 219 | Gracia: Attend moot court for Gracia-Gracia oral argument (2.00). | 2.00 | $1,578.00 |

33260 FOMB                                                                    Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　 0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Michael A. Firestein | 219 | Gracia: Review proofs of claim and status report in Gracia for moot court strategy (0.30). | 0.30 | $236.70 |
| 05/31/19 | Lary Alan Rappaport | 219 | Gracia: E-mails with S. Ma, E. Barak regarding Gracia-Gracia oral argument preparation (0.10). | 0.10 | $78.90 |
| 05/31/19 | Ehud Barak | 219 | Gracia: Prepare for Gracia appeal (4.50); Conference with J. Levitan regarding argument issues J. Levitan (0.70); Call with A. Silagi regarding appellate issue (0.30). | 5.50 | $4,339.50 |
| 05/31/19 | Jeffrey W. Levitan | 219 | Gracia: Conference with E. Barak regarding Gracia-Gracia argument preparations. | 0.70 | $552.30 |
| 05/31/19 | Alex D. Silagi | 219 | Gracia: Call with E. Barak regarding appeals issue (0.30); Research retroactivity issue (1.90). | 2.20 | $1,735.80 |
| **Appeal** | | | | **242.80** | **$191,569.20** |

**Total for Professional Services**                                            **$583,278.00**

33260 FOMB                                                        Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 39

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 2.00 | 789.00 | $1,578.00 |
| CHANTEL L. FEBUS | PARTNER | 0.40 | 789.00 | $315.60 |
| EHUD BARAK | PARTNER | 97.10 | 789.00 | $76,611.90 |
| GUY BRENNER | PARTNER | 0.50 | 789.00 | $394.50 |
| JEFFREY W. LEVITAN | PARTNER | 8.80 | 789.00 | $6,943.20 |
| JONATHAN E. RICHMAN | PARTNER | 3.10 | 789.00 | $2,445.90 |
| LARY ALAN RAPPAPORT | PARTNER | 73.20 | 789.00 | $57,754.80 |
| MARK HARRIS | PARTNER | 7.70 | 789.00 | $6,075.30 |
| MATTHEW H. TRIGGS | PARTNER | 63.40 | 789.00 | $50,022.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 47.40 | 789.00 | $37,398.60 |
| PAUL POSSINGER | PARTNER | 1.00 | 789.00 | $789.00 |
| STEPHEN L. RATNER | PARTNER | 8.60 | 789.00 | $6,785.40 |
| STEVEN O. WEISE | PARTNER | 0.80 | 789.00 | $631.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 5.70 | 789.00 | $4,497.30 |
| **Total for PARTNER** | | **319.70** | | **$252,243.30** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 20.40 | 789.00 | $16,095.60 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 4.90 | 789.00 | $3,866.10 |
| **Total for SENIOR COUNSEL** | | **25.30** | | **$19,961.70** |
| | | | | |
| ALEX D. SILAGI | ASSOCIATE | 27.70 | 789.00 | $21,855.30 |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| BROOKE L. BLACKWELL | ASSOCIATE | 2.20 | 789.00 | $1,735.80 |
| LAURA STAFFORD | ASSOCIATE | 3.60 | 789.00 | $2,840.40 |
| LISA MARKOFSKY | ASSOCIATE | 84.20 | 789.00 | $66,433.80 |
| LUCAS KOWALCZYK | ASSOCIATE | 5.20 | 789.00 | $4,102.80 |
| LUCY WOLF | ASSOCIATE | 7.50 | 789.00 | $5,917.50 |
| MAJA ZERJAL | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| MARC PALMER | ASSOCIATE | 3.40 | 789.00 | $2,682.60 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 45.70 | 789.00 | $36,057.30 |
| PETER FISHKIND | ASSOCIATE | 77.80 | 789.00 | $61,384.20 |
| RUCHA DESAI | ASSOCIATE | 22.70 | 789.00 | $17,910.30 |
| STEVE MA | ASSOCIATE | 76.20 | 789.00 | $60,121.80 |
| ZACHARY CHALETT | ASSOCIATE | 19.10 | 789.00 | $15,069.90 |
| **Total for ASSOCIATE** | | **379.00** | | **$299,031.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 19.40 | 270.00 | $5,238.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 11.60 | 270.00 | $3,132.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 7.00 | 270.00 | $1,890.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 5.80 | 270.00 | $1,566.00 |
| **Total for LEGAL ASSISTANT** | | **44.00** | | **$11,880.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.60 | 270.00 | $162.00 |
| **Total for LIT. SUPPORT** | | **0.60** | | **$162.00** |
| | | | | |
| | **Total** | **768.60** | | **$583,278.00** |

**For Charges and Disbursements**

33260 FOMB                                                          Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 40

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/06/2019 | Lisa Markofsky | REPRODUCTION | REPRODUCTION | $49.00 |
| 05/06/2019 | Lisa Markofsky | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/07/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/08/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $6.30 |
| 05/09/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/11/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/13/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/13/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/13/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/13/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/14/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/14/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/14/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/14/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2019 | Peter Fishkind | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.50 |
| 05/14/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/14/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/14/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2019 | Peter Fishkind | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/14/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/14/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/14/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/14/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $21.50 |
| 05/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/20/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/20/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/20/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/22/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.50 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.70 |

33260 FOMB                                                          Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                        Page 41

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.90 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/23/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/23/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/23/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/23/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/24/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/27/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.90 |
| 05/27/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/27/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/28/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/28/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/28/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/28/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/28/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/29/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/29/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/30/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $12.40 |
| 05/30/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.20 |

33260 FOMB                                                                    Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 42

**Total for REPRODUCTION**          **$209.70**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/03/2019 | Joseph P. Wolf | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $318.00 |
| 05/07/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $87.00 |
| 05/10/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 05/13/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $178.00 |
| 05/13/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $237.00 |
| 05/16/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 05/16/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |
| 05/20/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $425.00 |
| 05/22/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 05/28/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 05/28/2019 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 05/29/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $324.00 |
| 05/30/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 05/30/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 05/30/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $57.00 |
| 05/31/2019 | Yomarie Habenicht | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| | | | **Total for LEXIS** | **$1,842.00** |

33260 FOMB                                                                    Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                               Page 43

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/01/2019 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 58 Lines Printed | $240.00 |
| 05/02/2019 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $102.00 |
| 05/03/2019 | Joseph P. Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $858.00 |
| 05/07/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $449.00 |
| 05/08/2019 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 69 Lines Printed | $347.00 |
| 05/08/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $425.00 |
| 05/09/2019 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 39 Lines Printed | $102.00 |
| 05/09/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $490.00 |
| 05/09/2019 | Joseph P. Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 57 Lines Printed | $1,716.00 |
| 05/10/2019 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 46 Lines Printed | $102.00 |
| 05/10/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 05/11/2019 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 129 Lines Printed | $282.00 |
| 05/11/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $306.00 |
| 05/13/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $633.00 |
| 05/14/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 39 Lines Printed | $510.00 |
| 05/14/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 46 Lines Printed | $2,002.00 |
| 05/14/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed | $1,205.00 |
| 05/15/2019 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $286.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116515

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 44

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/15/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32 Lines Printed | $572.00 |
| 05/16/2019 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 125 Lines Printed | $2,181.00 |
| 05/16/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 43 Lines Printed | $143.00 |
| 05/17/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $572.00 |
| 05/18/2019 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 86 Lines Printed | $1,573.00 |
| 05/19/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 05/19/2019 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| 05/20/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26 Lines Printed | $572.00 |
| 05/20/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41 Lines Printed | $2,852.00 |
| 05/21/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 49 Lines Printed | $2,839.00 |
| 05/22/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38 Lines Printed | $143.00 |
| 05/28/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27 Lines Printed | $429.00 |
| 05/28/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $572.00 |
| 05/29/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 05/29/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $572.00 |
| 05/30/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $227.00 |
| 05/31/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 56 Lines Printed | $1,430.00 |
| | | | **Total for WESTLAW** | **$25,304.00** |

33260 FOMB                                                                  Invoice 190116515
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 45

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/17/2019 | Mark Harris | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: COUNSEL PRESS LLC | $1,257.51 |
| 05/17/2019 | Mark Harris | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: COUNSEL PRESS LLC | $1,513.69 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$2,771.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/20/2019 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.10 |
| 05/20/2019 | Lucas Kowalczyk | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.40 |
| 05/20/2019 | Alex D. Silagi | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $14.00 |
| 05/20/2019 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.60 |
| 05/21/2019 | Laura Stafford | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $2.10 |
| 05/21/2019 | John E. Roberts | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $3.80 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$21.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 209.70 |
| LEXIS | 1,842.00 |
| WESTLAW | 25,304.00 |
| LITIGATION SUPPORT/DOCKETING | 2,771.20 |
| OTHER DATABASE RESEARCH | 21.00 |
| **Total Expenses** | **$30,147.90** |
| **Total Amount for this Matter** | **$613,425.90** |

33260 FOMB                                                                    Invoice 190116524
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                       Page 1
    PLAN/BUDGET LITIGATION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.80 | $1,420.20 |
| 210 | Analysis and Strategy | 1.00 | $789.00 |
| 212 | General Administration | 2.70 | $729.00 |
| 213 | Labor, Pension Matters | 1.50 | $1,183.50 |
| 219 | Appeal | 30.30 | $21,986.40 |
| | **Total** | **37.30** | **$26,108.10** |

33260 FOMB                                                                    Invoice 190116524
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                    Page 2
    PLAN/BUDGET LITIGATION

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury and K. Rifkind regarding pension contributions (0.60). | 0.60 | $473.40 |
| 05/29/19 | Timothy W. Mungovan | 201 | Communications with N. Jaresko regarding an analysis of pension contributions (0.50). | 0.50 | $394.50 |
| 05/29/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury, K. Rifkind, and C. Febus regarding draft letter to PR government concerning pension contributions (0.70). | 0.70 | $552.30 |
| **Tasks relating to the Board and Associated Members** | | | | **1.80** | **$1,420.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Stephen L. Ratner | 210 | Review draft analysis regarding withholding and payment of pension contribution (0.70); Communications with C. Febus, T. Mungovan, M. Bienenstock regarding same (0.30). | 1.00 | $789.00 |
| **Analysis and Strategy** | | | | **1.00** | **$789.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Joseph P. Wolf | 212 | Rossello: Review and revise answering brief for attorney reference and review by J. Roberts (0.40); Draft relevant tables of authorities and contents for reference and review by same (1.80); Quality-check all in order to ensure professional quality and presentation (0.20). | 2.40 | $648.00 |
| 05/02/19 | Laurie A. Henderson | 212 | Rossello: Filing with First Circuit Court of Appeals of notice of appearance for K. Perra in 18-2154. | 0.30 | $81.00 |
| **General Administration** | | | | **2.70** | **$729.00** |

33260 FOMB                                                                      Invoice 190116524
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                              Page 3
    PLAN/BUDGET LITIGATION

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Timothy W. Mungovan | 213 | Multiple communications with C. Febus and S. Ratner regarding pension contributions (0.90). | 0.90 | $710.10 |
| 05/29/19 | Timothy W. Mungovan | 213 | Communications with M. Bienenstock, C. Febus, and S. Ratner regarding an analysis of pension contributions (0.60). | 0.60 | $473.40 |
| **Labor, Pension Matters** | | | | **1.50** | **$1,183.50** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Ariella Muller | 219 | Rossello: Cite-check appellate brief per J. Roberts. | 3.30 | $891.00 |
| 05/01/19 | Timothy W. Mungovan | 219 | Rossello: Communications with M. Bienenstock and J. Roberts regarding revisions to Board's brief in connection with Governor's appeal (0.50). | 0.50 | $394.50 |
| 05/01/19 | John E. Roberts | 219 | Rossello: Revise answering brief in Governor's appeal to address comments of client and partners (0.80). | 0.80 | $631.20 |
| 05/01/19 | Jonathan E. Richman | 219 | Rossello: Communication with J. Roberts regarding appellate issues and relation to those in other cases (0.10); Review draft appellate brief for relation to other cases (0.90). | 1.00 | $789.00 |
| 05/01/19 | Stephen L. Ratner | 219 | Rossello: Review draft appellate brief (0.50); Conferences, e-mail with T. Mungovan, J. Roberts, et al. regarding appeal brief (0.10). | 0.60 | $473.40 |
| 05/01/19 | Emily Kline | 219 | Rossello: Perform substantive review of First Circuit appellate brief. | 3.50 | $2,761.50 |
| 05/02/19 | Emily Kline | 219 | Rossello: Perform substantive review of First Circuit appellate brief. | 3.10 | $2,445.90 |
| 05/02/19 | Martin J. Bienenstock | 219 | Rossello: Review and revise answering brief to Governor's appeal. | 1.30 | $1,025.70 |
| 05/02/19 | John E. Roberts | 219 | Rossello: Revise answering brief in Governor's appeal per comments of client and M. Bienenstock. | 6.50 | $5,128.50 |
| 05/02/19 | Stephen L. Ratner | 219 | Rossello: Review draft appeal brief (0.50); E-mail with T. Mungovan, J. Roberts, M. Bienenstock, et al. regarding appeal brief and related matters (0.20). | 0.70 | $552.30 |
| 05/02/19 | Timothy W. Mungovan | 219 | Rossello: Communications with M. Bienenstock, J. Roberts, and S. Ratner regarding revisions to Board's brief in Governor's appeal (0.80). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116524

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. El Koury, K. Rifkind, M. Bienenstock, and J. Roberts regarding revisions to Board's brief in Governor's appeal (0.30). | 0.30 | $236.70 |
| 05/02/19 | Timothy W. Mungovan | 219 | Rossello: Revise Board's brief in connection with Governor's appeal (1.10). | 1.10 | $867.90 |
| 05/02/19 | Guy Brenner | 219 | Rossello: Review comments to appellate brief. | 0.20 | $157.80 |
| 05/02/19 | Guy Brenner | 219 | Rossello: Review communications regarding edits to appellate brief and assess same. | 0.10 | $78.90 |
| 05/02/19 | Ariella Muller | 219 | Rossello: Cite-check appellate brief per. J. Roberts. | 0.40 | $108.00 |
| 05/03/19 | Kevin J. Perra | 219 | Rossello: Review and analyze final appellate brief regarding Governor's appeal. | 1.30 | $1,025.70 |
| 05/03/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. Roberts and M. Bienenstock regarding Board's appellees' brief (0.30). | 0.30 | $236.70 |
| 05/03/19 | John E. Roberts | 219 | Rossello: Revise answering brief in Governor's appeal. | 0.70 | $552.30 |
| 05/05/19 | Timothy W. Mungovan | 219 | Rossello: Communications with M. Bienenstock and J. Roberts regarding Governor's appeal (0.20). | 0.20 | $157.80 |
| 05/06/19 | John E. Roberts | 219 | Rossello: Call to clerk's office concerning notices of appearance. | 0.10 | $78.90 |
| 05/06/19 | Stephen L. Ratner | 219 | Rossello: E-mail with T. Mungovan, et al. regarding procedural matters regarding appeal. | 0.10 | $78.90 |
| 05/06/19 | Timothy W. Mungovan | 219 | Rossello: Communications with First Circuit clerk's office and J. Roberts regarding Board's notice of appearance in First Circuit and Board's appellate brief (0.20). | 0.20 | $157.80 |
| 05/07/19 | Timothy W. Mungovan | 219 | Rossello: Communications with M. Bienenstock and J. Roberts regarding Governor's request for an extension to file reply brief (0.30). | 0.30 | $236.70 |
| 05/09/19 | Timothy W. Mungovan | 219 | Rossello: Review Governor's unopposed motion for extension of time to file his reply brief (0.20). | 0.20 | $157.80 |
| 05/10/19 | Timothy W. Mungovan | 219 | Rossello: Communications with M. Bienenstock and J. Roberts regarding Court's extending reply brief by one week (0.10). | 0.10 | $78.90 |
| 05/15/19 | Timothy W. Mungovan | 219 | Rossello: Review First Circuit's order noting receipt of parties' request to schedule oral argument as soon as possible (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190116524
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                                Page 5
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/19 | Michael A. Firestein | 219 | Rossello: Partial review of brief in Governor appeals for new dispute involving instrumentality issues (0.30). | 0.30 | $236.70 |
| 05/31/19 | John E. Roberts | 219 | Rossello: Review and analyze reply brief in Governor's appeal. | 0.80 | $631.20 |
| 05/31/19 | Kevin J. Perra | 219 | Rossello: Review and analyze Governor reply appeal brief. | 1.00 | $789.00 |
| 05/31/19 | Timothy W. Mungovan | 219 | Rossello: Review appellants' reply brief (0.40). | 0.40 | $315.60 |
| **Appeal** | | | | **30.30** | **$21,986.40** |

**Total for Professional Services**                                               **$26,108.10**

33260 FOMB                                                              Invoice 190116524
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                          Page 6
   PLAN/BUDGET LITIGATION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.30 | 789.00 | $236.70 |
| JONATHAN E. RICHMAN | PARTNER | 1.00 | 789.00 | $789.00 |
| KEVIN J. PERRA | PARTNER | 2.30 | 789.00 | $1,814.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.30 | 789.00 | $1,025.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| STEPHEN L. RATNER | PARTNER | 2.40 | 789.00 | $1,893.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 7.80 | 789.00 | $6,154.20 |
| **Total for PARTNER** | | **15.40** | | **$12,150.60** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 8.90 | 789.00 | $7,022.10 |
| **Total for SENIOR COUNSEL** | | **8.90** | | **$7,022.10** |
| | | | | |
| EMILY KLINE | ASSOCIATE | 6.60 | 789.00 | $5,207.40 |
| **Total for ASSOCIATE** | | **6.60** | | **$5,207.40** |
| | | | | |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 2.40 | 270.00 | $648.00 |
| **Total for LEGAL ASSISTANT** | | **2.40** | | **$648.00** |
| | | | | |
| ARIELLA MULLER | LAW CLERK | 3.70 | 270.00 | $999.00 |
| **Total for LAW CLERK** | | **3.70** | | **$999.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **37.30** | | **$26,108.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/01/2019 | Emily Kline | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| | | | **Total for REPRODUCTION** | **$3.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/15/2019 | Mark Harris | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: COUNSEL PRESS LLC | $1,240.09 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$1,240.09** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/20/2019 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.30 |
| 05/20/2019 | Alex D. Silagi | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $1.70 |

33260 FOMB                                                                                    Invoice 190116524
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                                    Page 7
       PLAN/BUDGET LITIGATION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/20/2019 | Alex D. Silagi | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $10.10 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$12.10** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 3.10 |
| LITIGATION SUPPORT/DOCKETING | 1,240.09 |
| OTHER DATABASE RESEARCH | 12.10 |
| **Total Expenses** | **$1,255.29** |
| **Total Amount for this Matter** | **$27,363.39** |

33260 FOMB                                                                    Invoice 190116528
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                    Page 1
    UNIVERSITY OF PUERTO RICO

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 18.30 | $13,712.10 |
| 206 | Documents Filed on Behalf of the Board | 119.30 | $94,127.70 |
| 207 | Non-Board Court Filings | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 16.30 | $12,860.70 |
| 212 | General Administration | 7.70 | $2,079.00 |
| | **Total** | **162.60** | **$123,568.50** |

33260 FOMB                                                                   Invoice 190116528
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                    Page 2
    UNIVERSITY OF PUERTO RICO

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/19 | Zachary Chalett | 202 | Research 12(b)(1) (0.40); Research standing (0.70); Draft insert for motion to dismiss regarding 12(b)(1) and standing (0.50). | 1.60 | $1,262.40 |
| 05/24/19 | Philip Omorogbe | 202 | Review case law concerning standing and subject matter jurisdiction (1.80); Communication to M. Zerjal regarding same (0.40). | 2.20 | $1,735.80 |
| 05/29/19 | Philip Omorogbe | 202 | Review case law on standing issues regarding adversary proceeding against Commonwealth (4.30); Draft memorandum to M. Zerjal and Z. Chalett regarding same (1.10); Confer with M. Zerjal regarding same (0.10). | 5.50 | $4,339.50 |
| 05/30/19 | Philip Omorogbe | 202 | Review case law on standing issues related to adversary proceeding (2.80); Call with Z. Chalett regarding same (0.10); Draft memorandum to Z. Chalett and M. Zerjal regarding same (0.80). | 3.70 | $2,919.30 |
| 05/31/19 | Christopher M. Tarrant | 202 | Research regarding overbroad and non-specific claim defendants for M. Zerjal. | 1.40 | $378.00 |
| 05/31/19 | Philip Omorogbe | 202 | Communication with Z. Chalett regarding standing issues. | 0.20 | $157.80 |
| 05/31/19 | Marc Palmer | 202 | Research First Circuit standing cases and cases analyzing overbroad declarations in support of motion to dismiss plaintiffs' complaint (3.70). | 3.70 | $2,919.30 |
| **Legal Research** | | | | **18.30** | **$13,712.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Zachary Chalett | 206 | Revise outline of motion to dismiss (1.90); Research Contract Clause in connection with same (1.00); Meet with M. Mervis and M. Zerjal regarding motion to dismiss (0.60); Research prudential standing (0.60); Research PROMESA 106(e) arguments (0.50); Draft outline of response to potential Contract Clause claim (3.20); Revise motion to dismiss outline (0.50). | 8.30 | $6,548.70 |

33260 FOMB                                                                     Invoice 190116528
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                    Page 3
    UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/01/19 | Maja Zerjal | 206 | Review outline for response to complaint (0.50); Communication regarding same with L. Stafford (0.10); Discuss same with M. Mervis, P. Possinger and Z. Chalett (0.60); Review and revise updated outline (1.10). | 2.30 | $1,814.70 |
| 05/01/19 | Michael T. Mervis | 206 | Conference with M. Zerjal, P. Possinger and Z. Chalett regarding issues raised by APPU complaint, including constitutional standing, Section 106 and Contract Clause/Takings issues. | 0.60 | $473.40 |
| 05/01/19 | Marc Palmer | 206 | Review revise outline for motion to dismiss plaintiffs' adversary complaint (1.60). | 1.60 | $1,262.40 |
| 05/01/19 | Paul Possinger | 206 | Meeting with M. Mervis, M. Zerjal and Z. Chalett regarding UPR retirement system complaint (partial). | 0.40 | $315.60 |
| 05/02/19 | Zachary Chalett | 206 | Revise outline of response to potential Contract Clause claim (2.50); Draft e-mails to M. Zerjal regarding motion (0.20); Review internal strategy memoranda regarding pensions and constitutional issues (2.90). | 5.60 | $4,418.40 |
| 05/03/19 | Michael T. Mervis | 206 | Review and revise outline for motion to dismiss and subsequent issues (1.10); Conferences with M. Zerjal regarding same (0.40); Review O'Neill memo regarding UPR Retirement System formation (0.70). | 2.20 | $1,735.80 |
| 05/03/19 | Zachary Chalett | 206 | Revise outline of response to potential contract clause claim (1.70); Review cases regarding contract clause (1.50); Call with M. Zerjal regarding outline (0.10); Revise outline per M. Zerjal's comments (0.30). | 3.60 | $2,840.40 |
| 05/03/19 | Maja Zerjal | 206 | Review O'Neill memorandum regarding UPR Retirement System (0.50); Discuss status of response outline with M. Mervis (0.20); Review Z. Chalett memo on contracts impairment (0.40); Discuss same with Z. Chalett (0.10); Further review outline (0.50); Discuss same with M. Mervis (0.20); Review final outline for response (0.40); Review follow-up correspondence regarding same from O'Neill and M. Mervis (0.30). | 2.60 | $2,051.40 |
| 05/04/19 | Zachary Chalett | 206 | Revise motion to dismiss (2.10). | 2.10 | $1,656.90 |
| 05/06/19 | Zachary Chalett | 206 | Revise motion to dismiss (3.80); Call with M. Mervis regarding motion to dismiss (0.10); Review documents relating to relationship between UPR and Retirement System (0.30). | 4.20 | $3,313.80 |

33260 FOMB                                                                    Invoice 190116528
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0069 COMMONWEALTH TITLE III - APPU V                                        Page 4
  UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Michael T. Mervis | 206 | Review Z. Chalett outline of potential arguments to be made in response to Contract Clause claim (0.30); Confer with same regarding same (0.10); Review of prior memoranda regarding Contract Clause and Takings arguments concerning reduction in pension benefits (0.40); Teleconference with M. Zerjal regarding strategy issues (0.20). | 1.00 | $789.00 |
| 05/07/19 | Michael T. Mervis | 206 | Conference with M. Bienenstock, M. Zerjal and Z. Chalett regarding short and long term strategy issues (1.00); Discuss same with M. Zerjal (0.10); Prepare for same meeting (0.40). | 1.50 | $1,183.50 |
| 05/07/19 | Maja Zerjal | 206 | Review outline for response (0.40); Discuss same with M. Bienenstock, M. Mervis, Z. Chalett (1.00); Discuss same with M. Mervis (0.10); Correspond with H. Bauer and internal team regarding call with UPR (0.30). | 1.80 | $1,420.20 |
| 05/07/19 | Zachary Chalett | 206 | Revise motion to dismiss (2.20); Research Bankruptcy Code section 1109 (1.40); Draft e-mail to M. Mervis and M. Zerjal regarding motion to dismiss (0.10). | 3.70 | $2,919.30 |
| 05/07/19 | Zachary Chalett | 206 | Meet with M. Bienenstock, M. Zerjal, and M. Mervis regarding motion to dismiss (1.00). | 1.00 | $789.00 |
| 05/08/19 | Zachary Chalett | 206 | Participate in conference call with co-defendants, M. Mervis, and M. Zerjal (0.90); Revise motion to dismiss (1.40); Revise Contract Clause analysis (0.90); Research Takings Clause (0.80). | 4.00 | $3,156.00 |
| 05/09/19 | Zachary Chalett | 206 | Call with M. Mervis regarding motion to dismiss (0.20); Research 12(b)(1) (2.00). | 2.20 | $1,735.80 |
| 05/09/19 | Michael T. Mervis | 206 | Revise draft brief in support of motion to dismiss (2.80); Call with Z. Chalett regarding same (0.20). | 3.00 | $2,367.00 |
| 05/10/19 | Michael T. Mervis | 206 | Revise brief in support of motion to dismiss. | 2.60 | $2,051.40 |
| 05/10/19 | Michael A. Firestein | 206 | Review 12(b) motion concerning dismissal (0.30). | 0.30 | $236.70 |
| 05/12/19 | Zachary Chalett | 206 | Review revised motion to dismiss (0.40); Draft e-mail to M. Mervis regarding motion (0.10). | 0.50 | $394.50 |
| 05/13/19 | Maja Zerjal | 206 | Review and revise motion to dismiss draft (1.40); Discuss same with Z. Chalett (0.10); Review correspondence regarding same (0.30). | 1.80 | $1,420.20 |

33260 FOMB                                                                  Invoice 190116528
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0069 COMMONWEALTH TITLE III - APPU V                                          Page 5
　　UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Zachary Chalett | 206 | Review revised motion to dismiss (0.40); Call with M. Zerjal regarding same (0.10); Review sample meet-and-confer letters (0.30); Communications with A. Monforte regarding meet-and-confer requirements (0.20); Draft e-mail to M. Mervis and M. Zerjal regarding meet-and-confer letter (0.20); Draft meet-and-confer letter (2.40); Revise motion to dismiss (0.20). | 3.80 | $2,998.20 |
| 05/14/19 | Zachary Chalett | 206 | Review edits to motion to dismiss (0.20); Draft e-mails to M. Zerjal and M. Mervis regarding motion to dismiss (0.20); Research Bankruptcy Code section 1109 (0.30); Call with M. Mervis and M. Zerjal regarding motion to dismiss (0.30); Revise motion to dismiss (0.90); Revise meet-and-confer letter (0.30). | 2.20 | $1,735.80 |
| 05/14/19 | Maja Zerjal | 206 | Review comments and letter regarding motion to dismiss (0.60); Discuss same with M. Mervis and Z. Chalett (0.30); Review draft (0.30); Review M. Mervis e-mail regarding same (0.10). | 1.30 | $1,025.70 |
| 05/14/19 | Michael T. Mervis | 206 | Teleconference with M. Zerjal and Z. Chalett regarding revisions to draft motion to dismiss and strategic issues regarding same (0.30); Revise brief in support of motion to dismiss (0.80); Revise draft meet and confer letter regarding planned motion to dismiss (0.90). | 2.00 | $1,578.00 |
| 05/15/19 | Zachary Chalett | 206 | Review revised motion to dismiss and meet-and-confer letter (0.30); Revise motion (0.40). | 0.70 | $552.30 |
| 05/15/19 | Maja Zerjal | 206 | Review correspondence with local counsel regarding additional materials from related matter for motion to dismiss argument (0.40); Review letter to plaintiff's counsel (0.10). | 0.50 | $394.50 |
| 05/17/19 | Maja Zerjal | 206 | Correspond with Z. Chalett and M. Mervis regarding status of motion to dismiss. | 0.30 | $236.70 |
| 05/20/19 | Marc Palmer | 206 | Draft unopposed notice of motion for extension in APPU case (1.00). | 1.00 | $789.00 |

33260 FOMB                                                              Invoice 190116528
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                 Page 6
    UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Zachary Chalett | 206 | Communications with M. Palmer regarding motion for extension (0.30); Review motion for extension (0.20); Revise motion for extension (1.50); Confer with M. Zerjal regarding same (0.10); Draft e-mails to M. Mervis and M. Zerjal regarding extension (0.20); Review local rules regarding procedures for calculating deadlines (0.40); Revise motion (0.60). | 3.30 | $2,603.70 |
| 05/20/19 | Michael T. Mervis | 206 | Review e-mail message from plaintiffs' counsel regarding meet and confer letter (0.10); Teleconference with M. Zerjal regarding same (0.20); Correspondence to opposing counsel regarding meet and confer and extension of time to respond to complaint (0.20); Revise draft urgent motion for extension of time to respond to complaint (0.40). | 0.90 | $710.10 |
| 05/21/19 | Zachary Chalett | 206 | Revise motion for extension (0.20); Draft e-mail to M. Mervis and M. Zerjal regarding as-filed version of motion (0.10); Draft e-mail to M. Mervis and M. Zerjal regarding order granting extension (0.10). | 0.40 | $315.60 |
| 05/23/19 | Maja Zerjal | 206 | Review status of arguments for motion to dismiss. | 0.30 | $236.70 |
| 05/24/19 | Maja Zerjal | 206 | Analyze O'Neill memorandum regarding UPR retirement system (0.80); Discuss same with M. Mervis (0.40); Review draft motion to dismiss (0.40); Analyze opposing counsel's letter (0.40); Review draft response and underlying decision (0.60); Revise response (0.30); Review status of UPR fiscal plan (0.50); Communication regarding same with M. Bienenstock (0.20); Draft outline for meet and confer (0.40). | 4.00 | $3,156.00 |
| 05/27/19 | Maja Zerjal | 206 | Review revisions to motion to dismiss (0.70); Correspond with M. Mervis and Z. Chalett regarding same (0.60); Further review complaint and related pleadings in connection with same (1.30). | 2.60 | $2,051.40 |
| 05/27/19 | Michael T. Mervis | 206 | Review revisions to draft motion to dismiss (1.10); Correspondence with M. Zerjal and Z. Chalett regarding same (0.50); Review O'Neill memorandum regarding Retirement System litigation in court of first instance (0.70). | 2.30 | $1,814.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116528

0069 COMMONWEALTH TITLE III - APPU V UNIVERSITY OF PUERTO RICO

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/19 | Michael T. Mervis | 206 | Draft outline of arguments regarding M. Bienenstock revisions to draft motion to dismiss (0.70); Teleconference with M. Zerjal regarding same (0.90); Conference with M. Bienenstock and M. Zerjal regarding motion to dismiss strategy (0.80). | 2.40 | $1,893.60 |
| 05/28/19 | Marc Palmer | 206 | Draft notice of motion requesting extension to respond to Plaintiffs' complaint (0.70). | 0.70 | $552.30 |
| 05/28/19 | Martin J. Bienenstock | 206 | Review complaint requesting injunctions and nine components of relief against Board (2.70); Draft comments to motion to dismiss (2.20); Conference with M. Mervis and M. Zerjal regarding motion to dismiss complaint (0.80). | 5.70 | $4,497.30 |
| 05/28/19 | Maja Zerjal | 206 | Discuss strategy for motion to dismiss with M. Mervis (0.90); Discuss same with M. Mervis and M. Bienenstock (0.80); Revise outline (0.70); Review comments to motion to dismiss (0.30); Review O'Neill memoranda regarding factual background and underlying statutes (1.60); Draft motion to dismiss (2.20); Research arguments regarding same (0.50); Review correspondence with opposing counsel regarding meet and confer issues (0.30). | 7.30 | $5,759.70 |
| 05/28/19 | Zachary Chalett | 206 | Revise motion for an extension (1.00); Review revised motion to dismiss (0.60); Review e-mails from M. Mervis and M. Zerjal regarding revisions to motion (0.40); Review M. Zerjal's and P. Omorogbe research in connection with revised motion to dismiss (0.40); Communication with M. Palmer regarding research (0.10); Meet with M. Mervis and M. Zerjal regarding revising motion to dismiss (0.90); Review pleadings and decisions regarding 106(e) (0.60); Review pleadings regarding advisory opinions (0.60). | 4.60 | $3,629.40 |
| 05/29/19 | Zachary Chalett | 206 | Review revised motion to dismiss (0.40); Communications with P. Omorogbe regarding research (0.30); Communications with M. Palmer regarding research (0.10); Review P. Omorogbe's research regarding injunctions and declarations (0.50). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116528

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Maja Zerjal | 206 | Review correspondence regarding extension motion (0.20); Revise extension motion (0.20); Review extension motions by codefendants (0.20); Discuss research related to motion to dismiss with L. Silvestro (0.10); Review correspondence regarding same (0.10); Review correspondence regarding meet and confer (0.20); Review revised extension motion (0.10); Draft e-mail to Z. Chalett regarding same (0.10); Further review extension motion (0.10); Review order regarding codefendants extension and related correspondence (0.30); Review research regarding motion to dismiss (0.40); Discuss same with P. Omorogbe (0.10); Discuss status of complaint with M. Mervis (0.80); Revise motion to dismiss and review related documents (2.60); Draft e-mails to O'Neill regarding same (0.20). | 5.70 | $4,497.30 |
| 05/29/19 | Michael T. Mervis | 206 | Conference with M. Zerjal regarding draft motion to dismiss (0.80); Revise draft motion to further extend time to respond to complaint (0.30); Revise draft motion to dismiss (2.40). | 3.50 | $2,761.50 |
| 05/30/19 | Michael T. Mervis | 206 | Revise draft motion to dismiss. | 2.70 | $2,130.30 |
| 05/30/19 | Zachary Chalett | 206 | Communications with M. Palmer regarding revising motion (0.30); Draft e-mail to M. Zerjal regarding advisory opinions (0.20); Review pleadings regarding injunctions and advisory opinions (0.40); Revise motion (1.20); Call with P. Omorogbe regarding injunctions (0.10). | 2.20 | $1,735.80 |
| 05/30/19 | Maja Zerjal | 206 | Review correspondence with M. Mervis, Z. Chalett and O'Neill regarding APPU arguments (0.30); Review Z. Chalett e-mail regarding same (0.10); Correspond with C. Tarrant and Z. Chalett regarding related research (0.30). | 0.70 | $552.30 |
| **Documents Filed on Behalf of the Board** | | | | **119.30** | **$94,127.70** |

33260 FOMB

Invoice 190116528

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0069 COMMONWEALTH TITLE III - APPU V UNIVERSITY OF PUERTO RICO

Page 9

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/19 | Timothy W. Mungovan | 207 | Review Board's motion for extension of time to respond to adversary complaint of APPU and Judge Dein's order granting motion (0.30). | 0.30 | $236.70 |
| 05/21/19 | Maja Zerjal | 207 | Review correspondence from plaintiffs' counsel regarding extension of time to respond and extension motion (0.40); Review extension order (0.10); Draft e-mail to M. Mervis and Z. Chalett regarding same (0.10). | 0.60 | $473.40 |
| 05/29/19 | Marc Palmer | 207 | Review recent Court filings concerning extension to deadline to respond to plaintiffs' complaint (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **1.00** | **$789.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Maja Zerjal | 210 | Review follow-up correspondence from Z. Chalett regarding strategy. | 0.30 | $236.70 |
| 05/06/19 | Maja Zerjal | 210 | Discuss complaint and responsive strategy with M. Mervis (0.20); Communication regarding same with M. Bienenstock (0.10); Review strategy memoranda regarding same (0.40). | 0.70 | $552.30 |
| 05/06/19 | Marc Palmer | 210 | Review and revise motion to dismiss (0.80). | 0.80 | $631.20 |
| 05/08/19 | Maja Zerjal | 210 | Review documents referenced in UPR Retirement System complaint (1.20); Prepare for call with UPR counsel (0.20); Participate on call with M. Mervis, Z. Chalett, O'Neill and UPR counsel (0.90). | 2.30 | $1,814.70 |
| 05/08/19 | Michael T. Mervis | 210 | Teleconference with counsel for UPR Governing Board and UPR, M. Zerjal, and Z. Chalett regarding strategy (0.90); Review factual and strategy issues to prepare for same (0.70). | 1.60 | $1,262.40 |

33260 FOMB

Invoice 190116528

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0069 COMMONWEALTH TITLE III - APPU V                                                    Page 10

UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Maja Zerjal | 210 | Review current deadlines (0.20); Correspond internally, with local counsel, and plaintiffs' counsel regarding meet and confer and extension to respond (0.40); Discuss same with Z. Chalett (0.10); Discuss same with M. Mervis (0.20); Draft e-mail to UPR counsel regarding same (0.10); Review correspondence from local and plaintiffs' regarding extension (0.30). | 1.30 | $1,025.70 |
| 05/22/19 | Michael T. Mervis | 210 | Review plaintiffs' counsel's response to Board meet and confer letter and correspondence among M. Bienenstock, M. Zerjal and Z. Chalett regarding same (0.30); Discuss same with M. Zerjal (0.10). | 0.40 | $315.60 |
| 05/22/19 | Zachary Chalett | 210 | Review opposing counsel's meet and confer letter (0.20); Draft e-mails to M. Mervis and M. Zerjal regarding meet and confer letter (0.20); Draft outline of response to arguments in meet and confer letter (0.60); Review cases cited in meet and confer letter (1.20); Review pleadings and regarding PROMESA 106(e) and 201 in connection with arguments in meet and confer letter (2.50); Communications with paralegals regarding searching database for arguments regarding PROMESA 106(e) and 201 (0.30); Research prudential standing (1.30). | 6.30 | $4,970.70 |
| 05/22/19 | Maja Zerjal | 210 | Review plaintiffs' response letter regarding meet and confer (0.30); Discuss status of motion to dismiss and extension with M. Mervis (0.10); Draft e-mail to M. Bienenstock regarding same (0.10); Communication regarding same with P. Possinger (0.20); Review UPR fiscal plan (0.20); Draft e-mail to P. Possinger regarding same (0.10); Correspond with M. Mervis and Z. Chalett regarding same (0.20); Review analysis regarding plaintiffs' counsel letter (0.40). | 1.60 | $1,262.40 |
| 05/24/19 | Michael T. Mervis | 210 | Teleconference with M. Zerjal in preparation for meet and confer and future strategy implications. | 0.40 | $315.60 |
| 05/26/19 | Maja Zerjal | 210 | Review internal correspondence regarding adversary proceeding and UPR fiscal plan. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116528

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/19 | Michael T. Mervis | 210 | Communication with M. Zerjal in preparation for meet and confer with plaintiffs' counsel. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **16.30** | **$12,860.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Angelo Monforte | 212 | Review and compile meet and confer letters for Z. Chalett. | 0.40 | $108.00 |
| 05/15/19 | Lawrence T. Silvestro | 212 | Review and revise motion to dismiss complaint (1.40); Conduct related legal research for said motion (1.80). | 3.20 | $864.00 |
| 05/29/19 | Lawrence T. Silvestro | 212 | Confer with M. Zerjal regarding research for motion to dismiss (0.10); Research pleadings database for documents for precedents related to derivative standing, declaratory judgment, and dispositive motions (4.00). | 4.10 | $1,107.00 |
| **General Administration** | | | | **7.70** | **$2,079.00** |

**Total for Professional Services**      **$123,568.50**

33260 FOMB                                                                                                    Invoice 190116528
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0069 COMMONWEALTH TITLE III - APPU V                                                                        Page 12
  UNIVERSITY OF PUERTO RICO

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| MARTIN J. BIENENSTOCK | PARTNER | 5.70 | 789.00 | $4,497.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| MICHAEL T. MERVIS | PARTNER | 27.40 | 789.00 | $21,618.60 |
| PAUL POSSINGER | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **34.10** | | **$26,904.90** |
| | | | | |
| MAJA ZERJAL | ASSOCIATE | 38.30 | 789.00 | $30,218.70 |
| MARC PALMER | ASSOCIATE | 7.90 | 789.00 | $6,233.10 |
| PHILIP OMOROGBE | ASSOCIATE | 11.60 | 789.00 | $9,152.40 |
| ZACHARY CHALETT | ASSOCIATE | 61.60 | 789.00 | $48,602.40 |
| **Total for ASSOCIATE** | | **119.40** | | **$94,206.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 7.30 | 270.00 | $1,971.00 |
| **Total for LEGAL ASSISTANT** | | **9.10** | | **$2,457.00** |
| | **Total** | **162.60** | | **$123,568.50** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 05/01/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/01/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/01/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/06/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/15/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/28/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/28/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/28/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/28/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2019 | Maja Zerjal | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116528

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 13

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/30/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/31/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/31/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/31/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/31/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/31/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/31/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/31/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$39.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/24/2019 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 05/29/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $654.00 |
| 05/30/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $89.00 |
| | | | **Total for LEXIS** | **$826.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/15/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $143.00 |
| 05/31/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32 Lines Printed | $245.00 |
| 05/31/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $323.00 |
| | | | **Total for WESTLAW** | **$711.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 39.20 |
| LEXIS | 826.00 |
| WESTLAW | 711.00 |
| **Total Expenses** | **$1,576.20** |
| **Total Amount for this Matter** | **$125,144.70** |

33260 FOMB                                                          Invoice 190116531
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                  Page 1
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 47.80 | $32,731.80 |
| 210 | Analysis and Strategy | 2.00 | $1,578.00 |
| 212 | General Administration | 21.80 | $5,886.00 |
| | **Total** | **71.60** | **$40,195.80** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116531

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Elliot Stevens | 206 | Discuss GO lien challenge with J. Levitan, B. Rosen and P. Omorogbe (0.70); E-mails with O'Neill relating to GO lien challenge filing (0.20); E-mail to L. del Valle Emmanuelli regarding same (0.10); E-mails to C. Tarrant and L. Silvestro relating to pleadings (0.40); Discuss same with same (0.10); Research relating to claims of guaranteed bonds (1.40); E-mails with same to O'Melveny (0.10); Discuss same with M. DiConza (0.10); Call with M. Kahn relating to same (0.20); E-mails with same relating to same (0.30); Discuss 2019 parties' descriptions with P. Omorogbe (0.30); Draft same (0.90); Calls with A. Bongartz relating to GO lien challenge (0.70); E-mails with J. Levitan relating to same (0.20); Discuss same with same (0.10); E-mails with UCC relating to complaint (0.30); Call with J. Berman relating to lien challenge (0.10); Further research relating to claims (1.10); Calls with A. Bongartz regarding same (0.20); Draft edits to complaint (0.60); E-mail same to UCC (0.20); E-mails with same relating to lien challenge (0.20); E-mails with L. Despins relating to lien challenge drafting (0.20). | 8.70 | $6,864.30 |

33260 FOMB
Invoice 190116531
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Christopher M. Tarrant | 206 | Review and revise GO Bond lien challenge adversary complaints (1.20); Continue research regarding defendants, address, and claims including cross-checking for additional defendants (1.10); Revise additional complaints and corresponding defendant list based on new parties (0.80); Create exhibits for three additional complaints (0.40); Review and revise charts provided by A&M and Prime Clerk (0.60); Additional research regarding PBA bond defendant list and defendant list (0.40); Cross-check and update master defendant list (0.60); Conferences with E. Stevens and P. Omorogbe regarding same (0.60); E-mails with E. Stevens and P. Omorogbe regarding same (0.50); Conferences with L. Silvestro, E. Wizner and L. Geary regarding same (0.80); E-mails with L. Silvestro, E. Wizner and L. Geary (0.40); Conferences with L. Silvestro regarding same (1.40); Draft corresponding spreadsheet for Court filings of adversary complaint per Court order (0.80). | 9.60 | $2,592.00 |
| 05/01/19 | Jeffrey W. Levitan | 206 | Review committee comments to complaint (0.30); Review draft procedures motion (0.30); Research regarding summons issue (0.20); Teleconference with L. Despins, B. Rosen, E. Stevens regarding GO complaint (0.70); Conference with E. Stevens regarding complaints (0.10); Teleconferences and e-mails with S. Ma regarding DTC (0.50). | 2.10 | $1,656.90 |
| 05/02/19 | Jeffrey W. Levitan | 206 | Conferences with E. Stevens regarding GO complaint (0.80); Review e-mails regarding GO complaint (0.50); Teleconference with L. Despins regarding GO complaint (0.10). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190116531
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                      Page 4
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Philip Omorogbe | 206 | Draft GO bond complaints regarding liens asserted against Commonwealth (2.50); Confer with C. Tarrant, E. Stevens and L. Silvestro regarding same (3.80); Review relevant 2019 pleadings regarding same (1.50); Confer with local counsel regarding same (0.60); Confer with counsel for UCC and Special Claims Committee (SCC) regarding same (0.80); Confer with local counsel for SCC regarding same (0.20). | 9.40 | $7,416.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116531

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Elliot Stevens | 206 | E-mails to UCC counsel relating to GO lien challenge (0.10); E-mails with C. Tarrant relating to complaints (0.20); E-mails with O'Neill relating to same (0.20); E-mails with A. Bongartz relating to same (0.30); Call with same relating to same (0.10); Further e-mail relating to same (0.10); Discuss issues with P. Omorogbe relating to same (0.30); Discuss with C. Tarrant filing and finalization of lien challenge (0.60); E-mail final version of lien challenge to M. Bienenstock relating to same (0.10); E-mails with O'Neill relating to same (0.30); E-mail with C. Tarrant relating to same (0.20); E-mail with J. Vives relating to same (0.20); Discuss same with J. Levitan (0.10); E-mail with Prime Clerk relating to lien challenge (0.10); E-mails with L. del Valle-Emmanuelli relating to lien challenge (0.30); E-mails with B. Rudnick relating to same (0.30); Calls with A. Bongartz regarding same (0.20); E-mails with O'Neill relating to filing of lien challenge (0.20); Discuss finalization of complaints with C. Tarrant and L. Silvestro (0.40); E-mails with team relating to filing strategy (0.30); E-mails with Brown Rudnick local counsel relating to filing of complaints (0.20); E-mail with L. Despins relating to lien challenge (0.10); Draft edits to final complaints to split into various complaint templates (1.30); E-mails of same to C. Tarrant and L. Silvestro (0.20); Discuss finalization of complaint with C. Tarrant and L. Silvestro (0.40); Draft further edits to complaint (1.10); Discuss finalization and PROMESA cover sheets with C. Tarrant and L. Silvestro (0.30); Draft edits to PROMESA cover sheets (0.70); Discuss filing issues with P. Omorogbe (0.30); Calls with A. Bongartz relating to filing of complaints and adding of additional parties (0.30); Discuss same with J. Levitan (0.10); E-mails with same (0.10); Draft edits to finalized complaints (0.40); E-mail same to UCC counsel (0.20); Call with A. Bongartz relating to finalization (0.20); Draft further edits to complaints (0.40); E-mail final complaints to local counsel for filing (0.40); Call with A. Bongartz relating to same (0.20). | 11.50 | $9,073.50 |

33260 FOMB

Invoice 190116531

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/19 | Elliot Stevens | 206 | Draft edits to clawback claims objection (0.80); Discuss same with P. Omorogbe (0.10); E-mails with P. Omorogbe (0.10). | 1.00 | $789.00 |
| 05/06/19 | Elliot Stevens | 206 | Discussion with B. Rosen relating to GO lien challenge procedures motion (0.20); Draft edits to same (0.60); E-mail out to Brown Rudnick and Paul Hastings (0.10). | 0.90 | $710.10 |
| 05/07/19 | Elliot Stevens | 206 | Draft notices of withdrawal for GO lien challenges (0.30); E-mails with B. Rosen and O'Neill relating to same (0.20). | 0.50 | $394.50 |
| 05/23/19 | Elliot Stevens | 206 | E-mails relating to GO lien challenge with J. Alonzo, B. Rosen and T. Mungovan (0.10); Draft notice of withdrawal (0.30); E-mails with same relating to same (0.10); E-mails with O'Neill relating to filing (0.10). | 0.60 | $473.40 |
| 05/29/19 | Jeffrey W. Levitan | 206 | E-mails S. Stevens regarding GO lien challenge (0.20); Edit clawback objection (1.10). | 1.30 | $1,025.70 |
| 05/31/19 | Elliot Stevens | 206 | Call with A. Bongartz relating to dismissal of defendant from GO lien challenge (0.20); Analyze same (0.10); E-mail with team relating to same (0.50). | 0.80 | $631.20 |
| **Documents Filed on Behalf of the Board** | | | | **47.80** | **$32,731.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/19 | Elliot Stevens | 210 | E-mails with team relating to GO lien challenge (0.10). | 0.10 | $78.90 |
| 05/21/19 | Elliot Stevens | 210 | Research motion to stay GO lien challenges (0.30); E-mail relating to same to B. Rosen and J. Levitan (0.20). | 0.50 | $394.50 |
| 05/29/19 | Elliot Stevens | 210 | E-mails with J. Alonzo and team relating to notice of withdrawal with Candlewood (0.20); E-mails with team, O'Neill and Paul Hastings relating to defendants to GO lien challenge (0.20); Call with A. Bongartz relating to same (0.10); Research proof of claim filed by defendant (0.70); E-mails with team and O'Neill relating to same (0.20). | 1.40 | $1,104.60 |
| **Analysis and Strategy** | | | | **2.00** | **$1,578.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116531

| 0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS | Page 7 |
|---|---|

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Lawrence T. Silvestro | 212 | Review and revise GO Bond lien challenge adversary complaints (1.20); Continue research regarding defendants, address, and claims including cross-checking for additional defendants (1.10); Revise additional complaints and corresponding defendant list based on new parties (0.80); Create exhibits for three additional complaints (0.40) Review and revise charts provided by A&M and Prime Clerk (0.60); Additional research regarding PBA bond defendant list and defendant list (0.40); Cross-check and update master defendant list (0.60); Conferences with E. Stevens and P. Omorogbe regarding same (0.60); E-mails with E. Stevens and P. Omorogbe regarding same (0.50); Conferences with C. Tarrant, E. Wizner and L. Geary regarding same (0.80); E-mails with C. Tarrant, E. Wizner and L. Geary (0.40); Conferences with C. Tarrant regarding same (1.40); Draft corresponding spreadsheet for Court filings of adversary complaint per Court order (0.80). | 9.60 | $2,592.00 |
| 05/01/19 | Laura M. Geary | 212 | Meeting with paralegals regarding plaintiffs division between complaints (0.30); Revise complaint 4 regarding same (0.60). | 0.90 | $243.00 |
| 05/01/19 | Eamon Wizner | 212 | Revise GO Bond Lien Challenge complaints per C. Tarrant (2.10). | 2.10 | $567.00 |
| 05/02/19 | Eamon Wizner | 212 | Draft GO Bond Lien Challenge complaints per E. Stevens (2.30). | 2.30 | $621.00 |
| 05/03/19 | Joseph P. Wolf | 212 | Review and revise GO bond objection participation list in connection with master party interest list for reference and review by C. Tarrant. | 0.50 | $135.00 |
| 05/03/19 | Christopher M. Tarrant | 212 | Follow up communications with E. Stevens, P. Omorogbe and L. Silvestro regarding GO Bond lien challenge (0.70); E-mails and calls with local counsel regarding spreadsheets to Court (0.30); Revise all spreadsheets corresponding to each case defendants' list (0.90). | 1.90 | $513.00 |

33260 FOMB                                                            Invoice 190116531
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                              Page 8
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Joseph P. Wolf | 212 | Review and revise GO bond objection participation list in connection with master party interest list for reference and review by C. Tarrant (2.00); Upload pleadings to relativity (1.10); Draft memorandum regarding uploading pleadings to Relativity (0.30). | 3.40 | $918.00 |
| 05/16/19 | Christopher M. Tarrant | 212 | Draft list of GO bond lien challenge defendants for L. Wolf and L. Stafford (0.90); E-mails to L. Wolf and L. Stafford regarding same (0.20). | 1.10 | $297.00 |
| **General Administration** | | | | **21.80** | **$5,886.00** |

**Total for Professional Services**                                   **$40,195.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116531

    0072 COMMONWEALTH TITLE III - GO &
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

Page 9

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 4.80 | 789.00 | $3,787.20 |
| **Total for PARTNER** | | **4.80** | | **$3,787.20** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 26.00 | 789.00 | $20,514.00 |
| PHILIP OMOROGBE | ASSOCIATE | 9.40 | 789.00 | $7,416.60 |
| **Total for ASSOCIATE** | | **35.40** | | **$27,930.60** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 12.60 | 270.00 | $3,402.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 4.40 | 270.00 | $1,188.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 3.90 | 270.00 | $1,053.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 9.60 | 270.00 | $2,592.00 |
| **Total for LEGAL ASSISTANT** | | **31.40** | | **$8,478.00** |
| | **Total** | **71.60** | | **$40,195.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/01/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/01/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.50 |
| | | | **Total for REPRODUCTION** | **$1.10** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1.10 |
| **Total Expenses** | **$1.10** |
| **Total Amount for this Matter** | **$40,196.90** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116532

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.70 | $552.30 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 0.10 | $78.90 |
| 207 | Non-Board Court Filings | 7.20 | $5,680.80 |
| 208 | Stay Matters | 7.40 | $5,838.60 |
| 210 | Analysis and Strategy | 18.80 | $14,833.20 |
| 217 | Tax | 11.50 | $9,073.50 |
| | **Total** | **45.90** | **$36,215.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116532

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
STAY-RELIEF MOTION

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/19 | Elliot Stevens | 202 | Communication with L. Wolf relating to Bankruptcy Code lift-stay sections (0.10). | 0.10 | $78.90 |
| 05/31/19 | Michael A. Firestein | 202 | Research lift-stay issues regarding Ambac (0.60). | 0.60 | $473.40 |
| **Legal Research** | | | | **0.70** | **$552.30** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Timothy W. Mungovan | 204 | Communications with counsel for Ambac regarding their request for documents in connection with its motion for relief from stay as to PRIFA (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.20** | **$157.80** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/19 | Jeffrey W. Levitan | 206 | E-mail E. Stevens regarding GO lien challenge (0.10). | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **0.10** | **$78.90** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Michael A. Firestein | 207 | Partial review of Ambac lift-stay motion regarding PRIFA rum tax issues (0.40). | 0.40 | $315.60 |
| 05/31/19 | Martin J. Bienenstock | 207 | Review stay-relief motion and motion to set schedule (1.20); Analyze regarding defenses to same (4.70). | 5.90 | $4,655.10 |
| 05/31/19 | Timothy W. Mungovan | 207 | Review Ambac's motion for relief from stay with respect to PRIFA (0.40). | 0.40 | $315.60 |
| 05/31/19 | Timothy W. Mungovan | 207 | Review Ambac's motion for expedited briefing in connection with motion for relief from stay concerning PRIFA (0.20). | 0.20 | $157.80 |
| 05/31/19 | Michael A. Firestein | 207 | Review Ambac document request to Board and others on lift stay issues (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190116532
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                              Page 3
   STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order scheduling briefing on motion for relief from stay (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **7.20** | **$5,680.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Brian S. Rosen | 208 | Review A. Miller memorandum regarding stay-motion reply (0.10); Memorandum A. Miller regarding same (0.10); Review A. Miller response (0.10); Memorandum to A. Miller regarding same (0.10); Review Ambac document request (0.20); Review M. Bienenstock memorandum regarding same (0.10); Memorandum to M. Bienenstock regarding same (0.10). | 0.80 | $631.20 |
| 05/31/19 | Jeffrey W. Levitan | 208 | Analyze Ambac motion (1.30); Communications with S. Weise and E. Stevens regarding same (0.20); Review order on urgent motion (0.10); Communication with P. Omorogbe, E. Stevens regarding response (0.20). | 1.80 | $1,420.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116532

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/19 | Lary Alan Rappaport | 208 | Review motion of Ambac concerning application of automatic stay to revenues securing PRIFA rum tax bonds, and urgent motion for briefing schedule on Ambac motion (0.60); Conference with M. Firestein regarding Ambac lift stay motion, opposition, strategy (0.30); E-mails with M. Bienenstock, H. Bauer, T. Mungovan, E. Stevens, L, Wolf, J. Alonzo, H. Waxman, M. Firestein, S. Weise, D. Desatnik regarding same (0.60); Conference with T. Mungovan, L. Wolf, J. Alonzo, H. Waxman regarding urgent motion by Ambac, analysis, strategy, opposition (0.20); Communication with E. Stevens regarding research about Ambac motion for relief from automatic stay (0.20); Communication with L. Stafford regarding analysis, research about Ambac lift stay motion (0.20); Conference with B. Rosen regarding response to urgent motion by Ambac, proposed schedule (0.20); Conference with A. Miller and B. Rosen regarding response to urgent motion by Ambac, proposed schedule (0.20); Communication with M. Firestein regarding status and strategy (0.10); E-mails with L. Wolf, J. Alonzo and H. Waxman regarding status and strategy (0.10); Legal research regarding opposition to Ambac lift-stay motion, opposition to Ambac urgent motion (1.80); Review proposed document request from A. Miller (0.10); E-mails with M. Firestein, T. Mungovan regarding Ambac document request (0.10); Conference with M. Firestein regarding Ambac document request (0.10). | 4.80 | $3,787.20 |
| **Stay Matters** | | | | **7.40** | **$5,838.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding Ambac's motion for relief from stay with respect to PRIFA (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190116532
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                      Page 5
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding Ambac's request for documents in connection with its motion for relief from stay as to PRIFA (0.20). | 0.20 | $157.80 |
| 05/31/19 | Timothy W. Mungovan | 210 | Review request for production of documents from Ambac related to motion for relief from stay with respect to PRIFA (0.40). | 0.40 | $315.60 |
| 05/31/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding Ambac's motion for relief from stay with respect to PRIFA (0.40). | 0.40 | $315.60 |
| 05/31/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding Ambac's motion for relief from stay with respect to PRIFA (0.20). | 0.20 | $157.80 |
| 05/31/19 | Philip Omorogbe | 210 | Confer with E. Stevens regarding lift-stay motion (0.20); E-mails with E. Stevens regarding claim filed against Commonwealth regarding PRIFA revenues (0.40); Review PRIFA enabling act and bond documents regarding same (0.70). | 1.30 | $1,025.70 |
| 05/31/19 | Brian S. Rosen | 210 | Teleconference with L. Rapaport regarding urgent motion (0.20); Conference call with A. Miller and L. Rapaport regarding proposed schedule (0.20); Review M. Bienenstock memorandum regarding Ambac relief (0.60); Review E. Fritz memorandum regarding same (0.30). | 1.30 | $1,025.70 |
| 05/31/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on Ambac lift-stay issues including (0.30); Draft multiple strategic correspondence on Ambac lift-stay motion issues (0.40); Conference with L. Rappaport regarding same (0.10). | 0.80 | $631.20 |
| 05/31/19 | Lucy Wolf | 210 | Call with T. Mungovan, L. Rappaport, and team regarding opposition to briefing schedule regarding Ambac lift-stay motion (0.20); Draft opposition to briefing schedule (1.20). | 1.40 | $1,104.60 |
| 05/31/19 | Julia D. Alonzo | 210 | Review Ambac lift-stay motion (3.40); Participate in call with T. Mungovan and team regarding same (0.20). | 3.60 | $2,840.40 |
| 05/31/19 | Elliot Stevens | 210 | Review motion relating to Ambac lift stay (0.20); Discuss same with P. Omorogbe (0.20); Research relevant legal provisions and case law (0.80); E-mails with team and M. Bienenstock relating to same (0.30). | 1.50 | $1,183.50 |

33260 FOMB                                                                    Invoice 190116532
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                      Page 6
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/19 | Timothy W. Mungovan | 210 | Communications with B. Rosen regarding Ambac's motion for relief from stay and responding to motion for expedited briefing (0.20). | 0.20 | $157.80 |
| 05/31/19 | Timothy W. Mungovan | 210 | Conference with L. Rappaport L. Stafford, J. Alonzo, H. Waxman, and L. Wolf regarding responding to Ambac's motion for expedited briefing concerning PRIFA (0.20). | 0.20 | $157.80 |
| 05/31/19 | Timothy W. Mungovan | 210 | Multiple communications with M. Bienenstock, E. Fritz and H. Bauer regarding analyzing Ambac's motion for relief from stay related to PRIFA (0.50). | 0.50 | $394.50 |
| 05/31/19 | Timothy W. Mungovan | 210 | Communications with E. Stevens, M. Bienenstock, S. Weise, E. Barak and D. Desatnik regarding Ambac's motion for relief from stay related to PRIFA (0.60). | 0.60 | $473.40 |
| 05/31/19 | Timothy W. Mungovan | 210 | Communications with L. Stafford regarding Ambac's motion for expedited briefing in connection with its motion for relief from stay related to PRIFA (0.20). | 0.20 | $157.80 |
| 05/31/19 | Hadassa R. Waxman | 210 | Review stay-relief motion (0.80); Calls with T. Mungovan, L. Rappaport, and team regarding same (0.20). | 1.00 | $789.00 |
| 05/31/19 | Steven O. Weise | 210 | Review issues concerning Ambac claim on security interest in rum taxes. | 4.80 | $3,787.20 |
| **Analysis and Strategy** | | | | **18.80** | **$14,833.20** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/19 | Martin T. Hamilton | 217 | Research covered-into argument in Ambac lift-stay motion. | 1.20 | $946.80 |
| 05/31/19 | Christine Sherman | 217 | Research regarding rum excise tax. | 4.50 | $3,550.50 |
| 05/31/19 | Yomarie Habenicht | 217 | Research regarding tax sections in Ambac motion. | 2.10 | $1,656.90 |
| 05/31/19 | Martin J. Bienenstock | 217 | E-mails with N. Jaresko, H. Bauer, E. Miliano, M. Hamilton, R. Corn, and T. Mungovan regarding elements of AMBAC's stay-relief motion. | 1.80 | $1,420.20 |
| 05/31/19 | Richard M. Corn | 217 | Review lift-stay motion arguments regarding covered-into language and excise taxes (1.10); Review of authorities on covered-into language in tax code (0.80). | 1.90 | $1,499.10 |
| **Tax** | | | | **11.50** | **$9,073.50** |

**Total for Professional Services**                                            **$36,215.10**

33260 FOMB                                                                    Invoice 190116532
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                        Page 7
    STAY-RELIEF MOTION

33260 FOMB                                                                           Invoice 190116532
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                    Page 8
    STAY-RELIEF MOTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 2.10 | 789.00 | $1,656.90 |
| HADASSA R. WAXMAN | PARTNER | 1.00 | 789.00 | $789.00 |
| JEFFREY W. LEVITAN | PARTNER | 1.90 | 789.00 | $1,499.10 |
| LARY ALAN RAPPAPORT | PARTNER | 4.80 | 789.00 | $3,787.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 7.70 | 789.00 | $6,075.30 |
| MARTIN T. HAMILTON | PARTNER | 1.20 | 789.00 | $946.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.00 | 789.00 | $1,578.00 |
| RICHARD M. CORN | PARTNER | 1.90 | 789.00 | $1,499.10 |
| STEVEN O. WEISE | PARTNER | 4.80 | 789.00 | $3,787.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.00 | 789.00 | $3,156.00 |
| **Total for PARTNER** | | **31.40** | | **$24,774.60** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 3.60 | 789.00 | $2,840.40 |
| **Total for SENIOR COUNSEL** | | **3.60** | | **$2,840.40** |
| | | | | |
| CHRISTINE SHERMAN | ASSOCIATE | 4.50 | 789.00 | $3,550.50 |
| ELLIOT STEVENS | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| LUCY WOLF | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| PHILIP OMOROGBE | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| YOMARIE HABENICHT | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| **Total for ASSOCIATE** | | **10.90** | | **$8,600.10** |
| | | | | |
| | **Total** | **45.90** | | **$36,215.10** |
| | | | | |
| | **Total Amount for this Matter** | | | **$36,215.10** |