## <u>Exhibit C</u>

**Task Code Time Breakdown**

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | **MATTER 33260.0002 Commonwealth - General** | | | |
| 201 | **Partner** | Brian S. Rosen | 789.00 | 51.60 | $40,712.40 |
| | | Chantel L. Febus | 789.00 | 30.50 | $24,064.50 |
| | | Ehud Barak | 789.00 | 65.40 | $51,600.60 |
| | | Jeffrey W. Levitan | 789.00 | 3.90 | $3,077.10 |
| | | Martin J. Bienenstock | 789.00 | 67.80 | $53,494.20 |
| | | Paul Possinger | 789.00 | 45.50 | $35,899.50 |
| | | Ralph C. Ferrara | 789.00 | 2.40 | $1,893.60 |
| | | Stephen L. Ratner | 789.00 | 1.10 | $867.90 |
| | | Timothy W. Mungovan | 789.00 | 29.40 | $23,196.60 |
| | **Partner Total** | | | **297.60** | **$234,806.40** |
| | **Senior Counsel** | Julia D. Alonzo | 789.00 | 2.30 | $1,814.70 |
| | **Senior Counsel Total** | | | **2.30** | **$1,814.70** |
| | **Associate** | Amelia Friedman | 789.00 | 8.80 | $6,943.20 |
| | | Blake Cushing | 789.00 | 0.70 | $552.30 |
| | | Courtney M. Bowman | 789.00 | 0.90 | $710.10 |
| | | Daniel Desatnik | 789.00 | 4.20 | $3,313.80 |
| | | Elliot Stevens | 789.00 | 5.30 | $4,181.70 |
| | | Joshua A. Esses | 789.00 | 7.30 | $5,759.70 |
| | | Laura Stafford | 789.00 | 13.90 | $10,967.10 |
| | | Lucy Wolf | 789.00 | 0.30 | $236.70 |
| | | Maja Zerjal | 789.00 | 29.30 | $23,117.70 |
| | | Mee R. Kim | 789.00 | 28.10 | $22,170.90 |
| | | Steve Ma | 789.00 | 4.90 | $3,866.10 |
| | **Associate Total** | | | **103.70** | **$81,819.30** |
| **201 Total** | | | | **403.60** | **$318,440.40** |
| 202 | **Partner** | Ehud Barak | 789.00 | 4.20 | $3,313.80 |
| | | Jonathan E. Richman | 789.00 | 4.40 | $3,471.60 |
| | | Martin J. Bienenstock | 789.00 | 12.40 | $9,783.60 |
| | | Michael A. Firestein | 789.00 | 10.30 | $8,126.70 |
| | **Partner Total** | | | **31.30** | **$24,695.70** |
| | **Associate** | Blake Cushing | 789.00 | 1.50 | $1,183.50 |
| | | Brooke H. Blackwell | 789.00 | 0.20 | $157.80 |
| | | Chris Theodoridis | 789.00 | 5.30 | $4,181.70 |
| | | Elisa Carino | 789.00 | 0.80 | $631.20 |
| | | Elliot Stevens | 789.00 | 18.50 | $14,596.50 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Joshua A. Esses | 789.00 | 23.50 | $18,541.50 |
| | | Lucy Wolf | 789.00 | 3.00 | $2,367.00 |
| | | Maja Zerjal | 789.00 | 2.50 | $1,972.50 |
| | | Marc Palmer | 789.00 | 17.50 | $13,807.50 |
| | | Philip Omorogbe | 789.00 | 4.20 | $3,313.80 |
| | | Zachary Chalett | 789.00 | 1.30 | $1,025.70 |
| | **Associate Total** | | | **78.30** | **$61,778.70** |
| | **Law Clerk** | Philip Omorogbe | 270.00 | 31.60 | $8,532.00 |
| | **Law Clerk Total** | | | **31.60** | **$8,532.00** |
| | **Legal Assistant** | Christopher M. Tarrant | 270.00 | 13.20 | $3,564.00 |
| | **Legal Assistant Total** | | | **13.20** | **$3,564.00** |
| **202 Total** | | | | **154.40** | **$98,570.40** |
| **203** | **Partner** | Brian S. Rosen | 789.00 | 15.20 | $11,992.80 |
| | | Jeffrey W. Levitan | 789.00 | 8.20 | $6,469.80 |
| | | Margaret A. Dale | 789.00 | 5.80 | $4,576.20 |
| | | Martin J. Bienenstock | 789.00 | 7.60 | $5,996.40 |
| | | Michael A. Firestein | 789.00 | 6.70 | $5,286.30 |
| | | Ralph C. Ferrara | 789.00 | 4.30 | $3,392.70 |
| | **Partner Total** | | | **47.80** | **$37,714.20** |
| | **Associate** | Maja Zerjal | 789.00 | 4.80 | $3,787.20 |
| | **Associate Total** | | | **4.80** | **$3,787.20** |
| **203 Total** | | | | **52.60** | **$41,501.40** |
| **204** | **Partner** | Brian S. Rosen | 789.00 | 19.50 | $15,385.50 |
| | | Ehud Barak | 789.00 | 49.00 | $38,661.00 |
| | | Guy Brenner | 789.00 | 0.20 | $157.80 |
| | | Kevin J. Perra | 789.00 | 0.50 | $394.50 |
| | | Martin J. Bienenstock | 789.00 | 17.70 | $13,965.30 |
| | | Matthew Triggs | 789.00 | 0.90 | $710.10 |
| | | Michael T. Mervis | 789.00 | 1.50 | $1,183.50 |
| | | Paul Possinger | 789.00 | 19.70 | $15,543.30 |
| | | Ralph C. Ferrara | 789.00 | 0.30 | $236.70 |
| | | Timothy W. Mungovan | 789.00 | 6.90 | $5,444.10 |
| | **Partner Total** | | | **116.20** | **$91,681.80** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Associate** | Joshua A. Esses | 789.00 | 13.60 | $10,730.40 |
| | | Laura Stafford | 789.00 | 3.90 | $3,077.10 |
| | | Maja Zerjal | 789.00 | 17.80 | $14,044.20 |
| | | Matthew J. Morris | 789.00 | 0.50 | $394.50 |
| | | Steve Ma | 789.00 | 0.50 | $394.50 |
| | **Associate Total** | | | **36.30** | **$28,640.70** |
| | **Law Clerk** | Philip Omorogbe | 270.00 | 2.00 | $540.00 |
| | **Law Clerk Total** | | | **2.00** | **$540.00** |
| **204 Total** | | | | **154.50** | **$120,862.50** |
| 205 | **Partner** | Brian S. Rosen | 789.00 | 1.40 | $1,104.60 |
| | | Ehud Barak | 789.00 | 1.10 | $867.90 |
| | | Mark Harris | 789.00 | 0.50 | $394.50 |
| | | Paul Possinger | 789.00 | 1.20 | $946.80 |
| | **Partner Total** | | | **4.20** | **$3,313.80** |
| | **Associate** | Amelia Friedman | 789.00 | 0.70 | $552.30 |
| | | Daniel Desatnik | 789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **1.00** | **$789.00** |
| **205 Total** | | | | **5.20** | **$4,102.80** |
| 206 | **Partner** | Brian S. Rosen | 789.00 | 11.90 | $9,389.10 |
| | | Ehud Barak | 789.00 | 9.80 | $7,732.20 |
| | | Gregg M. Mashberg | 789.00 | 0.30 | $236.70 |
| | | Jeffrey W. Levitan | 789.00 | 40.30 | $31,796.70 |
| | | Jonathan E. Richman | 789.00 | 32.00 | $25,248.00 |
| | | Lary Alan Rappaport | 789.00 | 0.40 | $315.60 |
| | | Margaret A. Dale | 789.00 | 1.20 | $946.80 |
| | | Martin J. Bienenstock | 789.00 | 6.40 | $5,049.60 |
| | | Matthew Triggs | 789.00 | 2.10 | $1,656.90 |
| | | Michael A. Firestein | 789.00 | 6.10 | $4,812.90 |
| | | Michael T. Mervis | 789.00 | 14.50 | $11,440.50 |
| | | Paul Possinger | 789.00 | 2.10 | $1,656.90 |
| | | Stephen L. Ratner | 789.00 | 6.30 | $4,970.70 |
| | | Timothy W. Mungovan | 789.00 | 7.40 | $5,838.60 |
| | **Partner Total** | | | **140.80** | **$111,091.20** |
| | **Senior Counsel** | Julia D. Alonzo | 789.00 | 6.10 | $4,812.90 |
| | | Michael R. Hackett | 789.00 | 0.80 | $631.20 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Senior Counsel Total** | | | **6.90** | **$5,444.10** |
| | **Associate** | Amelia Friedman | 789.00 | 29.30 | $23,117.70 |
| | | Brooke H. Blackwell | 789.00 | 7.80 | $6,154.20 |
| | | Chris Theodoridis | 789.00 | 52.50 | $41,422.50 |
| | | Daniel Desatnik | 789.00 | 0.70 | $552.30 |
| | | Elisa Carino | 789.00 | 8.10 | $6,390.90 |
| | | Elliot Stevens | 789.00 | 121.20 | $95,626.80 |
| | | Joshua A. Esses | 789.00 | 135.20 | $106,672.80 |
| | | Laura Stafford | 789.00 | 49.50 | $39,055.50 |
| | | Lucy Wolf | 789.00 | 4.80 | $3,787.20 |
| | | Maja Zerjal | 789.00 | 53.80 | $42,448.20 |
| | | Philip Omorogbe | 789.00 | 13.00 | $10,257.00 |
| | | Steve Ma | 789.00 | 0.50 | $394.50 |
| | | Zachary Chalett | 789.00 | 52.00 | $41,028.00 |
| | **Associate Total** | | | **528.40** | **$416,907.60** |
| | **EDiscovery** | James Kay | 390.00 | 11.30 | $4,407.00 |
| | **EDiscovery Attorney Total** | | | **11.30** | **$4,407.00** |
| | **Law Clerk** | Philip Omorogbe | 270.00 | 195.20 | $52,704.00 |
| | **Law Clerk Total** | | | **195.20** | **$52,704.00** |
| | **Legal Assistant** | Christopher M. Tarrant | 270.00 | 39.80 | $10,746.00 |
| | **Legal Assistant Total** | | | **39.80** | **$10,746.00** |
| **206 Total** | | | | **922.40** | **$601,299.90** |
| **207** | **Partner** | Ann M. Ashton | 789.00 | 3.90 | $3,077.10 |
| | | Brian S. Rosen | 789.00 | 34.30 | $27,062.70 |
| | | Chantel L. Febus | 789.00 | 1.00 | $789.00 |
| | | Jeffrey W. Levitan | 789.00 | 5.30 | $4,181.70 |
| | | Jonathan E. Richman | 789.00 | 8.40 | $6,627.60 |
| | | Kevin J. Perra | 789.00 | 7.90 | $6,233.10 |
| | | Lary Alan Rappaport | 789.00 | 1.70 | $1,341.30 |
| | | Michael A. Firestein | 789.00 | 9.40 | $7,416.60 |
| | | Paul Possinger | 789.00 | 0.30 | $236.70 |
| | | Ralph C. Ferrara | 789.00 | 2.30 | $1,814.70 |
| | | Stephen L. Ratner | 789.00 | 2.60 | $2,051.40 |
| | | Timothy W. Mungovan | 789.00 | 7.70 | $6,075.30 |
| | **Partner Total** | | | **84.80** | **$66,907.20** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | Senior Counsel | Julia D. Alonzo | 789.00 | 0.80 | $631.20 |
| | | Michael R. Hackett | 789.00 | 0.60 | $473.40 |
| | **Senior Counsel Total** | | | **1.40** | **$1,104.60** |
| | Associate | Elliot Stevens | 789.00 | 0.30 | $236.70 |
| | | Maja Zerjal | 789.00 | 9.70 | $7,653.30 |
| | | Matthew I. Rochman | 789.00 | 1.20 | $946.80 |
| | | Matthew J. Morris | 789.00 | 0.40 | $315.60 |
| | | Philip Omorogbe | 789.00 | 1.00 | $789.00 |
| | **Associate Total** | | | **12.60** | **$9,941.40** |
| | Law Clerk | Philip Omorogbe | 270.00 | 0.70 | $189.00 |
| | **Law Clerk Total** | | | **0.70** | **$189.00** |
| **207 Total** | | | | **99.50** | **$78,142.20** |
| 210 | Partner | Ana Vermal | 789.00 | 3.80 | $2,998.20 |
| | | Ann M. Ashton | 789.00 | 4.60 | $3,629.40 |
| | | Brian S. Rosen | 789.00 | 109.80 | $86,632.20 |
| | | Chantel L. Febus | 789.00 | 74.70 | $58,938.30 |
| | | Ehud Barak | 789.00 | 41.00 | $32,349.00 |
| | | Gregg M. Mashberg | 789.00 | 5.40 | $4,260.60 |
| | | Guy Brenner | 789.00 | 9.00 | $7,101.00 |
| | | Jeffrey W. Levitan | 789.00 | 119.70 | $94,443.30 |
| | | Jonathan E. Richman | 789.00 | 13.90 | $10,967.10 |
| | | Kevin J. Perra | 789.00 | 12.40 | $9,783.60 |
| | | Lary Alan Rappaport | 789.00 | 35.00 | $27,615.00 |
| | | Margaret A. Dale | 789.00 | 13.50 | $10,651.50 |
| | | Mark Harris | 789.00 | 7.40 | $5,838.60 |
| | | Matthew Triggs | 789.00 | 14.30 | $11,282.70 |
| | | Michael A. Firestein | 789.00 | 101.00 | $79,689.00 |
| | | Michael T. Mervis | 789.00 | 15.30 | $12,071.70 |
| | | Paul Possinger | 789.00 | 48.30 | $38,108.70 |
| | | Ralph C. Ferrara | 789.00 | 139.30 | $109,907.70 |
| | | Seetha Ramachandran | 789.00 | 1.40 | $1,104.60 |
| | | Stephen L. Ratner | 789.00 | 106.80 | $84,265.20 |
| | | Steven O. Weise | 789.00 | 37.90 | $29,903.10 |
| | | Timothy W. Mungovan | 789.00 | 59.40 | $46,866.60 |
| | **Partner Total** | | | **973.90** | **$768,407.10** |
| | Senior Counsel | Jennifer L. Roche | 789.00 | 3.40 | $2,682.60 |
| | | John E. Roberts | 789.00 | 9.40 | $7,416.60 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Julia D. Alonzo | 789.00 | 29.00 | $22,881.00 |
| | | Michael R. Hackett | 789.00 | 0.90 | $710.10 |
| | **Senior Counsel Total** | | | **42.70** | **$33,690.30** |
| | **Associate** | Alexandra K. Skellet | 789.00 | 3.40 | $2,682.60 |
| | | Alexandra V. Bargoot | 789.00 | 8.10 | $6,390.90 |
| | | Amelia Friedman | 789.00 | 10.30 | $8,126.70 |
| | | Blake Cushing | 789.00 | 206.90 | $163,244.10 |
| | | Brandon C. Clark | 789.00 | 0.20 | $157.80 |
| | | Brooke H. Blackwell | 789.00 | 21.60 | $17,042.40 |
| | | Carl Mazurek | 789.00 | 18.30 | $14,438.70 |
| | | Chris Theodoridis | 789.00 | 45.30 | $35,741.70 |
| | | Corey I. Rogoff | 789.00 | 0.20 | $157.80 |
| | | Courtney M. Bowman | 789.00 | 1.50 | $1,183.50 |
| | | Daniel Desatnik | 789.00 | 11.10 | $8,757.90 |
| | | Daniel Pollick | 789.00 | 5.90 | $4,655.10 |
| | | Elisa Carino | 789.00 | 95.50 | $75,349.50 |
| | | Elliot Stevens | 789.00 | 43.80 | $34,558.20 |
| | | Erica T. Jones | 789.00 | 0.20 | $157.80 |
| | | Hena Vora | 789.00 | 113.00 | $89,157.00 |
| | | Joshua A. Esses | 789.00 | 31.20 | $24,616.80 |
| | | Laura Stafford | 789.00 | 77.40 | $61,068.60 |
| | | Lucas Kowalczyk | 789.00 | 0.20 | $157.80 |
| | | Lucy Wolf | 789.00 | 40.50 | $31,954.50 |
| | | Maja Zerjal | 789.00 | 129.80 | $102,412.20 |
| | | Marc Palmer | 789.00 | 12.80 | $10,099.20 |
| | | Matthew I. Rochman | 789.00 | 0.20 | $157.80 |
| | | Matthew J. Morris | 789.00 | 0.20 | $157.80 |
| | | Mee R. Kim | 789.00 | 48.80 | $38,503.20 |
| | | Philip Omorogbe | 789.00 | 35.80 | $28,246.20 |
| | | Seth Fiur | 789.00 | 0.80 | $631.20 |
| | | Steve Ma | 789.00 | 87.30 | $68,879.70 |
| | | William D. Dalsen | 789.00 | 3.50 | $2,761.50 |
| | | Zachary Chalett | 789.00 | 7.80 | $6,154.20 |
| | **Associate Total** | | | **1,061.60** | **$837,602.40** |
| | **EDiscovery** | James Kay | 390.00 | 4.30 | $1,677.00 |
| | **EDiscovery Attorney Total** | | | **4.30** | **$1,677.00** |
| | **Law Clerk** | Javier Sosa | 270.00 | 0.20 | $54.00 |
| | | Philip Omorogbe | 270.00 | 77.30 | $20,871.00 |
| | **Law Clerk Total** | | | **77.50** | **$20,925.00** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Legal Assistant** | Elle M. Infante | 270.00 | 1.40 | $378.00 |
| | **Legal Assistant Total** | | | **1.40** | **$378.00** |
| **210 Total** | | | | **2,161.40** | **$1,662,679.80** |
| 211 | **Partner** | Brian S. Rosen | 789.00 | 1.30 | $1,025.70 |
| | | Jeffrey W. Levitan | 789.00 | 0.50 | $394.50 |
| | | Margaret A. Dale | 789.00 | 5.50 | $4,339.50 |
| | | Martin J. Bienenstock | 789.00 | 14.00 | $11,046.00 |
| | | Paul Possinger | 789.00 | 12.70 | $10,020.30 |
| | **Partner Total** | | | **34.00** | **$26,826.00** |
| | **Associate** | Mee R. Kim | 789.00 | 2.10 | $1,656.90 |
| | **Associate Total** | | | **2.10** | **$1,656.90** |
| **211 Total** | | | | **36.10** | **$28,482.90** |
| 212 | **EDiscovery** | Yvonne O. Ike | 390.00 | 58.00 | $22,620.00 |
| | **EDiscovery Attorney Total** | | | **58.00** | **$22,620.00** |
| | **Law Clerk** | Javier Sosa | 270.00 | 5.40 | $1,458.00 |
| | **Law Clerk Total** | | | **5.40** | **$1,458.00** |
| | **Legal Assistant** | Alexander J. Volpicello | 270.00 | 6.70 | $1,809.00 |
| | | Angelo Monforte | 270.00 | 129.80 | $35,046.00 |
| | | Charles H. King | 270.00 | 50.20 | $13,554.00 |
| | | Christian Cordova-Pedroza | 270.00 | 2.00 | $540.00 |
| | | Christopher M. Tarrant | 270.00 | 210.50 | $56,835.00 |
| | | David C. Cooper | 270.00 | 44.00 | $11,880.00 |
| | | Eamon Wizner | 270.00 | 14.50 | $3,915.00 |
| | | Elle M. Infante | 270.00 | 1.60 | $432.00 |
| | | Emma Dillon | 270.00 | 3.20 | $864.00 |
| | | Joseph P. Wolf | 270.00 | 40.20 | $10,854.00 |
| | | Julia L. Sutherland | 270.00 | 239.70 | $64,719.00 |
| | | Laura M. Geary | 270.00 | 180.60 | $48,762.00 |
| | | Lawrence T. Silvestro | 270.00 | 155.00 | $41,850.00 |
| | | Natasha Petrov | 270.00 | 14.40 | $3,888.00 |
| | | Rebecca R. Elsner | 270.00 | 2.80 | $756.00 |
| | | Tiffany Miller | 270.00 | 6.40 | $1,728.00 |
| | **Legal Assistant Total** | | | **1,101.60** | **$297,432.00** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Practice Support** | Joseph Klock | 270.00 | 0.20 | $54.00 |
| | | Lukasz Supronik | 270.00 | 0.90 | $243.00 |
| | **Practice Support Total** | | | **1.10** | **$297.00** |
| | **Library** | Sherri Cupplo | 270.00 | 0.30 | $81.00 |
| | **Library Total** | | | **0.30** | **$81.00** |
| **212 Total** | | | | **1,166.40** | **$321,888.00** |
| 213 | **Partner** | Brian S. Rosen | 789.00 | 2.30 | $1,814.70 |
| | | Ehud Barak | 789.00 | 2.40 | $1,893.60 |
| | | Mark W. Batten | 789.00 | 1.00 | $789.00 |
| | | Martin J. Bienenstock | 789.00 | 0.40 | $315.60 |
| | | Paul M. Hamburger | 789.00 | 5.00 | $3,945.00 |
| | | Paul Possinger | 789.00 | 67.90 | $53,573.10 |
| | **Partner Total** | | | **79.00** | **$62,331.00** |
| | **Associate** | Elliot Stevens | 789.00 | 6.20 | $4,891.80 |
| | **Associate Total** | | | **6.20** | **$4,891.80** |
| **213 Total** | | | | **85.20** | **$67,222.80** |
| 214 | **Partner** | Chantel L. Febus | 789.00 | 1.30 | $1,025.70 |
| | | Paul Possinger | 789.00 | 1.00 | $789.00 |
| | | Timothy W. Mungovan | 789.00 | 2.10 | $1,656.90 |
| | **Partner Total** | | | **4.40** | **$3,471.60** |
| **214 Total** | | | | **4.40** | **$3,471.60** |
| 215 | **Partner** | Brian S. Rosen | 789.00 | 460.30 | $363,176.70 |
| | | Chantel L. Febus | 789.00 | 123.10 | $97,125.90 |
| | | Ehud Barak | 789.00 | 18.40 | $14,517.60 |
| | | Jeffrey W. Levitan | 789.00 | 22.80 | $17,989.20 |
| | | Jonathan E. Richman | 789.00 | 1.30 | $1,025.70 |
| | | Lary Alan Rappaport | 789.00 | 3.20 | $2,524.80 |
| | | Margaret A. Dale | 789.00 | 0.90 | $710.10 |
| | | Martin J. Bienenstock | 789.00 | 204.80 | $161,587.20 |
| | | Michael A. Firestein | 789.00 | 10.60 | $8,363.40 |
| | | Paul Possinger | 789.00 | 6.90 | $5,444.10 |
| | | Ralph C. Ferrara | 789.00 | 20.60 | $16,253.40 |
| | | Stephen L. Ratner | 789.00 | 6.20 | $4,891.80 |
| | | Timothy W. Mungovan | 789.00 | 22.80 | $17,989.20 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Partner Total** | | | **901.90** | **$711,599.10** |
| | **Senior Counsel** | Julia D. Alonzo | 789.00 | 17.00 | $13,413.00 |
| | **Senior Counsel Total** | | | **17.00** | **$13,413.00** |
| | **Associate** | Alexandra V. Bargoot | 789.00 | 1.80 | $1,420.20 |
| | | Amelia Friedman | 789.00 | 81.60 | $64,382.40 |
| | | Blake Cushing | 789.00 | 1.10 | $867.90 |
| | | Brooke H. Blackwell | 789.00 | 83.90 | $66,197.10 |
| | | Courtney M. Bowman | 789.00 | 7.80 | $6,154.20 |
| | | Daniel Desatnik | 789.00 | 0.50 | $394.50 |
| | | Elliot Stevens | 789.00 | 5.20 | $4,102.80 |
| | | Joshua A. Esses | 789.00 | 11.50 | $9,073.50 |
| | | Laura Stafford | 789.00 | 16.70 | $13,176.30 |
| | | Lucy Wolf | 789.00 | 61.70 | $48,681.30 |
| | | Maja Zerjal | 789.00 | 197.50 | $155,827.50 |
| | | Marc Palmer | 789.00 | 4.20 | $3,313.80 |
| | | Mee R. Kim | 789.00 | 188.00 | $148,332.00 |
| | | Steve Ma | 789.00 | 86.90 | $68,564.10 |
| | | Zachary Chalett | 789.00 | 7.70 | $6,075.30 |
| | **Associate Total** | | | **756.10** | **$596,562.90** |
| | **Law Clerk** | Javier Sosa | 270.00 | 1.40 | $378.00 |
| | | Philip Omorogbe | 270.00 | 11.00 | $2,970.00 |
| | **Law Clerk Total** | | | **12.40** | **$3,348.00** |
| | **Legal Assistant** | Christopher M. Tarrant | 270.00 | 2.70 | $729.00 |
| | **Legal Assistant Total** | | | **2.70** | **$729.00** |
| **215 Total** | | | | **1,690.10** | **$1,325,652.00** |
| 216 | **Partner** | Ehud Barak | 789.00 | 1.80 | $1,420.20 |
| | | Jeffrey W. Levitan | 789.00 | 1.90 | $1,499.10 |
| | | Jonathan E. Richman | 789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **4.10** | **$3,234.90** |
| | **Associate** | Maja Zerjal | 789.00 | 2.00 | $1,578.00 |
| | **Associate Total** | | | **2.00** | **$1,578.00** |
| **216 Total** | | | | **6.10** | **$4,812.90** |
| 217 | **Partner** | Martin T. Hamilton | 789.00 | 23.60 | $18,620.40 |
| | | Ralph C. Ferrara | 789.00 | 0.30 | $236.70 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Partner Total** | | | **23.90** | **$18,857.10** |
| | Associate | Christine Sherman | 789.00 | 32.50 | $25,642.50 |
| | | Yomarie Habenicht | 789.00 | 19.10 | $15,069.90 |
| | **Associate Total** | | | **51.60** | **$40,712.40** |
| **217 Total** | | | | **75.50** | **$59,569.50** |
| 218 | Partner | Ehud Barak | 789.00 | 4.40 | $3,471.60 |
| | **Partner Total** | | | **4.40** | **$3,471.60** |
| | Associate | Elliot Stevens | 789.00 | 16.50 | $13,018.50 |
| | | Joshua A. Esses | 789.00 | 12.40 | $9,783.60 |
| | | Maja Zerjal | 789.00 | 31.00 | $24,459.00 |
| | | Mee R. Kim | 789.00 | 9.00 | $7,101.00 |
| | | Philip Omorogbe | 789.00 | 35.00 | $27,615.00 |
| | **Associate Total** | | | **103.90** | **$81,977.10** |
| | Law Clerk | Philip Omorogbe | 270.00 | 0.80 | $216.00 |
| | **Law Clerk Total** | | | **0.80** | **$216.00** |
| | Legal Assistant | Christopher M. Tarrant | 270.00 | 62.50 | $16,875.00 |
| | | Laura M. Geary | 270.00 | 0.90 | $243.00 |
| | | Lawrence T. Silvestro | 270.00 | 4.60 | $1,242.00 |
| | | Natasha Petrov | 270.00 | 84.50 | $22,815.00 |
| | **Legal Assistant Total** | | | **152.50** | **$41,175.00** |
| **218 Total** | | | | **261.60** | **$126,839.70** |
| 220 | Partner | Brian S. Rosen | 789.00 | 0.70 | $552.30 |
| | | Chantel L. Febus | 789.00 | 8.60 | $6,785.40 |
| | **Partner Total** | | | **9.30** | **$7,337.70** |
| | Associate | Elliot Stevens | 789.00 | 2.10 | $1,656.90 |
| | | Joshua A. Esses | 789.00 | 2.10 | $1,656.90 |
| | | Laura Stafford | 789.00 | 1.30 | $1,025.70 |
| | | Maja Zerjal | 789.00 | 2.80 | $2,209.20 |
| | | Mee R. Kim | 789.00 | 6.10 | $4,812.90 |
| | | Steve Ma | 789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **14.70** | **$11,598.30** |
| | Law Clerk | Philip Omorogbe | 270.00 | 1.40 | $378.00 |
| | **Law Clerk Total** | | | **1.40** | **$378.00** |
| **220 Total** | | | | **25.40** | **$19,314.00** |
| **Grand Total** | | | | **7,304.40** | **$4,882,852.80** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | | | |
| | | | | | |
| **MATTER 33260.00033 Commonwealth – ACP Master** | | | | | |
| | | | | | |
| **219** | **Partner** | Jonathan E. Richman | 789.00 | 0.60 | $473.40 |
| | | Kevin J. Perra | 789.00 | 0.50 | $394.50 |
| | | Stephen L. Ratner | 789.00 | 0.40 | $315.60 |
| | | Timothy W. Mungovan | 789.00 | 1.00 | $789.00 |
| | **Partner Total** | | | **2.50** | **$1,972.50** |
| | | | | | |
| | **Senior Counsel** | John E. Roberts | 789.00 | 0.50 | $394.50 |
| | | Julia D. Alonzo | 789.00 | 0.80 | $631.20 |
| | **Senior Counsel** | | | **1.30** | **$1,025.70** |
| | | | | | |
| | **Associate** | Zachary Chalett | 789.00 | 0.40 | $315.60 |
| | **Associate Total** | | | **0.40** | **$315.60** |
| | | | | | |
| **219 Total** | | | | | **$3,313.80** |
| **Grand Total** | | | | **4.20** | **$3,313.80** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | | | |
| **MATTER 33260.00034 Commonwealth – Healthcare** | | | | | |
| | | | | | |
| **206** | **Partner** | Martin J. Bienenstock | 789.00 | 6.10 | $4,812.90 |
| | **Partner Total** | | | **6.10** | **$4,812.90** |
| **206 Total** | | | | **6.10** | **$4,812.90** |
| | | | | | |
| **207** | **Partner** | Jeffrey W. Levitan | 789.00 | 0.40 | $315.60 |
| | | Stephen L. Ratner | 789.00 | 0.10 | $78.90 |
| | | Timothy W. Mungovan | 789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.70** | **$552.30** |
| **207 Total** | | | | **0.70** | **$552.30** |
| | | | | | |
| **208** | **Partner** | Timothy W. Mungovan | 789.00 | 1.00 | $789.00 |
| | **Partner Total** | | | **1.00** | **$789.00** |
| **208 Total** | | | | **1.00** | **$789.00** |
| | | | | | |
| **210** | **Partner** | Paul Possinger | 789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| **210 Total** | | | | **0.30** | **$236.70** |
| | | | | | |
| **212** | **Legal Assistant** | Angelo Monforte | 270.00 | 4.00 | $1,080.00 |
| | | Joseph P. Wolf | 270.00 | 2.70 | $729.00 |
| | | Laura M. Geary | 270.00 | 2.50 | $675.00 |
| | | Lawrence T. Silvestro | 270.00 | 1.40 | $378.00 |
| | **Legal Assistant** | | | **10.60** | **$2,862.00** |
| | **Lit. Support** | Laurie A. Henderson | 270.00 | 1.10 | $297.00 |
| | **Lit. Support Total** | | | **1.10** | **$297.00** |
| **212 Total** | | | | **11.70** | **$3,159.00** |
| | | | | | |
| **219** | **Partner** | Ana Vermal | 789.00 | 1.80 | $1,420.20 |
| | | Brian S. Rosen | 789.00 | 0.20 | $157.80 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Jeffrey W. Levitan | 789.00 | 12.60 | $9,941.40 |
| | | Margaret A. Dale | 789.00 | 0.30 | $236.70 |
| | | Mark Harris | 789.00 | 1.40 | $1,104.60 |
| | | Stephen L. Ratner | 789.00 | 1.20 | $946.80 |
| | | Timothy W. Mungovan | 789.00 | 9.00 | $7,101.00 |
| | **Partner Total** | | | **26.50** | **$20,908.50** |
| | | | | | |
| | **Senior Counsel** | John E. Roberts | 789.00 | 29.10 | $22,959.90 |
| | | Julia D. Alonzo | 789.00 | 127.30 | $100,439.70 |
| | **Senior Counsel Total** | | | **156.40** | **$123,399.60** |
| | | | | | |
| | **Associate** | Alexandra K. Skellet | 789.00 | 6.00 | $4,734.00 |
| | | Carl Mazurek | 789.00 | 11.80 | $9,310.20 |
| | | Lucy Wolf | 789.00 | 0.90 | $710.10 |
| | | Maja Zerjal | 789.00 | 10.20 | $8,047.80 |
| | | Steve Ma | 789.00 | 2.00 | $1,578.00 |
| | **Associate Total** | | | **30.90** | **$24,380.10** |
| | | | | | |
| | **Lit. Support** | Laurie A. Henderson | 270.00 | 1.10 | $297.00 |
| | **Lit. Support Total** | | | **1.10** | **$297.00** |
| **219 Total** | | | | **214.90** | **$168,985.20** |
| **Grand Total** | | | | **234.70** | **$178,535.10** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|

**MATTER 33260.00035 Commonwealth –   Appointments Clause**

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| 205 | Partner | Paul Possinger | 789.00 | 0.60 | $473.40 |
|  | **Partner Total** |  |  | **0.60** | **$473.40** |
| **205 Total** |  |  |  | **0.60** | **$473.40** |
| 206 | Partner | Timothy W. Mungovan | 789.00 | 0.30 | $236.70 |
|  | **Partner Total** |  |  | **0.30** | **$236.70** |
| **206 Total** |  |  |  | **0.30** | **$236.70** |
| 207 | Partner | Lary Alan Rappaport | 789.00 | 0.30 | $236.70 |
|  |  | Timothy W. Mungovan | 789.00 | 0.20 | $157.80 |
|  | **Partner Total** |  |  | **0.50** | **$394.50** |
| **207 Total** |  |  |  | **0.50** | **$394.50** |
| 210 | Partner | Mark Harris | 789.00 | 0.60 | $473.40 |
|  |  | Michael A. Firestein | 789.00 | 0.40 | $315.60 |
|  |  | Timothy W. Mungovan | 789.00 | 0.60 | $473.40 |
|  | **Partner Total** |  |  | **1.60** | **$1,262.40** |
| **210 Total** |  |  |  | **1.60** | **$1,262.40** |
| 219 | Partner | Brian S. Rosen | 789.00 | 3.60 | $2,840.40 |
|  |  | Chantel L. Febus | 789.00 | 8.60 | $6,785.40 |
|  |  | Jeffrey W. Levitan | 789.00 | 0.70 | $552.30 |
|  |  | Lary Alan Rappaport | 789.00 | 0.30 | $236.70 |
|  |  | Mark Harris | 789.00 | 3.90 | $3,077.10 |
|  |  | Martin J. Bienenstock | 789.00 | 1.70 | $1,341.30 |
|  |  | Michael A. Firestein | 789.00 | 1.50 | $1,183.50 |
|  |  | Paul Possinger | 789.00 | 5.00 | $3,945.00 |
|  |  | Ralph C. Ferrara | 789.00 | 0.60 | $473.40 |
|  |  | Stephen L. Ratner | 789.00 | 0.80 | $631.20 |
|  |  | Timothy W. Mungovan | 789.00 | 12.20 | $9,625.80 |
|  | **Partner Total** |  |  | **38.90** | **$30,692.10** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Senior Counsel** | John E. Roberts | 789.00 | 6.80 | $5,365.20 |
| | **Senior Counsel Total** | | | **6.80** | **$5,365.20** |
| | **Associate** | Chris Theodoridis | 789.00 | 0.50 | $394.50 |
| | | Daniel Desatnik | 789.00 | 0.90 | $710.10 |
| | | Laura Stafford | 789.00 | 3.00 | $2,367.00 |
| | | Zachary Chalett | 789.00 | 1.80 | $1,420.20 |
| | **Associate Total** | | | **6.20** | **$4,891.80** |
| | **Legal Assistant** | Angelo Monforte | 270.00 | 0.30 | $81.00 |
| | **Legal Assistant Total** | | | **0.30** | **$81.00** |
| **219 Total** | | | | **52.20** | **$41,030.10** |
| **Grand Total** | | | | **55.20** | **$43,397.10** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|

**MATTER 33260.00039 Commonwealth - Rule 2004**

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **201** | **Partner** | Margaret A. Dale | 789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| | **Associate** | Alexandra V. Bargoot | 789.00 | 0.20 | $157.80 |
| | | Laura Stafford | 789.00 | 8.40 | $6,627.60 |
| | **Associate Total** | | | **8.60** | **$6,785.40** |
| | **Law Clerk** | Javier Sosa | 270.00 | 1.20 | $324.00 |
| | **Law Clerk Total** | | | **1.20** | **$324.00** |
| **201 Total** | | | | **10.00** | **$7,267.20** |
| **204** | **Partner** | Margaret A. Dale | 789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **0.40** | **$315.60** |
| | **Associate** | Laura Stafford | 789.00 | 2.90 | $2,288.10 |
| | | Mee R. Kim | 789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **3.10** | **$2,445.90** |
| **204 Total** | | | | **3.50** | **$2,761.50** |
| **205** | **Associate** | Laura Stafford | 789.00 | 2.40 | $1,893.60 |
| | | Mee R. Kim | 789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **2.70** | **$2,130.30** |
| **205 Total** | | | | **2.70** | **$2,130.30** |
| **206** | **Partner** | Gregg M. Mashberg | 789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **0.60** | **$473.40** |
| **206 Total** | | | | **0.60** | **$473.40** |
| **207** | **Partner** | Gregg M. Mashberg | 789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **0.50** | **$394.50** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Associate** | Maja Zerjal | 789.00 | 0.60 | $473.40 |
| | **Associate Total** | | | **0.60** | **$473.40** |
| **207 Total** | | | | **1.10** | **$867.90** |
| **210** | **Partner** | Margaret A. Dale | 789.00 | 1.30 | $1,025.70 |
| | **Partner Total** | | | **1.30** | **$1,025.70** |
| | **Associate** | Alexandra V. Bargoot | 789.00 | 30.50 | $24,064.50 |
| | | Laura Stafford | 789.00 | 12.50 | $9,862.50 |
| | | Lucy Wolf | 789.00 | 2.20 | $1,735.80 |
| | | Maja Zerjal | 789.00 | 0.10 | $78.90 |
| | | Mee R. Kim | 789.00 | 0.50 | $394.50 |
| | **Associate Total** | | | **45.80** | **$36,136.20** |
| | **Law Clerk** | Javier Sosa | 270.00 | 12.30 | $3,321.00 |
| | **Law Clerk Total** | | | **12.30** | **$3,321.00** |
| **210 Total** | | | | **59.40** | **$40,482.90** |
| **212** | **Law Clerk** | Javier Sosa | 270.00 | 1.20 | $324.00 |
| | **Law Clerk Total** | | | **1.20** | **$324.00** |
| | **Legal Assistant** | Christopher M. Tarrant | 270.00 | 8.10 | $2,187.00 |
| | | Julia L. Sutherland | 270.00 | 3.20 | $864.00 |
| | | Tiffany Miller | 270.00 | 0.30 | $81.00 |
| | **Legal Assistant Total** | | | **11.60** | **$3,132.00** |
| **212 Total** | | | | **12.80** | **$3,456.00** |
| **215** | **Law Clerk** | Javier Sosa | 270.00 | 0.90 | $243.00 |
| | **Law Clerk** | | | **0.90** | **$243.00** |
| **215 Total** | | | | **0.90** | **$243.00** |
| **Grand Total** | | | | **91.00** | **$57,682.20** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **MATTER 33260.00040 Commonwealth - Cooperativas** | | | | | |
| **201** | **Partner** | Jonathan E. Richman | 789.00 | 0.60 | $473.40 |
| | | Timothy W. Mungovan | 789.00 | 3.30 | $2,603.70 |
| | **Partner Total** | | | **3.90** | **$3,077.10** |
| | **Associate** | Steve Ma | 789.00 | 0.40 | $315.60 |
| | **Associate Total** | | | **0.40** | **$315.60** |
| **201 Total** | | | | **4.30** | **$3,392.70** |
| **202** | **Partner** | Guy Brenner | 789.00 | 0.10 | $78.90 |
| | | Jonathan E. Richman | 789.00 | 1.20 | $946.80 |
| | **Partner Total** | | | **1.30** | **$1,025.70** |
| | **Associate** | Eric Wertheim | 789.00 | 2.30 | $1,814.70 |
| | | Marc Palmer | 789.00 | 11.70 | $9,231.30 |
| | **Associate Total** | | | **14.00** | **$11,046.00** |
| | **Law Clerk** | Eric Wertheim | 270.00 | 4.10 | $1,107.00 |
| | **Law Clerk Total** | | | **4.10** | **$1,107.00** |
| **202 Total** | | | | **19.40** | **$13,178.70** |
| **204** | **Partner** | Guy Brenner | 789.00 | 0.50 | $394.50 |
| | | Jonathan E. Richman | 789.00 | 2.40 | $1,893.60 |
| | | Paul Possinger | 789.00 | 0.40 | $315.60 |
| | | Stephen L. Ratner | 789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | 789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **3.90** | **$3,077.10** |
| **204 Total** | | | | **3.90** | **$3,077.10** |
| **205** | **Partner** | Guy Brenner | 789.00 | 1.00 | $789.00 |
| | | Jonathan E. Richman | 789.00 | 2.70 | $2,130.30 |
| | | Paul Possinger | 789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **4.30** | **$3,392.70** |
| | **Senior Counsel** | Julia D. Alonzo | 789.00 | 1.30 | $1,025.70 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Senior Counsel Total** | | | **1.30** | **$1,025.70** |
| | **Associate** | Steve Ma | 789.00 | 0.60 | $473.40 |
| | **Associate Total** | | | **0.60** | **$473.40** |
| **205 Total** | | | | **6.20** | **$4,891.80** |
| **206** | **Partner** | Guy Brenner | 789.00 | 2.50 | $1,972.50 |
| | | Jonathan E. Richman | 789.00 | 26.00 | $20,514.00 |
| | | Michael A. Firestein | 789.00 | 0.20 | $157.80 |
| | | Paul Possinger | 789.00 | 1.80 | $1,420.20 |
| | | Stephen L. Ratner | 789.00 | 2.60 | $2,051.40 |
| | | Timothy W. Mungovan | 789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **33.40** | **$26,352.60** |
| | **Senior Counsel** | Julia D. Alonzo | 789.00 | 51.70 | $40,791.30 |
| | **Senior Counsel Total** | | | **51.70** | **$40,791.30** |
| | **Associate** | Matthew J. Morris | 789.00 | 2.50 | $1,972.50 |
| | | Steve Ma | 789.00 | 5.40 | $4,260.60 |
| | **Associate Total** | | | **7.90** | **$6,233.10** |
| **206 Total** | | | | **93.00** | **$73,377.00** |
| **207** | **Partner** | Guy Brenner | 789.00 | 0.80 | $631.20 |
| | | Jonathan E. Richman | 789.00 | 3.00 | $2,367.00 |
| | | Michael A. Firestein | 789.00 | 0.10 | $78.90 |
| | | Stephen L. Ratner | 789.00 | 0.40 | $315.60 |
| | | Timothy W. Mungovan | 789.00 | 1.70 | $1,341.30 |
| | **Partner Total** | | | **6.00** | **$4,734.00** |
| | **Senior Counsel** | Julia D. Alonzo | 789.00 | 17.80 | $14,044.20 |
| | **Senior Counsel Total** | | | **17.80** | **$14,044.20** |
| **207 Total** | | | | **23.80** | **$18,778.20** |
| **210** | **Partner** | Guy Brenner | 789.00 | 1.90 | $1,499.10 |
| | | Hadassa R. Waxman | 789.00 | 1.20 | $946.80 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Jonathan E. Richman | 789.00 | 2.20 | $1,735.80 |
| | | Paul Possinger | 789.00 | 0.20 | $157.80 |
| | | Stephen L. Ratner | 789.00 | 0.30 | $236.70 |
| | | Timothy W. Mungovan | 789.00 | 1.50 | $1,183.50 |
| | **Partner Total** | | | **7.30** | **$5,759.70** |
| | | | | | |
| | **Associate** | Steve Ma | 789.00 | 4.80 | $3,787.20 |
| | **Associate Total** | | | **4.80** | **$3,787.20** |
| | | | | | |
| **210 Total** | | | | **12.10** | **$9,546.90** |
| | | | | | |
| **212** | **Legal Assistant** | Laura M. Geary | 270.00 | 0.80 | $216.00 |
| | | Lawrence T. Silvestro | 270.00 | 0.90 | $243.00 |
| | **Legal Assistant** | | | **1.70** | **$459.00** |
| | | | | | |
| **212 Total** | | | | **1.70** | **$459.00** |
| **Grand Total** | | | | **164.40** | **$126,701.40** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | | | |
| **MATTER 33260.00041 Commonwealth – Miscellaneous** | | | | | |
| | | | | | |
| **201** | **Partner** | Chantel L. Febus | 789.00 | 1.30 | $1,025.70 |
| | | Jonathan E. Richman | 789.00 | 0.40 | $315.60 |
| | | Lary Alan Rappaport | 789.00 | 0.90 | $710.10 |
| | | Timothy W. Mungovan | 789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **2.90** | **$2,288.10** |
| | | | | | |
| | **Associate** | Joshua A. Esses | 789.00 | 0.80 | $631.20 |
| | | Rucha Desai | 789.00 | 1.80 | $1,420.20 |
| | | Zachary Chalett | 789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **2.90** | **$2,288.10** |
| | | | | | |
| **201 Total** | | | | **5.80** | **$4,576.20** |
| | | | | | |
| **202** | **Partner** | Lary Alan Rappaport | 789.00 | 8.10 | $6,390.90 |
| | | Martin J. Bienenstock | 789.00 | 5.80 | $4,576.20 |
| | | Matthew Triggs | 789.00 | 6.30 | $4,970.70 |
| | | Michael A. Firestein | 789.00 | 17.90 | $14,123.10 |
| | **Partner Total** | | | **38.10** | **$30,060.90** |
| | | | | | |
| | **Associate** | Laura Stafford | 789.00 | 0.60 | $473.40 |
| | | Lucy Wolf | 789.00 | 7.50 | $5,917.50 |
| | | Marc Palmer | 789.00 | 3.40 | $2,682.60 |
| | | Matthew I. Rochman | 789.00 | 12.60 | $9,941.40 |
| | | Peter Fishkind | 789.00 | 23.30 | $18,383.70 |
| | | Rucha Desai | 789.00 | 34.90 | $27,536.10 |
| | | Zachary Chalett | 789.00 | 7.00 | $5,523.00 |
| | **Associate Total** | | | **89.30** | **$70,457.70** |
| | | | | | |
| | **Law Clerk** | Javier Sosa | 270.00 | 5.90 | $1,593.00 |
| | **Law Clerk Total** | | | **5.90** | **$1,593.00** |
| | | | | | |
| **202 Total** | | | | **133.30** | **$102,111.60** |
| | | | | | |
| **203** | **Associate** | Zachary Chalett | 789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **0.30** | **$236.70** |
| **203 Total** | | | | **0.30** | **$236.70** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **204** | **Partner** | Brian S. Rosen | 789.00 | 1.80 | $1,420.20 |
| | | Chantel L. Febus | 789.00 | 0.40 | $315.60 |
| | | Guy Brenner | 789.00 | 0.10 | $78.90 |
| | | Jonathan E. Richman | 789.00 | 0.20 | $157.80 |
| | | Lary Alan Rappaport | 789.00 | 3.50 | $2,761.50 |
| | | Matthew Triggs | 789.00 | 3.70 | $2,919.30 |
| | | Michael A. Firestein | 789.00 | 3.70 | $2,919.30 |
| | **Partner Total** | | | **13.40** | **$10,572.60** |
| | **Associate** | Laura Stafford | 789.00 | 2.30 | $1,814.70 |
| | | Matthew I. Rochman | 789.00 | 7.20 | $5,680.80 |
| | **Associate Total** | | | **9.50** | **$7,495.50** |
| **204 Total** | | | | **22.90** | **$18,068.10** |
| **205** | **Partner** | Brian S. Rosen | 789.00 | 0.20 | $157.80 |
| | | Ehud Barak | 789.00 | 1.10 | $867.90 |
| | | Matthew Triggs | 789.00 | 0.20 | $157.80 |
| | | Michael A. Firestein | 789.00 | 0.80 | $631.20 |
| | **Partner Total** | | | **2.30** | **$1,814.70** |
| | **Associate** | Laura Stafford | 789.00 | 0.50 | $394.50 |
| | | Matthew I. Rochman | 789.00 | 0.80 | $631.20 |
| | **Associate Total** | | | **1.30** | **$1,025.70** |
| **205 Total** | | | | **3.60** | **$2,840.40** |
| **206** | **Partner** | Brian S. Rosen | 789.00 | 1.20 | $946.80 |
| | | Chantel L. Febus | 789.00 | 34.70 | $27,378.30 |
| | | Jeffrey W. Levitan | 789.00 | 7.30 | $5,759.70 |
| | | Jonathan E. Richman | 789.00 | 93.60 | $73,850.40 |
| | | Lary Alan Rappaport | 789.00 | 141.70 | $111,801.30 |
| | | Martin J. Bienenstock | 789.00 | 27.10 | $21,381.90 |
| | | Matthew Triggs | 789.00 | 64.70 | $51,048.30 |
| | | Michael A. Firestein | 789.00 | 37.10 | $29,271.90 |
| | | Stephen L. Ratner | 789.00 | 4.60 | $3,629.40 |
| | | Timothy W. Mungovan | 789.00 | 7.20 | $5,680.80 |
| | **Partner Total** | | | **419.20** | **$330,748.80** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Senior Counsel** | Jennifer L. Roche | 789.00 | 22.50 | $17,752.50 |
| | **Senior Counsel Total** | | | **22.50** | **$17,752.50** |
| | **Associate** | Brooke H. Blackwell | 789.00 | 6.50 | $5,128.50 |
| | | Carl Mazurek | 789.00 | 21.50 | $16,963.50 |
| | | Joshua A. Esses | 789.00 | 0.20 | $157.80 |
| | | Laura Stafford | 789.00 | 52.30 | $41,264.70 |
| | | Lisa Markofsky | 789.00 | 83.70 | $66,039.30 |
| | | Lucy Wolf | 789.00 | 17.50 | $13,807.50 |
| | | Maja Zerjal | 789.00 | 7.10 | $5,601.90 |
| | | Matthew I. Rochman | 789.00 | 31.50 | $24,853.50 |
| | | Matthew J. Morris | 789.00 | 26.20 | $20,671.80 |
| | | Peter Fishkind | 789.00 | 7.10 | $5,601.90 |
| | | Rucha Desai | 789.00 | 34.30 | $27,062.70 |
| | | Zachary Chalett | 789.00 | 80.60 | $63,593.40 |
| | **Associate Total** | | | **368.50** | **$290,746.50** |
| | **Law Clerk** | Javier Sosa | 270.00 | 2.30 | $621.00 |
| | **Law Clerk Total** | | | **2.30** | **$621.00** |
| **206 Total** | | | | **812.50** | **$639,868.80** |
| **207** | **Partner** | Brian S. Rosen | 789.00 | 2.20 | $1,735.80 |
| | | Chantel L. Febus | 789.00 | 3.20 | $2,524.80 |
| | | Jeffrey W. Levitan | 789.00 | 1.60 | $1,262.40 |
| | | Jonathan E. Richman | 789.00 | 8.80 | $6,943.20 |
| | | Lary Alan Rappaport | 789.00 | 25.60 | $20,198.40 |
| | | Matthew Triggs | 789.00 | 0.90 | $710.10 |
| | | Michael A. Firestein | 789.00 | 13.20 | $10,414.80 |
| | | Ralph C. Ferrara | 789.00 | 0.50 | $394.50 |
| | | Stephen L. Ratner | 789.00 | 0.40 | $315.60 |
| | | Timothy W. Mungovan | 789.00 | 3.00 | $2,367.00 |
| | **Partner Total** | | | **59.40** | **$46,866.60** |
| | **Senior Counsel** | Jennifer L. Roche | 789.00 | 0.50 | $394.50 |
| | **Senior Counsel Total** | | | **0.50** | **$394.50** |
| | **Associate** | Laura Stafford | 789.00 | 1.00 | $789.00 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Lucy Wolf | 789.00 | 6.70 | $5,286.30 |
| | | Maja Zerjal | 789.00 | 2.30 | $1,814.70 |
| | | Matthew I. Rochman | 789.00 | 9.40 | $7,416.60 |
| | | Matthew J. Morris | 789.00 | 0.30 | $236.70 |
| | | Zachary Chalett | 789.00 | 5.80 | $4,576.20 |
| | **Associate Total** | | | **25.50** | **$20,119.50** |
| **207 Total** | | | | **85.40** | **$67,380.60** |
| **208** | **Partner** | Ehud Barak | 789.00 | 0.60 | $473.40 |
| | | Michael A. Firestein | 789.00 | 0.80 | $631.20 |
| | | Paul Possinger | 789.00 | 1.00 | $789.00 |
| | **Partner Total** | | | **2.40** | **$1,893.60** |
| | **Associate** | Brooke H. Blackwell | 789.00 | 7.40 | $5,838.60 |
| | | Daniel Desatnik | 789.00 | 0.30 | $236.70 |
| | | Laura Stafford | 789.00 | 0.40 | $315.60 |
| | | Maja Zerjal | 789.00 | 14.60 | $11,519.40 |
| | | Steve Ma | 789.00 | 51.20 | $40,396.80 |
| | **Associate Total** | | | **73.90** | **$58,307.10** |
| | **Legal Assistant** | Christopher M. Tarrant | 270.00 | 24.30 | $6,561.00 |
| | **Legal Assistant Total** | | | **24.30** | **$6,561.00** |
| **208 Total** | | | | **100.60** | **$66,761.70** |
| **210** | **Partner** | Brian S. Rosen | 789.00 | 5.50 | $4,339.50 |
| | | Chantel L. Febus | 789.00 | 2.80 | $2,209.20 |
| | | Guy Brenner | 789.00 | 0.50 | $394.50 |
| | | Jeffrey W. Levitan | 789.00 | 3.30 | $2,603.70 |
| | | Jonathan E. Richman | 789.00 | 5.10 | $4,023.90 |
| | | Lary Alan Rappaport | 789.00 | 26.90 | $21,224.10 |
| | | Margaret A. Dale | 789.00 | 0.30 | $236.70 |
| | | Matthew Triggs | 789.00 | 58.90 | $46,472.10 |
| | | Michael A. Firestein | 789.00 | 56.80 | $44,815.20 |
| | | Paul Possinger | 789.00 | 0.80 | $631.20 |
| | | Ralph C. Ferrara | 789.00 | 0.20 | $157.80 |
| | | Stephen L. Ratner | 789.00 | 0.10 | $78.90 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Timothy W. Mungovan | 789.00 | 1.90 | $1,499.10 |
| | **Partner Total** | | | **163.10** | **$128,685.90** |
| | **Senior Counsel** | Jennifer L. Roche | 789.00 | 0.20 | $157.80 |
| | **Senior Counsel Total** | | | **0.20** | **$157.80** |
| | **Associate** | Alexandra V. Bargoot | 789.00 | 2.50 | $1,972.50 |
| | | Joshua A. Esses | 789.00 | 9.40 | $7,416.60 |
| | | Laura Stafford | 789.00 | 5.10 | $4,023.90 |
| | | Lisa Markofsky | 789.00 | 0.50 | $394.50 |
| | | Lucy Wolf | 789.00 | 0.80 | $631.20 |
| | | Maja Zerjal | 789.00 | 2.60 | $2,051.40 |
| | | Matthew I. Rochman | 789.00 | 33.00 | $26,037.00 |
| | | Peter Fishkind | 789.00 | 65.90 | $51,995.10 |
| | | Rucha Desai | 789.00 | 4.30 | $3,392.70 |
| | | Zachary Chalett | 789.00 | 3.00 | $2,367.00 |
| | **Associate Total** | | | **127.10** | **$100,281.90** |
| **210 Total** | | | | **290.40** | **$229,125.60** |
| **212** | **Law Clerk** | Ariella Muller | 270.00 | 4.90 | $1,323.00 |
| | | Eric Wertheim | 270.00 | 7.80 | $2,106.00 |
| | | Javier Sosa | 270.00 | 0.80 | $216.00 |
| | **Law Clerk Total** | | | **13.50** | **$3,645.00** |
| | **Legal Assistant** | Angelo Monforte | 270.00 | 46.70 | $12,609.00 |
| | | Christopher M. Tarrant | 270.00 | 29.30 | $7,911.00 |
| | | Claire Rothschild | 270.00 | 2.10 | $567.00 |
| | | Eamon Wizner | 270.00 | 7.00 | $1,890.00 |
| | | Joseph P. Wolf | 270.00 | 12.50 | $3,375.00 |
| | | Julia L. Sutherland | 270.00 | 4.40 | $1,188.00 |
| | | Laura M. Geary | 270.00 | 7.80 | $2,106.00 |
| | | Lawrence T. Silvestro | 270.00 | 17.10 | $4,617.00 |
| | | Tiffany Miller | 270.00 | 1.10 | $297.00 |
| | **Legal Assistant** | | | **128.00** | **$34,560.00** |
| | **Lit. Support** | Laurie A. Henderson | 270.00 | 1.20 | $324.00 |
| | **Lit. Support Total** | | | **1.20** | **$324.00** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **212 Total** | | | | **142.70** | **$38,529.00** |
| **214** | **Partner** | Chantel L. Febus | 789.00 | 2.60 | $2,051.40 |
| | **Partner Total** | | | **2.60** | **$2,051.40** |
| **214 Total** | | | | **2.60** | **$2,051.40** |
| **215** | **Partner** | Michael A. Firestein | 789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| **215 Total** | | | | **0.30** | **$236.70** |
| **219** | **Partner** | Ehud Barak | 789.00 | 97.10 | $76,611.90 |
| | | Jeffrey W. Levitan | 789.00 | 48.90 | $38,582.10 |
| | | Lary Alan Rappaport | 789.00 | 8.80 | $6,943.20 |
| | | Mark Harris | 789.00 | 7.70 | $6,075.30 |
| | | Martin J. Bienenstock | 789.00 | 21.40 | $16,884.60 |
| | | Michael A. Firestein | 789.00 | 9.10 | $7,179.90 |
| | | Paul Possinger | 789.00 | 1.00 | $789.00 |
| | | Stephen L. Ratner | 789.00 | 13.10 | $10,335.90 |
| | | Steven O. Weise | 789.00 | 0.80 | $631.20 |
| | | Timothy W. Mungovan | 789.00 | 9.10 | $7,179.90 |
| | **Partner Total** | | | **217.00** | **$171,213.00** |
| | **Senior Counsel** | John E. Roberts | 789.00 | 113.60 | $89,630.40 |
| | **Senior Counsel Total** | | | **113.60** | **$89,630.40** |
| | **Associate** | Alex D. Silagi | 789.00 | 218.10 | $172,080.90 |
| | | Alexandra K. Skellet | 789.00 | 4.40 | $3,471.60 |
| | | Emily Kline | 789.00 | 14.40 | $11,361.60 |
| | | Laura Stafford | 789.00 | 0.40 | $315.60 |
| | | Lucas Kowalczyk | 789.00 | 168.10 | $132,630.90 |
| | | Maja Zerjal | 789.00 | 2.10 | $1,656.90 |
| | | Marc Palmer | 789.00 | 3.10 | $2,445.90 |
| | | Steve Ma | 789.00 | 91.70 | $72,351.30 |
| | **Associate Total** | | | **502.30** | **$396,314.70** |
| | **Law Clerk** | Emily Kline | $270.00 | 1.50 | $405.00 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Law Clerk Total** | | | **1.50** | **$405.00** |
| **219 Total** | | | | **834.40** | **$657,563.10** |
| **Grand Total** | | | | **2,434.80** | **$1,829,349.90** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|

**MATTER 33260.00061 Commonwealth – Fiscal Plan/ Budget Litigation**

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **201** | **Partner** | Timothy W. Mungovan | 789.00 | 4.20 | $3,313.80 |
| | **Partner Total** | | | **4.20** | **$3,313.80** |
| **201 Total** | | | | **4.20** | **$3,313.80** |
| **202** | **Partner** | Timothy W. Mungovan | 789.00 | 0.70 | $552.30 |
| | **Partner Total** | | | **0.70** | **$552.30** |
| **202 Total** | | | | **0.70** | **$552.30** |
| **204** | **Partner** | Ehud Barak | 789.00 | 3.10 | $2,445.90 |
| | | Guy Brenner | 789.00 | 5.30 | $4,181.70 |
| | | Kevin J. Perra | 789.00 | 2.80 | $2,209.20 |
| | | Michael A. Firestein | 789.00 | 0.50 | $394.50 |
| | | Stephen L. Ratner | 789.00 | 1.60 | $1,262.40 |
| | | Timothy W. Mungovan | 789.00 | 3.70 | $2,919.30 |
| | **Partner Total** | | | **17.00** | **$13,413.00** |
| | **Associate** | Daniel Desatnik | 789.00 | 2.30 | $1,814.70 |
| | | Maja Zerjal | 789.00 | 1.90 | $1,499.10 |
| | | Matthew J. Morris | 789.00 | 5.90 | $4,655.10 |
| | **Associate Total** | | | **10.10** | **$7,968.90** |
| **204 Total** | | | | **27.10** | **$21,381.90** |
| **205** | **Partner** | Martin J. Bienenstock | 789.00 | 3.50 | $2,761.50 |
| | **Partner Total** | | | **3.50** | **$2,761.50** |
| **205 Total** | | | | **3.50** | **$2,761.50** |
| **206** | **Partner** | Michael A. Firestein | 789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| **206 Total** | | | | **0.20** | **$157.80** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **207** | **Partner** | Lary Alan Rappaport | 789.00 | 0.10 | $78.90 |
| | | Timothy W. Mungovan | 789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| **207 Total** | | | | **0.30** | **$236.70** |
| **208** | **Associate** | Zachary Chalett | 789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **0.30** | **$236.70** |
| **208 Total** | | | | **0.30** | **$236.70** |
| **210** | **Partner** | Guy Brenner | 789.00 | 3.00 | $2,367.00 |
| | | Kevin J. Perra | 789.00 | 8.10 | $6,390.90 |
| | | Martin J. Bienenstock | 789.00 | 1.60 | $1,262.40 |
| | | Michael A. Firestein | 789.00 | 1.10 | $867.90 |
| | | Ralph C. Ferrara | 789.00 | 0.30 | $236.70 |
| | | Stephen L. Ratner | 789.00 | 2.90 | $2,288.10 |
| | | Timothy W. Mungovan | 789.00 | 2.30 | $1,814.70 |
| | **Partner Total** | | | **19.30** | **$15,227.70** |
| | **Senior Counsel** | Jennifer L. Roche | 789.00 | 5.80 | $4,576.20 |
| | | John E. Roberts | 789.00 | 0.50 | $394.50 |
| | | Julia D. Alonzo | 789.00 | 0.70 | $552.30 |
| | **Senior Counsel Total** | | | **7.00** | **$5,523.00** |
| | **Associate** | Laura Stafford | 789.00 | 0.80 | $631.20 |
| | | Lucy Wolf | 789.00 | 1.70 | $1,341.30 |
| | | Matthew J. Morris | 789.00 | 5.70 | $4,497.30 |
| | **Associate Total** | | | **8.20** | **$6,469.80** |
| **210 Total** | | | | **34.50** | **$27,220.50** |
| **211** | **Partner** | Timothy W. Mungovan | 789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| **211 Total** | | | | **0.30** | **$236.70** |
| **212** | **EDiscovery** | Yvonne O. Ike | 390.00 | 2.20 | $858.00 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **EDiscovery Attorney Total** | | | **2.20** | **$858.00** |
| | **Legal Assistant** | Joseph P. Wolf | 270.00 | 3.90 | $1,053.00 |
| | | Julia L. Sutherland | 270.00 | 3.70 | $999.00 |
| | | Laura M. Geary | 270.00 | 1.90 | $513.00 |
| | | Lawrence T. Silvestro | 270.00 | 0.90 | $243.00 |
| | **Legal Assistant** | | | **10.40** | **$2,808.00** |
| | **Lit. Support** | Laurie A. Henderson | 270.00 | 0.60 | $162.00 |
| | **Lit. Support** | | | **0.60** | **$162.00** |
| **212 Total** | | | | **13.20** | **$3,828.00** |
| **213** | **Partner** | Timothy W. Mungovan | 789.00 | 1.50 | $1,183.50 |
| | **Partner Total** | | | **1.50** | **$1,183.50** |
| **213 Total** | | | | **1.50** | **$1,183.50** |
| **219** | **Partner** | Ana Vermal | 789.00 | 0.50 | $394.50 |
| | | Guy Brenner | 789.00 | 17.60 | $13,886.40 |
| | | Jeffrey W. Levitan | 789.00 | 1.40 | $1,104.60 |
| | | Jonathan E. Richman | 789.00 | 1.60 | $1,262.40 |
| | | Kevin J. Perra | 789.00 | 13.20 | $10,414.80 |
| | | Lary Alan Rappaport | 789.00 | 11.40 | $8,994.60 |
| | | Mark Harris | 789.00 | 0.50 | $394.50 |
| | | Martin J. Bienenstock | 789.00 | 54.10 | $42,684.90 |
| | | Michael A. Firestein | 789.00 | 14.00 | $11,046.00 |
| | | Ralph C. Ferrara | 789.00 | 1.60 | $1,262.40 |
| | | Stephen L. Ratner | 789.00 | 28.00 | $22,092.00 |
| | | Timothy W. Mungovan | 789.00 | 95.40 | $75,270.60 |
| | **Partner Total** | | | **239.30** | **$188,807.70** |
| | **Senior Counsel** | John E. Roberts | 789.00 | 135.50 | $106,909.50 |
| | | Julia D. Alonzo | 789.00 | 0.50 | $394.50 |
| | **Senior Counsel Total** | | | **136.00** | **$107,304.00** |
| | **Associate** | Alexandra K. Skellet | 789.00 | 2.30 | $1,814.70 |
| | | Emily Kline | 789.00 | 6.60 | $5,207.40 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Laura Stafford | 789.00 | 1.10 | $867.90 |
| | | Lucy Wolf | 789.00 | 1.80 | $1,420.20 |
| | | Matthew J. Morris | 789.00 | 23.20 | $18,304.80 |
| | **Associate Total** | | | **35.00** | **$27,615.00** |
| | | | | | |
| | **Law Clerk** | Ariella Muller | 270.00 | 3.70 | $999.00 |
| | **Law Clerk Total** | | | **3.70** | **$999.00** |
| | | | | | |
| **219 Total** | | | | **414.00** | **$324,725.70** |
| **Grand Total** | | | | **499.80** | **$385,835.10** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | | | |
| **MATTER 33260.00063 Commonwealth – Senate Bank Account** | | | | | |
| | | | | | |
| **201** | **Partner** | Guy Brenner | 789.00 | 7.40 | $5,838.60 |
| | | Kevin J. Perra | 789.00 | 2.10 | $1,656.90 |
| | | Stephen L. Ratner | 789.00 | 2.10 | $1,656.90 |
| | | Timothy W. Mungovan | 789.00 | 2.80 | $2,209.20 |
| | **Partner Total** | | | **14.40** | **$11,361.60** |
| | | | | | |
| | **Senior Counsel** | Jennifer L. Roche | 789.00 | 5.50 | $4,339.50 |
| | **Senior Counsel Total** | | | **5.50** | **$4,339.50** |
| | | | | | |
| | **Associate** | Matthew J. Morris | 789.00 | 0.50 | $394.50 |
| | **Associate Total** | | | **0.50** | **$394.50** |
| | | | | | |
| **201 Total** | | | | **20.40** | **$16,095.60** |
| | | | | | |
| **202** | **Partner** | Michael A. Firestein | 789.00 | 1.00 | $789.00 |
| | **Partner Total** | | | **1.00** | **$789.00** |
| | | | | | |
| | **Senior Counsel** | Jennifer L. Roche | 789.00 | 0.50 | $394.50 |
| | **Senior Counsel Total** | | | **0.50** | **$394.50** |
| | | | | | |
| **202 Total** | | | | **1.50** | **$1,183.50** |
| | | | | | |
| **204** | **Partner** | Guy Brenner | 789.00 | 5.40 | $4,260.60 |
| | | Kevin J. Perra | 789.00 | 0.20 | $157.80 |
| | | Stephen L. Ratner | 789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | 789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **6.40** | **$5,049.60** |
| | | | | | |
| | **Senior Counsel** | Jennifer L. Roche | 789.00 | 5.60 | $4,418.40 |
| | **Senior Counsel Total** | | | **5.60** | **$4,418.40** |
| | | | | | |
| | **Associate** | Matthew J. Morris | 789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **0.30** | **$236.70** |
| | | | | | |
| **204 Total** | | | | **12.30** | **$9,704.70** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| **206** | **Partner** | Guy Brenner | 789.00 | 5.70 | $4,497.30 |
| | | Kevin J. Perra | 789.00 | 10.00 | $7,890.00 |
| | | Lary Alan Rappaport | 789.00 | 5.90 | $4,655.10 |
| | | Michael A. Firestein | 789.00 | 3.70 | $2,919.30 |
| | | Paul Possinger | 789.00 | 0.20 | $157.80 |
| | | Stephen L. Ratner | 789.00 | 1.30 | $1,025.70 |
| | | Timothy W. Mungovan | 789.00 | 4.10 | $3,234.90 |
| | **Partner Total** | | | **30.90** | **$24,380.10** |
| | **Senior Counsel** | Jennifer L. Roche | 789.00 | 7.50 | $5,917.50 |
| | **Senior Counsel Total** | | | **7.50** | **$5,917.50** |
| | **Associate** | Elisa Carino | 789.00 | 8.70 | $6,864.30 |
| | | Matthew J. Morris | 789.00 | 12.20 | $9,625.80 |
| | **Associate Total** | | | **20.90** | **$16,490.10** |
| **206 Total** | | | | **59.30** | **$46,787.70** |
| **207** | **Partner** | Timothy W. Mungovan | 789.00 | 0.90 | $710.10 |
| | **Partner Total** | | | **0.90** | **$710.10** |
| | **Senior Counsel** | Jennifer L. Roche | 789.00 | 0.60 | $473.40 |
| | **Senior Counsel Total** | | | **0.60** | **$473.40** |
| **207 Total** | | | | **1.50** | **$1,183.50** |
| **210** | **Partner** | Guy Brenner | 789.00 | 3.10 | $2,445.90 |
| | | Kevin J. Perra | 789.00 | 4.20 | $3,313.80 |
| | | Lary Alan Rappaport | 789.00 | 1.10 | $867.90 |
| | | Michael A. Firestein | 789.00 | 2.70 | $2,130.30 |
| | | Ralph C. Ferrara | 789.00 | 0.20 | $157.80 |
| | | Stephen L. Ratner | 789.00 | 0.30 | $236.70 |
| | | Timothy W. Mungovan | 789.00 | 3.70 | $2,919.30 |
| | **Partner Total** | | | **15.30** | **$12,071.70** |
| | **Senior Counsel** | Jennifer L. Roche | 789.00 | 6.30 | $4,970.70 |
| | **Senior Counsel Total** | | | **6.30** | **$4,970.70** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | **Associate** | Erica T. Jones | 789.00 | 4.50 | $3,550.50 |
| | | Matthew J. Morris | 789.00 | 1.40 | $1,104.60 |
| | **Associate Total** | | | **5.90** | **$4,655.10** |
| **210 Total** | | | | **27.50** | **$21,697.50** |
| **212** | **Legal Assistant** | Julia L. Sutherland | 270.00 | 0.40 | $108.00 |
| | | Laura M. Geary | 270.00 | 1.90 | $513.00 |
| | | Lawrence T. Silvestro | 270.00 | 1.10 | $297.00 |
| | **Legal Assistant Total** | | | **3.40** | **$918.00** |
| **212 Total** | | | | **3.40** | **$918.00** |
| **Grand Total** | | | | **125.90** | **$97,570.50** |

34

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | | | |
| | | | | | |
| **MATTER 33260.00069 Commonwealth – APPU v. University of Puerto Rico** | | | | | |
| | | | | | |
| **202** | **Partner** | Michael A. Firestein | 789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| | | | | | |
| | **Associate** | Marc Palmer | 789.00 | 3.70 | $2,919.30 |
| | | Philip Omorogbe | 789.00 | 11.60 | $9,152.40 |
| | | Zachary Chalett | 789.00 | 1.60 | $1,262.40 |
| | **Associate Total** | | | **16.90** | **$13,334.10** |
| | | | | | |
| | **Legal Assistant** | Christopher M. Tarrant | 270.00 | 1.40 | $378.00 |
| | **Legal Assistant Total** | | | **1.40** | **$378.00** |
| **202 Total** | | | | **18.50** | **$13,869.90** |
| | | | | | |
| **206** | **Partner** | Martin J. Bienenstock | 789.00 | 5.70 | $4,497.30 |
| | | Michael A. Firestein | 789.00 | 0.30 | $236.70 |
| | | Michael T. Mervis | 789.00 | 24.70 | $19,488.30 |
| | | Paul Possinger | 789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **31.10** | **$24,537.90** |
| | | | | | |
| | **Associate** | Maja Zerjal | 789.00 | 32.20 | $25,405.80 |
| | | Marc Palmer | 789.00 | 5.60 | $4,418.40 |
| | | Zachary Chalett | 789.00 | 68.90 | $54,362.10 |
| | **Associate Total** | | | **106.70** | **$84,186.30** |
| **206 Total** | | | | **137.80** | **$108,724.20** |
| | | | | | |
| **207** | **Partner** | Martin J. Bienenstock | 789.00 | 2.50 | $1,972.50 |
| | | Michael A. Firestein | 789.00 | 1.80 | $1,420.20 |
| | | Michael T. Mervis | 789.00 | 1.10 | $867.90 |
| | | Stephen L. Ratner | 789.00 | 0.30 | $236.70 |
| | | Timothy W. Mungovan | 789.00 | 0.90 | $710.10 |
| | **Partner Total** | | | **6.60** | **$5,207.40** |
| | | | | | |
| | **Associate** | Maja Zerjal | 789.00 | 0.60 | $473.40 |
| | | Marc Palmer | 789.00 | 0.10 | $78.90 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | | | |
| | **Associate Total** | | | **0.70** | **$552.30** |
| **207 Total** | | | | **7.30** | **$5,759.70** |
| **210** | **Partner** | Michael A. Firestein | 789.00 | 0.50 | $394.50 |
| | | Michael T. Mervis | 789.00 | 8.50 | $6,706.50 |
| | | Paul Possinger | 789.00 | 0.40 | $315.60 |
| | | Timothy W. Mungovan | 789.00 | 1.80 | $1,420.20 |
| | **Partner Total** | | | **11.20** | **$8,836.80** |
| | **Associate** | Laura Stafford | 789.00 | 1.60 | $1,262.40 |
| | | Maja Zerjal | 789.00 | 16.80 | $13,255.20 |
| | | Marc Palmer | 789.00 | 0.80 | $631.20 |
| | | Zachary Chalett | 789.00 | 12.90 | $10,178.10 |
| | **Associate Total** | | | **32.10** | **$25,326.90** |
| **210 Total** | | | | **43.30** | **$34,163.70** |
| **212** | **Legal Assistant** | Angelo Monforte | 270.00 | 0.40 | $108.00 |
| | | Lawrence T. Silvestro | 270.00 | 8.10 | $2,187.00 |
| | **Legal Assistant Total** | | | **8.50** | **$2,295.00** |
| **212 Total** | | | | **8.50** | **$2,295.00** |
| **Grand Total** | | | | **215.40** | **$164,812.50** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | | | |
| **MATTER 33260.00072 Commonwealth –  GO & Guaranteed Bonds Lien Avoidance and Secured Status Complaints** | | | | | |
| **206** | **Partner** | Jeffrey W. Levitan | 789.00 | 4.80 | $3,787.20 |
| | **Partner Total** | | | **4.80** | **$3,787.20** |
| | **Associate** | Elliot Stevens | 789.00 | 24.00 | $18,936.00 |
| | | Philip Omorogbe | 789.00 | 9.40 | $7,416.60 |
| | **Associate Total** | | | **33.40** | **$26,352.60** |
| | **Legal Assistant** | Christopher M. Tarrant | 270.00 | 9.60 | $2,592.00 |
| | **Legal Assistant Total** | | | **9.60** | **$2,592.00** |
| **206 Total** | | | | **47.80** | **$32,731.80** |
| **210** | **Associate** | Elliot Stevens | 789.00 | 2.00 | $1,578.00 |
| | **Associate Total** | | | **2.00** | **$1,578.00** |
| **210 Total** | | | | **2.00** | **$1,578.00** |
| **212** | **Legal Assistant** | Christopher M. Tarrant | 270.00 | 3.00 | $810.00 |
| | | Eamon Wizner | 270.00 | 4.40 | $1,188.00 |
| | | Joseph P. Wolf | 270.00 | 3.90 | $1,053.00 |
| | | Laura M. Geary | 270.00 | 0.90 | $243.00 |
| | | Lawrence T. Silvestro | 270.00 | 9.60 | $2,592.00 |
| | **Legal Assistant Total** | | | **21.80** | **$5,886.00** |
| **212 Total** | | | | **21.80** | **$5,886.00** |
| **Grand Total** | | | | **71.60** | **$40,195.80** |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | | | | |
| **MATTER 33260.00073 Commonwealth –  AMBAC/PRIFA Stay-Relief  Motion** | | | | | |
| **202** | **Partner** | Michael A. Firestein | 789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **0.60** | **$473.40** |
| | **Associate** | Elliot Stevens | 789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **0.10** | **$78.90** |
| **202 Total** | | | | **0.70** | **$552.30** |
| **204** | **Partner** | Timothy W. Mungovan | 789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| **204 Total** | | | | **0.20** | **$157.80** |
| **206** | **Partner** | Jeffrey W. Levitan | 789.00 | 0.10 | $78.90 |
| | **Partner Total** | | | **0.10** | **$78.90** |
| **206 Total** | | | | **0.10** | **$78.90** |
| **207** | **Partner** | Martin J. Bienenstock | 789.00 | 5.90 | $4,655.10 |
| | | Michael A. Firestein | 789.00 | 0.60 | $473.40 |
| | | Timothy W. Mungovan | 789.00 | 0.70 | $552.30 |
| | **Partner Total** | | | **7.20** | **$5,680.80** |
| **207 Total** | | | | **7.20** | **$5,680.80** |
| **208** | **Partner** | Brian S. Rosen | 789.00 | 0.80 | $631.20 |
| | | Jeffrey W. Levitan | 789.00 | 1.80 | $1,420.20 |
| | | Lary Alan Rappaport | 789.00 | 4.80 | $3,787.20 |
| | **Partner Total** | | | **7.40** | **$5,838.60** |
| **208 Total** | | | | **7.40** | **$5,838.60** |
| **210** | **Partner** | Brian S. Rosen | 789.00 | 1.30 | $1,025.70 |
| | | Hadassa R. Waxman | 789.00 | 1.00 | $789.00 |
| | | Michael A. Firestein | 789.00 | 0.80 | $631.20 |
| | | Steven O. Weise | 789.00 | 4.80 | $3,787.20 |

PROMESA TITLE III: COMMONWEALTH

| Task | Title | Name | Rate | Hours | Amount |
|------|-------|------|------|-------|--------|
| | | Timothy W. Mungovan | 789.00 | 3.10 | $2,445.90 |
| | **Partner Total** | | | **11.00** | **$8,679.00** |
| | **Senior Counsel** | Julia D. Alonzo | 789.00 | 3.60 | $2,840.40 |
| | **Senior Counsel Total** | | | **3.60** | **$2,840.40** |
| | **Associate** | Elliot Stevens | 789.00 | 1.50 | $1,183.50 |
| | | Lucy Wolf | 789.00 | 1.40 | $1,104.60 |
| | | Philip Omorogbe | 789.00 | 1.30 | $1,025.70 |
| | **Associate Total** | | | **4.20** | **$3,313.80** |
| **210 Total** | | | | **18.80** | **$14,833.20** |
| **217** | **Partner** | Martin J. Bienenstock | 789.00 | 1.80 | $1,420.20 |
| | | Martin T. Hamilton | 789.00 | 1.20 | $946.80 |
| | | Richard M. Corn | 789.00 | 1.90 | $1,499.10 |
| | **Partner Total** | | | **4.90** | **$3,866.10** |
| | **Associate** | Christine Sherman | 789.00 | 4.50 | $3,550.50 |
| | | Yomarie Habenicht | 789.00 | 2.10 | $1,656.90 |
| | **Associate Total** | | | **6.60** | **$5,207.40** |
| **217 Total** | | | | **11.50** | **$9,073.50** |
| **Grand Total** | | | | **45.90** | **$36,215.10** |