## **Exhibit B**

**Monthly Statements**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors. [1]

-------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

      Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

No. 17 BK 3566-LTS

**COVER SHEET TO TWENTY-THIRD MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
EMPLOYEES RETIREMENT SYSTEM ("ERS")
<u>FOR THE PERIOD FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019</u>**

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Period for which compensation
and reimbursement for fees and services
is sought:                                    <u>February 1, 2019 through February 28, 2019</u>

Amount of compensation sought
as actual, reasonable and necessary:          **<u>$335,962.50</u>**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **<u>$8,229.30</u>**


Total Amount for these Invoices:              **<u>$344,191.80</u>**


This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's twenty-third monthly fee application in these cases.

## Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for February 2019.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 30, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
          FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
          Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
          Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
          Central Accounting
          Omar E. Rodríguez Pérez, CPA, Assistant
          Secretary of Central Accounting
          Angel L. Pantoja Rodríguez, Deputy Assistant of
          Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
          Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
          Secretary of the Treasury

**Summary of Legal Fees for the Period February 2019**

| ERS – General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.10 | $78.90 |
| 202 | Legal Research | 0.60 | $473.40 |
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.60 | $1,262.40 |
| 210 | Analysis and Strategy | 74.60 | $58,859.40 |
| 215 | Plan of Adjustment and Disclosure Statement | 5.30 | $4,181.70 |
| 218 | Employment and Fee Applications | 10.10 | $2,727.00 |
| | **Total** | **92.70** | **$67,898.40** |

**Summary of Legal Fees for the Period February 2019**

| | ERS – Altair | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.20 | $946.80 |
| 202 | Legal Research | 5.40 | $4,260.60 |
| 204 | Communications with Claimholders | 7.20 | $5,680.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 15.30 | $12,071.70 |
| 206 | Documents Filed on Behalf of the Board | 67.50 | $53,257.50 |
| 207 | Non-Board Court Filings | 26.20 | $20,671.80 |
| 208 | Stay Matters | 9.70 | $7,653.30 |
| 210 | Analysis and Strategy | 107.70 | $84,975.30 |
| 212 | General Administration | 13.20 | $3,828.00 |
| 219 | Appeal | 94.70 | $74,718.30 |
| | **Total** | **348.10** | **$268,064.10** |

6

**Summary of Legal Fees for the Period February 2019**

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 29.80 | $23,512.20 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 4.20 | $3,313.80 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 52.70 | $41,580.30 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 3.30 | $2,603.70 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 37.80 | $29,824.20 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 1.30 | $1,025.70 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 25.40 | $20,040.60 |
| Mark Harris | Partner | Litigation | $789.00 | 3.20 | $2,524.80 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 2.70 | $2,130.30 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 18.70 | $14,754.30 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 7.00 | $5,523.00 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 1.50 | $1,183.50 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.90 | $710.10 |
| Steven O. Weise | Partner | Corporate | $789.00 | 38.20 | $30,139.80 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 9.20 | $7,258.80 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 13.50 | $10,651.50 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 27.90 | $22,013.10 |
| Michael R. Hackett | Senior Counsel | Litigation | $789.00 | 23.00 | $18,147.00 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 1.00 | $789.00 |
| Carl Mazurek | Associate | Litigation | $789.00 | 22.50 | $17,752.50 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 16.40 | $12,939.60 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 0.60 | $473.40 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 34.40 | $27,141.60 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 21.00 | $16,569.00 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 14.60 | $11,519.40 |
| William D. Dalsen | Associate | Litigation | $789.00 | 6.70 | $5,286.30 |

**Summary of Legal Fees for the Period February 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 2.20 | $858.00 |
| | | | **TOTAL** | **419.70** | **$330,265.50** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander J. Volpicello | Legal Assistant | Litigation | $270.00 | 0.60 | $162.00 |
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 0.20 | $54.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 5.90 | $1,593.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $270.00 | 0.50 | $135.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 3.70 | $999.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 3.20 | $864.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 7.00 | $1,890.00 |
| | | | **TOTAL** | **21.10** | **$5,697.00** |

| SUMMARY OF LEGAL FEES | Hours 440.80 | Fees $335,962.50 |
|---|---|---|

8

**Summary of Disbursements for the Period February 2019**

### ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $7,251.00 |
| Reproduction | $447.30 |
| Westlaw | $531.00 |
| **Total** | **$8,229.30** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $302,366.25 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $8,229.30) in the total amount of $310,595.55.

.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (pro hac vice)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900 2900

11

# **Exhibit A**

33260 FOMB                                                                        Invoice 190109839
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                       Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.10 | $78.90 |
| 202 | Legal Research | 0.60 | $473.40 |
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 205 | Communications with the Commonwealth and its Representatives | 1.60 | $1,262.40 |
| 210 | Analysis and Strategy | 74.60 | $58,859.40 |
| 215 | Plan of Adjustment and Disclosure Statement | 5.30 | $4,181.70 |
| 218 | Employment and Fee Applications | 10.10 | $2,727.00 |
| | **Total** | **92.70** | **$67,898.40** |

33260 FOMB                                                          Invoice 190109839
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                    Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/16/19 | Brian S. Rosen | 201 | Review K. Rifkind and N. Jaresko memorandum regarding tolling agreement (0.10). | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.10** | **$78.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/15/19 | Elliot Stevens | 202 | Research ERS issues in connection with ERS memorandum (0.50); E-mail same to M. Bienenstock and B. Rosen (0.10). | 0.60 | $473.40 |
| **Legal Research** | | | | **0.60** | **$473.40** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/16/19 | Brian S. Rosen | 204 | Memorandum to B. Bennett regarding tolling agreement (0.10); Review bondholder letter in connection with same (0.10). | 0.20 | $157.80 |
| 02/20/19 | Michael R. Hackett | 204 | Review correspondence from bondholders (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.40** | **$315.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/19 | Paul Possinger | 205 | Call with O'Melveny regarding response to ERS bondholder letter (0.60); Review summary of ERS assets (0.60). | 1.20 | $946.80 |
| 02/18/19 | Brian S. Rosen | 205 | Memorandum to P. Friedman regarding tolling (0.10); Teleconference with P. Friedman regarding same (0.30). | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.60** | **$1,262.40** |

33260 FOMB                                                                          Invoice 190109839
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                         Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/01/19 | Elliot Stevens | 210 | Draft letter to ERS bond counsel (0.70); Discuss edits to ERS memorandum relating to bondholder issues with J. Levitan (0.60); Revise memorandum (2.10); Revise same in light of S. Weise comments to same (0.60); Discuss same with M. Zerjal (0.10); Communication with J. Levitan regarding edits to ERS memorandum (0.30); Revise memorandum (2.60); Discuss same with M. Zerjal (0.10); Communication with J. Levitan regarding same (0.30); Revise memoradum (1.10). | 8.50 | $6,706.50 |
| 02/01/19 | Elliot Stevens | 210 | Draft further edits to ERS memorandum (1.20); E-mail to P. Possinger, J. Levitan, S. Weise and M. Zerjal (0.10). | 1.30 | $1,025.70 |
| 02/01/19 | Maja Zerjal | 210 | Review and revise ERS memorandum (3.40); Discuss revisions to same with E. Stevens (0.20); Communication with J. Levitan regarding same (0.60). | 4.20 | $3,313.80 |
| 02/01/19 | Jeffrey W. Levitan | 210 | Review M. Zerjal comments to Board memorandum (0.20); Conference with E. Stevens regarding revisions (0.60); Revise Board memorandum (6.10). | 6.90 | $5,444.10 |
| 02/02/19 | Maja Zerjal | 210 | Review comments regarding ERS strategy memorandum (1.20); Revise memorandum accordingly (1.50). | 2.70 | $2,130.30 |
| 02/02/19 | Elliot Stevens | 210 | Draft further edits to ERS memorandum based on S. Weise comments (0.30); E-mails with M. Zerjal (0.10); Research administrative expense claim issue (0.40); E-mail to M. Zerjal relating to same (0.10); Draft further edits to memorandum in line with P. Possinger and S. Weise comments (0.90); E-mail to M. Zerjal (0.10). | 1.90 | $1,499.10 |
| 02/02/19 | Paul Possinger | 210 | Review and revise memorandum regarding ERS bondholder interests (1.40); E-mails with S. Weise regarding same (0.20). | 1.60 | $1,262.40 |
| 02/02/19 | Jeffrey W. Levitan | 210 | Revise Board memorandum (1.20); E-mails with M. Zerjal regarding Board memorandum (0.50); Review comments to Board memorandum (0.70); E-mail to P. Possinger regarding Board memorandum (0.10); E-mail with S. Weise regarding Board memorandum (0.10). | 2.60 | $2,051.40 |

33260 FOMB                                                                Invoice 190109839
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/19 | Jeffrey W. Levitan | 210 | Review statutes (0.30); E-mails S. Weise, M. Zerjal, E. Stevens, regarding Board memorandum revisions (0.50); Review M. Bienenstock comments to memorandum (0.10); Teleconference with P. Possinger, S. Weise, M. Zerjal regarding Board memorandum revisions (0.40); Review revised memorandum (0.30). | 1.60 | $1,262.40 |
| 02/03/19 | Paul Possinger | 210 | Call with J. Levitan, M. Zerjal, E. Stevens, and S. Weise regarding ERS memorandum. | 0.40 | $315.60 |
| 02/03/19 | Elliot Stevens | 210 | Review ERS enabling statues (0.10); E-mails with M. Zerjal, S. Weise and J. Levitan (0.20). | 0.30 | $236.70 |
| 02/03/19 | Elliot Stevens | 210 | Conference call with team relating to edits to ERS memorandum (0.40); Draft edits to memorandum (1.10); Calls with M. Zerjal relating to same (0.20). | 1.70 | $1,341.30 |
| 02/03/19 | Maja Zerjal | 210 | Discuss ERS memorandum internally with S. Weise, J. Levitan, P. Possinger and E. Stevens (0.40); Discuss same with E. Stevens (0.20); Review memorandum and supporting documentation (1.50); Call with E. Stevens regarding same (0.20); Communication with same regarding same (0.40); Revise memorandum (0.80). | 3.50 | $2,761.50 |
| 02/04/19 | Elliot Stevens | 210 | Discuss ERS bondholder letter issues with C. Theodoridis and J. Levitan (0.10). | 0.10 | $78.90 |
| 02/04/19 | Elliot Stevens | 210 | Draft letter to reply to ERS bond counsel letter (3.30); Research issues in connection with same (0.50). | 3.80 | $2,998.20 |
| 02/04/19 | Jeffrey W. Levitan | 210 | Conference with E. Stevens regarding bondholder letter (0.10); Communication with M. Zerjal regarding Board memorandum (0.20); Review E. Fritz e-mail regarding enabling act (0.20). | 0.50 | $394.50 |
| 02/04/19 | Michael A. Firestein | 210 | Review and draft memorandums regarding new financing statement issues (0.40). | 0.40 | $315.60 |
| 02/05/19 | Elliot Stevens | 210 | Discuss bondholder letter with J. Levitan (0.10); Draft letter response to ERS bondholders (2.10); Discuss same with J. Levitan (0.10); Revise same (1.50); Call with M. Zerjal regarding same (0.20); E-mail same to P. Possinger, J. Levitan, and M. Zerjal (0.10); E-mails with P. Possinger (0.10); Draft further edits (0.10); E-mail same to M. Bienenstock (0.10). | 4.40 | $3,471.60 |

33260 FOMB

Invoice 190109839

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/05/19 | Maja Zerjal | 210 | Review response to bondholder letter letter (0.60); Discuss same with E. Stevens (0.20); Revise letter (0.20). | 1.00 | $789.00 |
| 02/05/19 | Jeffrey W. Levitan | 210 | Conferences with E. Stevens regarding bondholder letter (0.20); E-mail to P. Possinger regarding same (0.10); Revise response to bondholder letter (1.50). | 1.80 | $1,420.20 |
| 02/05/19 | Paul Possinger | 210 | Review response to ERS bondholder letter. | 0.40 | $315.60 |
| 02/08/19 | Jeffrey W. Levitan | 210 | Draft ERS analysis for Board meeting (1.90). | 1.90 | $1,499.10 |
| 02/08/19 | Paul Possinger | 210 | Discuss ERS lien issues with M. Bienenstock (0.30); E-mails with M. Zerjal regarding same (0.20); Review updated memorandum and bullet point summary (0.40). | 0.90 | $710.10 |
| 02/08/19 | Elliot Stevens | 210 | E-mails with M. Zerjal relating to ERS memorandum (0.10); Additional e-mails with M. Zerjal, P. Possinger, and J. Levitan relating to same and timeline connected to resolution of issues (0.20); Additional e-mails with M. Zerjal and J. Levitan relating to memorandum summary (0.20). | 0.50 | $394.50 |
| 02/09/19 | Maja Zerjal | 210 | Review and revise ERS strategy memorandum. | 1.30 | $1,025.70 |
| 02/11/19 | Jeffrey W. Levitan | 210 | Review revised ERS memorandum (0.30); E-mail to M. Zerjal regarding revised ERS memorandum (0.10); Review O'Melveny pension analysis (0.20); Communication with B. Rosen regarding ERS issues (0.20); Conferences with M. Zerjal regarding ERS analysis (0.30). | 1.10 | $867.90 |
| 02/11/19 | Kevin J. Perra | 210 | Review memorandum of legal issues for Board (0.60); Review prior research and briefing regarding same (1.50). | 2.10 | $1,656.90 |
| 02/13/19 | Steven O. Weise | 210 | Communication with B. Rosen regarding effect of First Circuit ruling on ERS memorandum (0.50); Review law regarding same (2.80). | 3.30 | $2,603.70 |
| 02/13/19 | Ehud Barak | 210 | Review and revise ERS deck (1.40); Review related documents (2.80). | 4.20 | $3,313.80 |
| 02/15/19 | Paul Possinger | 210 | Research regarding ERS bonds and post-petition payments (0.40). | 0.40 | $315.60 |
| 02/18/19 | Brian S. Rosen | 210 | Review M. Bienenstock memorandum regarding tolling (0.10); Memorandum to M. Bienenstock regarding same (0.10); Memorandum to J. Esses regarding preparation of stipulation (0.10). | 0.30 | $236.70 |
| 02/18/19 | Steven O. Weise | 210 | Review issues for ERS memorandum following First Circuit decision. | 3.60 | $2,840.40 |

33260 FOMB                                                                Invoice 190109839
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/20/19 | Michael R. Hackett | 210 | Correspondence with legal team regarding status and next steps (0.50); Review status of various lawsuits involving ERS (0.90). | 1.40 | $1,104.60 |
| 02/25/19 | Maja Zerjal | 210 | Review calendar of upcoming deadlines. | 0.30 | $236.70 |
| 02/27/19 | Margaret A. Dale | 210 | Review memorandum regarding ERS bondholders' collateral (0.60). | 0.60 | $473.40 |
| 02/27/19 | Steven O. Weise | 210 | Draft analysis of scope of collateral (2.20); Conference with J. Levitan regarding same (0.20). | 2.40 | $1,893.60 |
| 02/28/19 | Brian S. Rosen | 210 | Review memorandum regarding case strategy (0.20); Communication with M. Dale regarding same (0.10); Teleconference with J. Levitan regarding same (0.20); Teleconference with S. Obus regarding same (0.10); Communication with S. Weise regarding same (0.10). | 0.70 | $552.30 |
| **Analysis and Strategy** | | | | **74.60** | **$58,859.40** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/05/19 | Brian S. Rosen | 215 | Memorandum to B. Bennett regarding plan of adjustment (0.20). | 0.20 | $157.80 |
| 02/11/19 | Brian S. Rosen | 215 | Memorandum to B. Bennett regarding plan of adjustment (0.10); Review B. Bennett memorandum regarding same (0.10); Review ERS asset lists (0.30); Memorandum to S. Uhland, et al. regarding same (0.10). | 0.60 | $473.40 |
| 02/12/19 | Brian S. Rosen | 215 | Memorandum to B. Bennett regarding plan call (0.10). | 0.10 | $78.90 |
| 02/13/19 | Brian S. Rosen | 215 | Conference call with N. Jaresko, et al., regarding ERS proposal (0.70); Review materials regarding same (0.30); Conference call with Jones Day et al., regarding same (0.90); Teleconference with D. Brownstein regarding same (0.30); Review T. Green memorandum regarding financial information (0.10); Memorandum to K. Rifkind regarding same (0.10); Teleconference with J. Baird regarding proposal (0.20); Memorandum to J. Baird regarding assets (0.20); Memorandum to W. Evarts regarding same (0.10). | 2.90 | $2,288.10 |

33260 FOMB                                                                Invoice 190109839
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/19 | Brian S. Rosen | 215 | Conference call with K. Rifkind, et al., regarding assets and proposal (0.60); Review revised presentation of assets (0.10); Memorandum to PJT regarding same (0.10). | 0.80 | $631.20 |
| 02/15/19 | Brian S. Rosen | 215 | Review correspondence regarding ERS assets (0.30); Memorandum to J. Baird regarding cash position (0.10). | 0.40 | $315.60 |
| 02/19/19 | Brian S. Rosen | 215 | Teleconference with J. Baird regarding cash position and retention (0.30). | 0.30 | $236.70 |
| **Plan of Adjustment and Disclosure Statement** | | | | **5.30** | **$4,181.70** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Natasha Petrov | 218 | Draft narratives for Proskauer fifth interim fee application. | 0.60 | $162.00 |
| 02/04/19 | Natasha Petrov | 218 | Draft Proskauer fifth interim fee application. | 0.40 | $108.00 |
| 02/05/19 | Natasha Petrov | 218 | Draft Proskauer fifth interim fee application. | 1.60 | $432.00 |
| 02/08/19 | Natasha Petrov | 218 | Draft Proskauer fifth interim fee application. | 3.10 | $837.00 |
| 02/13/19 | Christopher M. Tarrant | 218 | Draft fifth interim fee application. | 1.90 | $513.00 |
| 02/15/19 | Christopher M. Tarrant | 218 | Draft fifth interim fee application. | 1.20 | $324.00 |
| 02/22/19 | Natasha Petrov | 218 | Review Proskauer November monthly statement for purposes of drafting interim fee application. | 0.60 | $162.00 |
| 02/25/19 | Natasha Petrov | 218 | Review November invoice regarding certain entries in connection with Proskauer fifth fee application. | 0.30 | $81.00 |
| 02/28/19 | Natasha Petrov | 218 | Revise fifth interim fee application. | 0.40 | $108.00 |
| **Employment and Fee Applications** | | | | **10.10** | **$2,727.00** |

**Total for Professional Services**                                          **$67,898.40**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109839

0007 PROMESA TITLE III: ERS

Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 7.00 | 789.00 | $5,523.00 |
| EHUD BARAK | PARTNER | 4.20 | 789.00 | $3,313.80 |
| JEFFREY W. LEVITAN | PARTNER | 16.40 | 789.00 | $12,939.60 |
| KEVIN J. PERRA | PARTNER | 2.10 | 789.00 | $1,656.90 |
| MARGARET A. DALE | PARTNER | 0.60 | 789.00 | $473.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 789.00 | $315.60 |
| PAUL POSSINGER | PARTNER | 4.90 | 789.00 | $3,866.10 |
| STEVEN O. WEISE | PARTNER | 9.30 | 789.00 | $7,337.70 |
| **Total for PARTNER** | | **44.90** | | **$35,426.10** |
| | | | | |
| MICHAEL R. HACKETT | SENIOR COUNSEL | 1.60 | 789.00 | $1,262.40 |
| **Total for SENIOR COUNSEL** | | **1.60** | | **$1,262.40** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 23.10 | 789.00 | $18,225.90 |
| MAJA ZERJAL | ASSOCIATE | 13.00 | 789.00 | $10,257.00 |
| **Total for ASSOCIATE** | | **36.10** | | **$28,482.90** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 3.10 | 270.00 | $837.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 7.00 | 270.00 | $1,890.00 |
| **Total for LEGAL ASSISTANT** | | **10.10** | | **$2,727.00** |
| | | | | |
| | **Total** | **92.70** | | **$67,898.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 02/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.20 |
| | | | **Total for REPRODUCTION** | **$4.90** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 02/02/2019 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $474.00 |
| 02/02/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $263.00 |
| 02/03/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 02/04/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $595.00 |
| 02/05/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |

33260 FOMB                                                            Invoice 190109839
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                    Page 9

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/13/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$1,500.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 4.90 |
| LEXIS | 1,500.00 |
| **Total Expenses** | **$1,504.90** |
| **Total Amount for this Matter** | **$69,403.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109848

0045 ERS TITLE III - ALTAIR

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.20 | $946.80 |
| 202 | Legal Research | 5.40 | $4,260.60 |
| 204 | Communications with Claimholders | 7.20 | $5,680.80 |
| 205 | Communications with the Commonwealth and its Representatives | 15.30 | $12,071.70 |
| 206 | Documents Filed on Behalf of the Board | 67.50 | $53,257.50 |
| 207 | Non-Board Court Filings | 26.20 | $20,671.80 |
| 208 | Stay Matters | 9.70 | $7,653.30 |
| 210 | Analysis and Strategy | 107.70 | $84,975.30 |
| 212 | General Administration | 13.20 | $3,828.00 |
| 219 | Appeal | 94.70 | $74,718.30 |
| | **Total** | **348.10** | **$268,064.10** |

33260 FOMB                                                                    Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/19 | Brian S. Rosen | 201 | Memorandum to J. Baird regarding proposal, non-disclosure agreement, and tolling (0.10). | 0.10 | $78.90 |
| 02/21/19 | Jeffrey W. Levitan | 201 | E-mail to H. Bauer regarding trustee complaint (0.20). | 0.20 | $157.80 |
| 02/22/19 | Jeffrey W. Levitan | 201 | E-mail to H. Bauer regarding standing motion (0.20). | 0.20 | $157.80 |
| 02/24/19 | Brian S. Rosen | 201 | Memorandum to N. Jaresko regarding tolling approach (0.40). | 0.40 | $315.60 |
| 02/25/19 | Brian S. Rosen | 201 | Review list of ERS advisors (0.20); Memorandum to J. El Koury regarding same (0.10). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **1.20** | **$946.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/19 | Jonathan E. Richman | 202 | Review research for upcoming motions. | 0.80 | $631.20 |
| 02/22/19 | Michael A. Firestein | 202 | Research relief from stay ERS issues (0.40); Review omnibus transcript regarding lift-stay issues (0.20). | 0.60 | $473.40 |
| 02/24/19 | Michael A. Firestein | 202 | Research urgent motion issues on scheduling matters (0.20). | 0.20 | $157.80 |
| 02/25/19 | Elliot Stevens | 202 | E-mails with B. Rosen relating takings clause issues (0.10); Research assignability of constitutional claims (3.70). | 3.80 | $2,998.20 |
| **Legal Research** | | | | **5.40** | **$4,260.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/19 | Brian S. Rosen | 204 | Memorandum to J. Cunningham regarding proposal (0.10); Memorandum to B. Bennett regarding tolling and related issues (0.10). | 0.20 | $157.80 |
| 02/20/19 | Jeffrey W. Levitan | 204 | Review S. Sooknanan e-mail regarding next steps (0.10); Review B. Bennett e-mail regarding tolling (0.10). | 0.20 | $157.80 |
| 02/20/19 | Brian S. Rosen | 204 | Memorandum to B. Bennett, et al., regarding tolling and trustee appointment motion (0.10); Review B. Bennett memorandum regarding tolling (0.10); Memorandum to B. Bennett regarding same (0.10); Memorandum to J. Cunningham regarding tolling (0.10). | 0.40 | $315.60 |

33260 FOMB                                                           Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/21/19 | Brian S. Rosen | 204 | Memorandum to B. Bennett regarding stipulation comments (0.10); Review bondholder disclosure (0.20); Review B. Rosenblum comments to stipulation and revise same (0.40); Memorandum to J. Cunningham regarding comments (0.10); Review S. Sooknanan memorandum regarding response (0.10); Memorandum to S. Sooknanan regarding same (0.10). | 1.00 | $789.00 |
| 02/21/19 | Timothy W. Mungovan | 204 | Review communications from movants regarding motion for adequate protection (0.30). | 0.30 | $236.70 |
| 02/21/19 | Margaret A. Dale | 204 | Communications with bondholders' counsel regarding adequate protection motion/discovery (0.20). | 0.20 | $157.80 |
| 02/22/19 | Timothy W. Mungovan | 204 | Review communications from movants regarding motion for adequate protection (0.30). | 0.30 | $236.70 |
| 02/22/19 | Margaret A. Dale | 204 | Communications with bondholders regarding tolling agreement and adequate protection motion (0.20). | 0.20 | $157.80 |
| 02/22/19 | Brian S. Rosen | 204 | Memorandum to Jones Day et al., regarding tolling stipulation (0.10); Conference call with Jones Day and White Case regarding comments (0.30). | 0.40 | $315.60 |
| 02/24/19 | Brian S. Rosen | 204 | Memorandum to B. Rosenblum, et al., regarding tolling agreement (0.10); Review B. Rosenblum memorandum regarding completion (0.10); Memorandum to B. Rosenblum regarding same (0.10). | 0.30 | $236.70 |
| 02/25/19 | Brian S. Rosen | 204 | Memorandum to ERS bond counsel regarding notice of withdrawal (0.10); Memorandum to bond counsel regarding trustee response date (0.10); Memorandum to B. Rosenblum regarding filing and timing (0.10); Review B. Rosenblum memorandum regarding same (0.10); Memorandum to B. Rosenblum regarding same (0.10); Review B. Rosenblum memorandum regarding bond position (0.10); Memorandum to B. Rosenblum regarding same (0.10); Review B. Rosenblum memorandum on timing of response (0.10); Memorandum to B. Rosenblum regarding same (0.10); Memorandum to B. Rosenblum regarding agreements in writing (0.10). | 1.00 | $789.00 |
| 02/25/19 | Jeffrey W. Levitan | 204 | E-mail to S. Sooknanan regarding amendment (0.10). | 0.10 | $78.90 |
| 02/26/19 | Jeffrey W. Levitan | 204 | Review Sooknanan e-mail regarding parties (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190109848

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR                                                                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/19 | Jeffrey W. Levitan | 204 | E-mail to B. Rosenblum regarding discovery (0.10). | 0.10 | $78.90 |
| 02/28/19 | Margaret A. Dale | 204 | Meet and confer with bondholders regarding discovery requests (0.80). | 0.80 | $631.20 |
| 02/28/19 | Jennifer L. Roche | 204 | Meet and confer with bondholder counsel regarding discovery issues (0.80). | 0.80 | $631.20 |
| 02/28/19 | Margaret A. Dale | 204 | Communications with J. Levitan, P. Friedman, N. Bassett and S. Sooknanan (Jones Day) regarding meet and confer concerning discovery requests (0.70). | 0.70 | $552.30 |
| **Communications with Claimholders** | | | | **7.20** | **$5,680.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Jeffrey W. Levitan | 205 | Teleconference with R. Gordon, S. Uhland, and P. Friedman regarding adequate protection issues (0.60). | 0.60 | $473.40 |
| 02/01/19 | Brian S. Rosen | 205 | Review S. Uhland memorandum regarding ERS status (0.10); Memorandum to S. Uhland regarding same (0.10). | 0.20 | $157.80 |
| 02/15/19 | Brian S. Rosen | 205 | Teleconference with M. DiConza regarding ERS non-disclosure agreement (0.10); Review and revise same (0.40); Memorandum to S. Uhland regarding stipulations (0.10); Review same (0.30). | 0.90 | $710.10 |
| 02/20/19 | Jeffrey W. Levitan | 205 | E-mail to P. Friedman regarding trustee motion (0.10). | 0.10 | $78.90 |
| 02/21/19 | Jeffrey W. Levitan | 205 | Teleconference with P. Friedman regarding trustee motion (0.30); Review P. Friedman analysis of trustee motion (0.20). | 0.50 | $394.50 |
| 02/21/19 | Maja Zerjal | 205 | Communication with UCC counsel regarding ERS bondholders' motion for a trustee (0.10); Correspondence with same regarding same (0.20). | 0.30 | $236.70 |
| 02/21/19 | Elliot Stevens | 205 | Discuss issues relating to ERS trustee motion on call with J. Levitan and P. Friedman (0.30). | 0.30 | $236.70 |
| 02/22/19 | Paul Possinger | 205 | Call with M. Firestein, B. Rosen, and O'Melveny regarding adequate protection filings, next steps. | 0.80 | $631.20 |
| 02/22/19 | Chris Theodoridis | 205 | Conference call between Proskauer and O'Melveny regarding strategy in responding to ERS bondholders' motions. | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109848

0045 ERS TITLE III - ALTAIR                                         Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/22/19 | Jeffrey W. Levitan | 205 | Conferences with O'Melveny, B. Rosen, et. al. regarding urgent motion, next steps (0.80); Teleconference with P. Friedman regarding urgent motion (0.10). | 0.90 | $710.10 |
| 02/22/19 | Brian S. Rosen | 205 | Memorandum to S. Uhland regarding litigation strategy (0.10); Review P. Friedman memorandum regarding 552 issues (0.10); Conference call with O'Melveny, Proskauer et al., regarding legal issues (0.80); Teleconference with P. Friedman regarding officers (0.10); Conference call with B. Rosenblum and P. Friedman regarding same (0.10); Teleconference with P. Friedman regarding same (0.10). | 1.30 | $1,025.70 |
| 02/23/19 | Brian S. Rosen | 205 | Conference call with ERS parties regarding strategy (0.40); Memorandum to L. Despins regarding ERS objection (0.10); Review P. Friedman memorandum regarding tolling change (0.10); Memorandum to P. Friedman regarding same (0.10). | 0.70 | $552.30 |
| 02/23/19 | Margaret A. Dale | 205 | Communications with B. Rosen, J. Levitan, K. Perra, S. Uhland, P. Friedman and E. McKeen regarding response to adequate protection motion and strategy (0.70). | 0.70 | $552.30 |
| 02/24/19 | Brian S. Rosen | 205 | Memorandum to P. Friedman regarding tolling stipulation (0.10). | 0.10 | $78.90 |
| 02/24/19 | Brian S. Rosen | 205 | Meeting with S. Uhland regarding ERS adequate protection and litigation issues (0.70); Conference call with M. Dale and S. Uhland regarding discovery issues (0.30). | 1.00 | $789.00 |
| 02/24/19 | Margaret A. Dale | 205 | Conference with B. Rosen and S. Uhland regarding ERS approach (0.30). | 0.30 | $236.70 |
| 02/25/19 | Brian S. Rosen | 205 | Review L. Despins memorandum regarding trustee response date (0.10); Teleconference with L. Despins regarding ERS litigation role (0.40); Memorandum to K. Steege regarding Retiree Committee role (0.10); Memorandum to R. Gordon regarding withdrawal (0.10). | 0.70 | $552.30 |
| 02/25/19 | Jeffrey W. Levitan | 205 | E-mails with R. Gordon, C. Steege regarding trustee response (0.20); E-mail to P. Friedman regarding bondholder motion (0.10). | 0.30 | $236.70 |
| 02/26/19 | Paul Possinger | 205 | Call with O'Melveny regarding discovery for lift-stay motion (0.50); Communications with same regarding same (0.30). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109848

0045 ERS TITLE III - ALTAIR                                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Brian S. Rosen | 205 | Conference call with O'Melveny, et al., regarding discovery issues (0.30); Teleconference with S. Uhland regarding discovery issues (0.40). | 0.70 | $552.30 |
| 02/27/19 | Margaret A. Dale | 205 | Call with O'Melveny, B. Rosen, et al. regarding discovery issues. | 0.50 | $394.50 |
| 02/27/19 | Brian S. Rosen | 205 | Participate in ERS discovery call with UCC, O'Melveny, et al. (0.50). | 0.50 | $394.50 |
| 02/27/19 | Brian S. Rosen | 205 | Teleconference with E. Schaffer regarding BONY discovery (0.30). | 0.30 | $236.70 |
| 02/27/19 | Joshua A. Esses | 205 | Call with UCC and AAFAF on ERS discovery issues (0.50). | 0.50 | $394.50 |
| 02/27/19 | Jeffrey W. Levitan | 205 | Participate in call with O'Melveny, Paul Hastings regarding discovery (0.50). | 0.50 | $394.50 |
| 02/27/19 | Kevin J. Perra | 205 | Call with B. Rosen, M. Dale, O'Melveny and others regarding same and next steps (0.50). | 0.50 | $394.50 |
| 02/27/19 | Chris Theodoridis | 205 | Participate in ERS discovery call among O'Melveny, Paul Hastings, and Proskauer. | 0.50 | $394.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **15.30** | **$12,071.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/19 | Elliot Stevens | 206 | Draft shell objection regarding trustee motion (0.20). | 0.20 | $157.80 |
| 02/22/19 | Elliot Stevens | 206 | Draft objection to ERS bondholder motion to appoint trustee (3.20). | 3.20 | $2,524.80 |
| 02/22/19 | Kevin J. Perra | 206 | Review and edit opposition to motion to expedite (0.80); Review documents for same (1.00). | 1.80 | $1,420.20 |
| 02/22/19 | Joshua A. Esses | 206 | Draft response to bondholders' motion to set schedule (2.50); Conference with J. Levitan regarding same (0.60). | 3.10 | $2,445.90 |
| 02/22/19 | Michael A. Firestein | 206 | Teleconference with J. Roche on strategy for opposing urgent motion for Board (0.20); Teleconference with J. Levitan on strategy for ERS opposition (0.10); Review opposition to urgent motion for scheduling (0.30); Communication with M. Dale on same (0.10); Communication with J. Roche on urgent motion opposition strategy (0.10); Teleconference with T. Mungovan on strategy for ERS briefing (0.20); Review revised opposition to urgent motion and prepare related memorandum on same concerning ERS scheduling (0.40). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | Page 7 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/22/19 | Margaret A. Dale | 206 | Review materials regarding prior status of adequate protection motion briefing/argument (0.90); Draft points to include in response to urgent motion regarding adequate protection (0.50); Conference with K. Perra, J. Esses, M. Firestein, J. Levitan regarding revisions to response to urgent motion (1.30). | 2.70 | $2,130.30 |
| 02/22/19 | Jennifer L. Roche | 206 | Conference with M. Firestein, K. Perra, M. Dale, J. Levitan regarding motion to expedite lift-stay motion (1.30); Review drafts of response to motion (0.60); E-mails with J. Esses, M. Dale, M. Firestein and K. Perra regarding same (0.10); Conferences with M. Firestein regarding response to motion (0.20). | 2.20 | $1,735.80 |
| 02/22/19 | Jeffrey W. Levitan | 206 | Conference with J. Esses regarding response to urgent motion (0.60); Teleconference with K. Perra, M. Dale regarding same (0.70); Review pleadings, e-mails, stipulations regarding prior stay-relief motion in connection with same (1.10); Teleconference with M. Firestein regarding same (0.10); Communication with B. Rosen regarding same (0.30); Revise response to urgent motion (0.60). | 3.40 | $2,682.60 |
| 02/22/19 | William D. Dalsen | 206 | Review proposed response to urgent motion to expedite consideration of lift-stay motion (0.20). | 0.20 | $157.80 |
| 02/23/19 | Jeffrey W. Levitan | 206 | Review revisions to urgent motion response (0.50); E-mail to J. Esses regarding same (0.10); Review J. Esses e-mail regarding same (0.10); Teleconference with J. Esses regarding response (0.40); E-mail to M. Dale regarding same (0.20); E-mail to M. Firestein regarding same (0.20); E-mail to B. Rosen regarding same (0.10). | 1.60 | $1,262.40 |
| 02/23/19 | Michael A. Firestein | 206 | Review and revise response of Board to urgent motion by ERS bondholders for scheduling issues (0.90); Review further revisions to opposition (0.20). | 1.10 | $867.90 |
| 02/23/19 | Joshua A. Esses | 206 | Draft response to bondholders urgent motion. | 3.10 | $2,445.90 |
| 02/23/19 | Jennifer L. Roche | 206 | E-mails with K. Perra, M. Firestein and J. Esses regarding draft response regarding motion to expedite (0.10); Review draft response (0.10). | 0.20 | $157.80 |
| 02/23/19 | Chris Theodoridis | 206 | Draft urgent motion regarding stipulation between Commonwealth and ERS. | 2.10 | $1,656.90 |

33260 FOMB                                                                          Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                                                Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/19 | Kevin J. Perra | 206 | Review and edit opposition to motion to expedite (0.90); Review pleadings and Court filings in prior ERS proceedings for same and for strategy (1.80). | 2.70 | $2,130.30 |
| 02/23/19 | Brian S. Rosen | 206 | Review and revise 552 statement (0.30); Further revise 552 statement and memorandum to J. Esses regarding same (0.30). | 0.60 | $473.40 |
| 02/24/19 | Timothy W. Mungovan | 206 | Review Board's opposition to certain secured creditors' motion to expedite consideration of their motion for adequate protection and relief from automatic stay (0.30). | 0.30 | $236.70 |
| 02/24/19 | Jeffrey W. Levitan | 206 | Review response to urgent motion (0.20). | 0.20 | $157.80 |
| 02/24/19 | Chris Theodoridis | 206 | Draft urgent motion regarding stipulation between Commonwealth and ERS. | 2.30 | $1,814.70 |
| 02/25/19 | Elliot Stevens | 206 | Draft objection to motion to appoint trustee (2.40). | 2.40 | $1,893.60 |
| 02/25/19 | Michael A. Firestein | 206 | Review urgent motion by Board regarding statute of limitations avoidance issues on trustee matters (0.20). | 0.20 | $157.80 |
| 02/25/19 | Joshua A. Esses | 206 | Draft urgent motion to set briefing deadline (4.70); Conference with J. Levitan regarding same (0.20). | 4.90 | $3,866.10 |
| 02/25/19 | Jeffrey W. Levitan | 206 | Conference with J. Esses regarding urgent motion (0.20); E-mails M. Dale regarding urgent motion (0.20). | 0.40 | $315.60 |
| 02/25/19 | Chris Theodoridis | 206 | Revise urgent motion seeking entry of stipulation between Commonwealth and ERS (5.30); Finalize same for filing (2.40). | 7.70 | $6,075.30 |
| 02/25/19 | Timothy W. Mungovan | 206 | Review motion of Commonwealth and ERS for entry of an order approving joint stipulation tolling statutes of limitations in connection with potential avoidance actions (0.20). | 0.20 | $157.80 |
| 02/25/19 | Brian S. Rosen | 206 | Review and revise form of motion to approve tolling stipulation (0.60); Conference with C. Theodoridis regarding same (0.20); Review and revise motion regarding tolling (0.30); Conference with C. Theodoridis regarding execution (0.20). | 1.30 | $1,025.70 |
| 02/26/19 | Joshua A. Esses | 206 | Draft motion to expedite response (2.20). | 2.20 | $1,735.80 |
| 02/26/19 | Jeffrey W. Levitan | 206 | Revise urgent motion regarding 552 (1.10); Communication with J. Esses regarding urgent motion revisions (0.20); Review draft fact stipulation (0.90). | 2.20 | $1,735.80 |

33260 FOMB                                                                    Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Kevin J. Perra | 206 | Review drafts in connection with motion to expedite and related documents (0.30). | 0.30 | $236.70 |
| 02/26/19 | Michael A. Firestein | 206 | Review urgent Board motion to resolve underlying adversary claims and related supplemental briefing (0.20). | 0.20 | $157.80 |
| 02/27/19 | Michael A. Firestein | 206 | Review revised urgent motion on 552 and summary judgment issues (0.30). | 0.30 | $236.70 |
| 02/27/19 | Jennifer L. Roche | 206 | Review draft motion seeking ruling on summary judgment issues (0.20). | 0.20 | $157.80 |
| 02/27/19 | Jeffrey W. Levitan | 206 | Review revised motion regarding adversary (1.20); E-mail to B. Rosen regarding urgent motion revisions (0.10); Review M. Hackett e-mail regarding informative motion (0.10). | 1.40 | $1,104.60 |
| 02/27/19 | Michael R. Hackett | 206 | Review informative motion (0.30). | 0.30 | $236.70 |
| 02/27/19 | Joshua A. Esses | 206 | Draft urgent motion to issue a ruling on ERS matters (2.80). | 2.80 | $2,209.20 |
| 02/27/19 | Brian S. Rosen | 206 | Review and revise motion for decision (0.30); Conference with J. Levitan regarding same (0.20); Memorandum to M. Firestein regarding same (0.10). | 0.60 | $473.40 |
| 02/28/19 | Michael R. Hackett | 206 | Revise informative motion (0.30). | 0.30 | $236.70 |
| 02/28/19 | Joshua A. Esses | 206 | Draft informative motion to resolve undecided issues in ERS (2.30); Communication with J. Levitan regarding same (0.30). | 2.60 | $2,051.40 |
| 02/28/19 | Michael A. Firestein | 206 | Review and revise informative motion on renewed summary judgment issues (0.40); Review further revised motion for reinstatement of claims (0.10). | 0.50 | $394.50 |
| 02/28/19 | Jeffrey W. Levitan | 206 | Conference with J. Esses regarding informative motion (0.30); Review tolling stipulation (0.10); Review revised urgent motion (0.30). | 0.70 | $552.30 |
| 02/28/19 | Kevin J. Perra | 206 | Review and edit motion regarding summary judgment (0.50); Review documents for same (1.10). | 1.60 | $1,262.40 |
| 02/28/19 | Jennifer L. Roche | 206 | Analysis regarding prior draft stipulated facts (0.40); Review draft informative motion seeking ruling and propose edits thereto (0.40). | 0.80 | $631.20 |
| 02/28/19 | Margaret A. Dale | 206 | Review motion to intervene and propose edits to same (0.40); Review and revise informative motion regarding Counts II/III of complaint (0.60). | 1.00 | $789.00 |
| **Documents Filed on Behalf of the Board** | | | | **67.50** | **$53,257.50** |

33260 FOMB

Invoice 190109848

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 10

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/19 | Kevin J. Perra | 207 | Review claims, complaints and motion practice. | 1.50 | $1,183.50 |
| 02/06/19 | Kevin J. Perra | 207 | Review claims, issues and prior Court filings. | 1.50 | $1,183.50 |
| 02/19/19 | Maja Zerjal | 207 | Review ERS bondholders' motion to appoint trustee. | 0.70 | $552.30 |
| 02/19/19 | Kevin J. Perra | 207 | Review and analyze motion to appoint Trustee. | 0.70 | $552.30 |
| 02/19/19 | Jeffrey W. Levitan | 207 | Review bondholder trustee motion and cases cited therein. | 0.70 | $552.30 |
| 02/19/19 | Paul Possinger | 207 | Review bondholder motion for trustee. | 0.50 | $394.50 |
| 02/19/19 | Daniel Desatnik | 207 | Review motion to appoint trustee (0.30); Discussions with team regarding same (0.30). | 0.60 | $473.40 |
| 02/19/19 | Brian S. Rosen | 207 | Review trustee appointment motion and exhibits (0.70). | 0.70 | $552.30 |
| 02/20/19 | Brian S. Rosen | 207 | Review trustee appointment motion (0.30). | 0.30 | $236.70 |
| 02/20/19 | Jeffrey W. Levitan | 207 | Communication with B. Rosen regarding trustee motion (0.20); E-mails K. Perra regarding motion (0.20). | 0.40 | $315.60 |
| 02/20/19 | Timothy W. Mungovan | 207 | Review movants' motion for adequate protection (0.40). | 0.40 | $315.60 |
| 02/20/19 | Jonathan E. Richman | 207 | Review motion and draft complaint for appointment of trustee. | 0.90 | $710.10 |
| 02/20/19 | Stephen L. Ratner | 207 | Review bondholders' motion to appoint trustee and pursue avoidance claims. | 0.20 | $157.80 |
| 02/20/19 | Michael A. Firestein | 207 | Review motion for appointment of trustee and related draft adversary complaint (0.60). | 0.60 | $473.40 |
| 02/20/19 | Kevin J. Perra | 207 | Review and analyze motion filed by bondholders for appointment of agent. | 1.00 | $789.00 |
| 02/20/19 | Jeffrey W. Levitan | 207 | Analyze trustee motion and draft complaint (1.30). | 1.30 | $1,025.70 |
| 02/21/19 | Kevin J. Perra | 207 | Review and analyze motion to expedite (0.20); Review prior pleadings for same (1.10). | 1.30 | $1,025.70 |
| 02/21/19 | Jeffrey W. Levitan | 207 | Analyze trustee motion and draft complaint (0.80). | 0.80 | $631.20 |
| 02/21/19 | Michael R. Hackett | 207 | Review motion to expedite regarding adequate protection (0.40); Review filings regarding motion for adequate protection (0.70). | 1.10 | $867.90 |
| 02/22/19 | Michael A. Firestein | 207 | Review motion for relief from stay by bondholders (0.30). | 0.30 | $236.70 |
| 02/22/19 | Jeffrey W. Levitan | 207 | Review urgent motion (0.20); E-mails with B. Rosen regarding urgent motion (0.20). | 0.40 | $315.60 |
| 02/22/19 | Elliot Stevens | 207 | Review ERS bondholder motion to appoint trustee (0.90). | 0.90 | $710.10 |

33260 FOMB                                                      Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/19 | Timothy W. Mungovan | 207 | Review movants' urgent motion for adequate protection (0.30). | 0.30 | $236.70 |
| 02/22/19 | Margaret A. Dale | 207 | Review urgent motion for expedited discovery and hearing on adequate protection (0.50); Review motion for appointment of receiver (0.80). | 1.30 | $1,025.70 |
| 02/24/19 | Brian S. Rosen | 207 | Review adequate protection motion (0.40); Revise tolling stipulation (0.30). | 0.70 | $552.30 |
| 02/24/19 | Maja Zerjal | 207 | Review briefing on adequate protection motion hearing. | 0.40 | $315.60 |
| 02/24/19 | Michael A. Firestein | 207 | Review reply brief by ERS bondholders on urgent motion for scheduling for stay relief (0.30). | 0.30 | $236.70 |
| 02/24/19 | Michael R. Hackett | 207 | Review all filings regarding motion for adequate protection (0.60). | 0.60 | $473.40 |
| 02/24/19 | Kevin J. Perra | 207 | Review reply on motion to expedite (0.20); Review prior filings and documents for strategy and next steps (1.40). | 1.60 | $1,262.40 |
| 02/24/19 | Timothy W. Mungovan | 207 | Review creditors' reply to Board's opposition to certain secured creditors' motion to expedite consideration of their motion for adequate protection and relief from automatic stay (0.30). | 0.30 | $236.70 |
| 02/25/19 | Carl Mazurek | 207 | Review briefing for bondholders' lift-stay motions. | 1.20 | $946.80 |
| 02/25/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order granting certain secured creditors' motion to expedite consideration of their motion for adequate protection and relief from automatic stay (0.20). | 0.20 | $157.80 |
| 02/25/19 | Kevin J. Perra | 207 | Review Court order (0.10); E-mails with J. Levitan, M. Dale and others regarding same and next steps (0.20). | 0.30 | $236.70 |
| 02/25/19 | Michael A. Firestein | 207 | Review Court order on adequate protection scheduling in ERS (0.20). | 0.20 | $157.80 |
| 02/25/19 | Jeffrey W. Levitan | 207 | Review scheduling order (0.10). | 0.10 | $78.90 |
| 02/25/19 | Margaret A. Dale | 207 | Review order setting schedule on motion for adequate protection (0.20). | 0.20 | $157.80 |
| 02/26/19 | Jeffrey W. Levitan | 207 | Review tolling scheduling order (0.10). | 0.10 | $78.90 |
| 02/26/19 | William D. Dalsen | 207 | Review briefing concerning motion for adequate protection (0.80). | 0.80 | $631.20 |
| 02/26/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order scheduling briefing on Commonwealth and ERS's joint motion for entry of an order approving joint stipulation tolling statutes of limitations in connection with potential avoidance actions (0.20). | 0.20 | $157.80 |
| 02/27/19 | Timothy W. Mungovan | 207 | Review order in Altair v. United States lifting stay (0.30). | 0.30 | $236.70 |
| 02/27/19 | Michael A. Firestein | 207 | Review Court of Claims order for impact on ERS matters (0.10). | 0.10 | $78.90 |
| 02/28/19 | Michael A. Firestein | 207 | Review withdrawal of trustee appointment motion (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109848

0045 ERS TITLE III - ALTAIR

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/19 | Brian S. Rosen | 207 | Review notice of withdrawal (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **26.20** | **$20,671.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/19 | Brian S. Rosen | 208 | Review article regarding stay relief (0.10); Memorandum to P. Possinger, et al., regarding same (0.10). | 0.20 | $157.80 |
| 02/25/19 | Margaret A. Dale | 208 | Communications with B. Rosen, J. Levitan, P. Possinger, K. Perra, M. Hackett and W. Dalsen regarding discovery requests to bondholders (0.40). | 0.40 | $315.60 |
| 02/26/19 | Margaret A. Dale | 208 | Call with J. Levitan regarding discovery issues (0.30); Call with B. Rosen, J. Levitan, P. Possinger, K. Perra, M. Hackett, W. Dalsen,et al. regarding discovery requests to bondholders (0.90); Communications with C. Mazurek regarding discovery requests to bondholders (0.20). | 1.40 | $1,104.60 |
| 02/26/19 | William D. Dalsen | 208 | Call with M. Hackett regarding potential discovery requests for adequate protection motion (0.30); Correspondence with team regarding potential discovery requests (0.40). | 0.70 | $552.30 |
| 02/27/19 | Margaret A. Dale | 208 | Communications with B. Rosen, J. Levitan, P. Friedman and S. Uhland regarding discovery on adequate protection motion (0.50); Draft, review, revise and finalize discovery requests to bondholders, including requests for production of documents, interrogatories and requests to admit (4.70); Conference with J. Levitan regarding discovery (0.70); Call with K. Perra, J. Roche, and C. Mazurek regarding edits/additions to discovery requests (0.30); Conference with B. Rosen regarding same (0.30); Review discovery requests received by Commonwealth and ERS from bondholders (0.50). | 7.00 | $5,523.00 |
| **Stay Matters** | | | | **9.70** | **$7,653.30** |

33260 FOMB                                                                    Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                        Page 13

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/19 | Kevin J. Perra | 210 | Draft outline regarding potential arguments and motions by plaintiffs (1.10); Review documents and complaints for same (1.50). | 2.60 | $2,051.40 |
| 02/08/19 | Jonathan E. Richman | 210 | Review correspondence from M. Firestein, K. Perra, et al. regarding litigation status (0.20); Review research regarding same (1.40). | 1.60 | $1,262.40 |
| 02/08/19 | Michael A. Firestein | 210 | Review memorandums on next steps in Altair (0.20); Teleconference with J. Roche and L. Rappaport on litigation strategy (0.20); Communication with T. Mungovan on motion strategy (0.10). | 0.50 | $394.50 |
| 02/08/19 | Kevin J. Perra | 210 | Review plaintiffs' claims, potential motions and arguments on remand to district Court (1.20); Review documents for same (1.30); E-mails with T. Mungovan regarding same (0.10). | 2.60 | $2,051.40 |
| 02/08/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein, J. Roche regarding strategy for defense (0.20); E-mails with J. Roche regarding strategy for defense (0.20). | 0.40 | $315.60 |
| 02/08/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding discussions with counsel for Altair (0.20). | 0.20 | $157.80 |
| 02/08/19 | Timothy W. Mungovan | 210 | Communications with J. Richman and K. Perra regarding discussions with counsel for Altair (0.30). | 0.30 | $236.70 |
| 02/15/19 | Brian S. Rosen | 210 | Review P. Possinger memorandum regarding stipulation (0.10); Memorandum to P. Possinger regarding pre-petition stipulation (0.10). | 0.20 | $157.80 |
| 02/19/19 | Maja Zerjal | 210 | Review ERS Title III petition for resolution timing. | 0.20 | $157.80 |
| 02/19/19 | Timothy W. Mungovan | 210 | Communications with B. Rosen regarding negotiations with counsel for movants (0.30). | 0.30 | $236.70 |
| 02/19/19 | Brian S. Rosen | 210 | Memorandum to J. Esses regarding stipulation (0.10); Review and revise draft stipulation (1.30). | 1.40 | $1,104.60 |
| 02/20/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and B. Rosen regarding movants' motion for adequate protection (0.30). | 0.30 | $236.70 |
| 02/20/19 | Timothy W. Mungovan | 210 | Communications with K. Perra and M. Dale regarding movants' motion for adequate protection (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109848

| 0045 ERS TITLE III - ALTAIR | Page 14 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/19 | Lary Alan Rappaport | 210 | Communication with M. Firestein regarding motion for appointment of trustees, opposition and strategy in ERS (0.10); Communication with J. Roche regarding motion for appointment of trustees, opposition and strategy in ERS (0.10). | 0.20 | $157.80 |
| 02/20/19 | Michael A. Firestein | 210 | Review memorandum on renewed stay in Altair (0.20). | 0.20 | $157.80 |
| 02/20/19 | Jeffrey W. Levitan | 210 | Review B. Rosen e-mail regarding tolling (0.10). | 0.10 | $78.90 |
| 02/20/19 | Brian S. Rosen | 210 | Revise tolling stipulation (1.10); Memorandum to T. Mungovan regarding same (0.10). | 1.20 | $946.80 |
| 02/21/19 | Kevin J. Perra | 210 | Call with J. Levitan regarding motion to expedite and motion for appointment of agent (0.10). | 0.10 | $78.90 |
| 02/21/19 | Elliot Stevens | 210 | Discuss issues with J. Levitan relating to ERS trustee motion (0.50). | 0.50 | $394.50 |
| 02/21/19 | Jeffrey W. Levitan | 210 | Review B. Rosen, P. Friedman e-mails regarding trustee (0.10); E-mail to B. Rosen regarding trustee (0.10); Communication with B. Rosen regarding trustee issues (0.30); Conference with E. Stevens regarding response to trustee motion (0.50); Communication with C. Theodoridis regarding scheduling motion (0.30); Communication with B. Rosen regarding response (0.20); Teleconference with K. Perra regarding response (0.10); Review tolling stipulation (0.20). | 1.80 | $1,420.20 |
| 02/21/19 | Brian S. Rosen | 210 | Revise draft stipulation (0.30). | 0.30 | $236.70 |
| 02/22/19 | Margaret A. Dale | 210 | Conference with M. Firestein regarding bondholder motion and background (0.20); Communications with K. Perra regarding same (0.60). | 0.80 | $631.20 |
| 02/22/19 | Brian S. Rosen | 210 | Memorandum to J. Levitan regarding motion (0.20); Review and revise tolling stipulation (0.40). | 0.60 | $473.40 |
| 02/22/19 | Michael R. Hackett | 210 | Correspondence with legal team regarding status of pending actions (0.50); Review filings and decisions in all ERS adversary proceedings (1.60); Draft summary of status of all pending lawsuits (1.20); Correspondence with legal team regarding status and next steps. | 3.30 | $2,603.70 |

33260 FOMB                                                                Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                     Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/22/19 | Ralph C. Ferrara | 210 | Research Bankruptcy Code sections in connection with ERS issues (0.60); Review summary regarding expedited consideration of stay relief motion (0.20); Review summaries regarding ERS bondholders motion for appointment as trustees (0.40). | 1.20 | $946.80 |
| 02/22/19 | Timothy W. Mungovan | 210 | Conference with M. Firestein regarding motion for adequate protection (0.20); Communications with M. Dale, M. Firestein, and K. Perra regarding response to movants' urgent motion for adequate protection (0.20). | 0.40 | $315.60 |
| 02/22/19 | Lary Alan Rappaport | 210 | Communication with M. Firestein regarding lift-stay motion, motion to appoint trustee, strategy (0.30). | 0.30 | $236.70 |
| 02/22/19 | Kevin J. Perra | 210 | Call with J. Levitan, M. Dale and others regarding strategy and tasks (1.30); Conference with J. Levitan regarding next steps (0.20); Call with J. Levitan regarding response to urgent motion (0.70); Communication with M. Dale and others regarding strategy and tasks (0.40). | 2.60 | $2,051.40 |
| 02/22/19 | Jeffrey W. Levitan | 210 | E-mail to E. Barak regarding status (0.30); Conference with K. Perra regarding next steps (0.20); Review M. Hackett regarding summary of litigation (0.20); Teleconference with M. Firestein, J. Roche, et al. regarding response (1.30). | 2.00 | $1,578.00 |
| 02/22/19 | Michael A. Firestein | 210 | Review and draft strategic memorandum on relief from stay motion (0.20); Teleconferences with M. Dale on strategy for stay-relief motion (0.20); Teleconference with B. Rosen, S. Uhland, P. Friedman and P. Possinger on ERS motion response strategy (0.80); Teleconference with J. Levitan, K. Perra, M. Dale and J. Roche on relief from stay strategy (1.30); Review claims chart in ERS for strategy on stay relief (0.20). | 2.70 | $2,130.30 |
| 02/23/19 | Jeffrey W. Levitan | 210 | Review M. Hackett litigation status report (0.20); Attend call with ERS litigation team regarding strategy and status (0.60). | 0.80 | $631.20 |
| 02/23/19 | Kevin J. Perra | 210 | Call with M. Dale, et al. regarding Altair strategy and next steps (0.60). | 0.60 | $473.40 |
| 02/23/19 | Michael R. Hackett | 210 | Conferences with legal team regarding status of actions involving ERS (0.60); Draft status report (1.90); Correspondence with legal team regarding status and next steps (0.40). | 2.90 | $2,288.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109848

0045 ERS TITLE III - ALTAIR                                                      Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/23/19 | William D. Dalsen | 210 | Correspondence with team regarding Board response to urgent motion to expedite consideration of lift-stay motion (0.30). | 0.30 | $236.70 |
| 02/23/19 | Margaret A. Dale | 210 | Conference with K. Perra, J. Levitan, M. Firestein and M. Hackett regarding status of various adversary proceedings and next steps to bring on our issues (0.60); Review summary of adversary proceedings (0.70); Review recently filed pleadings (1.00). | 2.30 | $1,814.70 |
| 02/24/19 | Margaret A. Dale | 210 | Review adversary complaint in lien avoidance action (0.50); Review and consider Anti-Assignment statute (0.40). | 0.90 | $710.10 |
| 02/24/19 | Jeffrey W. Levitan | 210 | Review B. Rosen e-mail regarding strategy (0.20); E-mail to M. Dale regarding same (0.20); Participate in litigation strategy call with K. Perra, M. Dale regarding adversary proceeding (0.70). | 1.10 | $867.90 |
| 02/24/19 | Michael A. Firestein | 210 | Communication with M. Dale on strategy for amended complaint in ERS (0.20); Review stipulation on adversary proceedings including related preparation of memorandums on strategy for same regarding ERS (0.30); Conference call with J. Levitan, M. Dale, M. Hackett, W. Dalsen, K. Perra on ERS strategy for adequate protection and amended claims issues (0.70). | 1.20 | $946.80 |
| 02/24/19 | William D. Dalsen | 210 | Call with ERS team regarding next steps in declaratory judgment action post-ERS appeal decision at First Circuit (0.70). | 0.70 | $552.30 |
| 02/24/19 | Kevin J. Perra | 210 | Call with ERS team regarding strategy and next steps (0.60). | 0.60 | $473.40 |
| 02/24/19 | Michael R. Hackett | 210 | Correspondence with legal team regarding pending actions (0.30); Conference with legal team regarding status and next steps (0.70). | 1.00 | $789.00 |
| 02/24/19 | Margaret A. Dale | 210 | Conference call with J. Levitan, M. Firestein, M. Hackett, W. Dalsen, K. Perra on ERS strategy (0.70). | 0.70 | $552.30 |
| 02/25/19 | Kevin J. Perra | 210 | Draft potential discovery requests (0.20); Review documents for same (1.10). | 1.30 | $1,025.70 |
| 02/25/19 | Jeffrey W. Levitan | 210 | E-mail to K. Perra regarding discovery (0.10); E-mail to P. Possinger regarding discovery (0.10). | 0.20 | $157.80 |

33260 FOMB                                                            Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                  Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/19 | Michael R. Hackett | 210 | Review affirmative and defensive discovery (0.50); Review discovery in prior lift-stay proceedings (0.70); Review discovery in lien avoidance action (1.30); Correspondence with legal team regarding discovery strategy (0.40). | 2.90 | $2,288.10 |
| 02/25/19 | Brian S. Rosen | 210 | Memorandum to E. Stevens regarding Anti-Assignment Act (0.10). | 0.10 | $78.90 |
| 02/25/19 | Michael A. Firestein | 210 | Research discovery needs on stay-relief matters including review of memoranda on same (0.30). | 0.30 | $236.70 |
| 02/25/19 | Stephen L. Ratner | 210 | E-mail with M. Dale, M. Harris, M. Firestein, T. Mungovan, et al. regarding procedural matters. | 0.10 | $78.90 |
| 02/25/19 | Jennifer L. Roche | 210 | Analysis regarding prior filings and background on lift-stay motion issues. | 1.20 | $946.80 |
| 02/26/19 | Joshua A. Esses | 210 | Call with B. Rosen et al. on ERS discovery next steps and filings (0.90). | 0.90 | $710.10 |
| 02/26/19 | Brian S. Rosen | 210 | Teleconference with M. Dale et al. regarding ERS discovery issues (0.90). | 0.90 | $710.10 |
| 02/26/19 | Michael R. Hackett | 210 | Review offensive discovery in lift-stay proceeding (2.50); Draft offensive discovery (0.70); Call with W. Dalsen regarding offensive discovery (0.30). | 3.50 | $2,761.50 |
| 02/26/19 | Carl Mazurek | 210 | Review briefing for bondholders' lift-stay motions and for ERS adversary proceedings (3.80); Draft requests for production, requests for admission, and interrogatories in connection with bondholders' motion to expedite consideration of lift-stay motion (1.70). | 5.50 | $4,339.50 |
| 02/26/19 | Jeffrey W. Levitan | 210 | Teleconferences with M. Dale regarding discovery, new parties (0.30); Review e-mail regarding trustee motion (0.10); Communication with B. Rosen regarding discovery (0.10); Review decision regarding automatic stay standing (0.30); Review M. Hackett outline of potential discovery (0.10); Attend internal team call regarding discovery (0.90); E-mail to K. Perra regarding discovery (0.30). | 2.10 | $1,656.90 |
| 02/26/19 | Jennifer L. Roche | 210 | Review and analyze materials regarding ERS motions for summary judgment, ERS bondholders motion to lift stay and discovery regarding same. | 2.80 | $2,209.20 |
| 02/26/19 | Kevin J. Perra | 210 | Call with B. Rosen and others regarding discovery issues (0.90); Review pleadings and filings for discovery issues (0.90); Draft potential discovery requests (0.70); E-mails with M. Dale, M. Hackett and others regarding same (0.30). | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                        Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Alexandra V. Bargoot | 210 | Gather and review certain previous discovery requests in ERS and other cases for the purpose of drafting new requests in ERS per M. Dale. | 1.00 | $789.00 |
| 02/26/19 | Chris Theodoridis | 210 | Participate in ERS discovery call with Proskauer team (0.90). | 0.90 | $710.10 |
| 02/26/19 | Chris Theodoridis | 210 | Review materials regarding lift-stay dispute. | 2.10 | $1,656.90 |
| 02/27/19 | Ralph C. Ferrara | 210 | Communication with B. Rosen regarding status of case (0.30). | 0.30 | $236.70 |
| 02/27/19 | Jeffrey W. Levitan | 210 | Analyze offering statement (0.30); Review summary of O'Melveny call (0.10); Communication with J. Esses regarding bondholder claims (0.20); Teleconference with S. Weise regarding collateral (0.20); E-mail to S. Weise regarding collateral issue (0.10); Communication with B. Rosen regarding adversary proceeding (0.20). | 1.10 | $867.90 |
| 02/27/19 | Kevin J. Perra | 210 | Review and analyze drafts of discovery demands (1.50); E-mails with M. Dale and others regarding same (0.40); Review prior pleadings and analyze issues for same (1.30); Call with M. Dale, J. Roche, and C. Mazurek regarding lift-stay discovery (0.30); Review and analyze requests from Bondholders (0.50). | 4.00 | $3,156.00 |
| 02/27/19 | Jennifer L. Roche | 210 | Conference with K. Perra, M. Dale and C. Mazurek regarding lift-stay discovery (0.30); Review and analyze ERS pleadings (0.50); Review draft discovery requests (0.30). | 1.10 | $867.90 |
| 02/27/19 | Jeffrey W. Levitan | 210 | E-mails with B. Rosen, K. Perra regarding discovery (0.20); Review M. Hackett e-mail regarding discovery (0.10); Draft list of discovery topics (0.50); Review draft discovery requests (0.40); Teleconference with M. Dale regarding discovery (0.70); Review and comment on discovery (0.90); Review committee, AAFAF comments to discovery (0.30). | 3.10 | $2,445.90 |
| 02/27/19 | Carl Mazurek | 210 | Draft discovery requests (4.90); Revise same (5.70); Finalize discovery requests (3.90); Call with K. Perra, M. Dale, and J. Roche regarding lift-stay discovery (0.30). | 14.80 | $11,677.20 |

33260 FOMB

Invoice 190109848

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/19 | Brian S. Rosen | 210 | Review and revise discovery requests (0.80); Conference with M. Dale regarding same (0.30); Review draft discovery requests and memorandum to M. Dale regarding same (0.30); Memorandum to M. Dale regarding comments (0.10); Memorandum to M. Dale regarding service (0.10). | 1.60 | $1,262.40 |
| 02/27/19 | Brian S. Rosen | 210 | Memorandum to S. Weise regarding ERS action (0.10). | 0.10 | $78.90 |
| 02/27/19 | Michael A. Firestein | 210 | Draft memorandum on 552 motion (0.10). | 0.10 | $78.90 |
| 02/27/19 | Joshua A. Esses | 210 | Communication with C. Theodoridis regarding status and related documents in connection with same (0.90). | 0.90 | $710.10 |
| 02/27/19 | Michael R. Hackett | 210 | Review draft offensive discovery (1.00); Review discovery from bondholders (0.80). | 1.80 | $1,420.20 |
| 02/28/19 | Michael R. Hackett | 210 | Correspondence with legal team regarding lift-stay proceeding (0.50); Review offensive and defensive discovery (1.10). | 1.60 | $1,262.40 |
| 02/28/19 | Brian S. Rosen | 210 | Review discovery requests from ERS (0.40). | 0.40 | $315.60 |
| 02/28/19 | Carl Mazurek | 210 | Communication with M. Dale and L. Silvestro to discuss bondholders' lift stay motion (0.30); Coordinate preparation of binders containing briefing on ERS Title III and adversary proceedings (0.50). | 0.80 | $631.20 |
| 02/28/19 | Jeffrey W. Levitan | 210 | Review M. Dale e-mails regarding discovery (0.30); Teleconference with M. Dale regarding discovery (0.10); Review bondholder discovery requests (0.60); Review final Board discovery (0.20); Teleconference with B. Rosen regarding discovery (0.20). | 1.40 | $1,104.60 |
| 02/28/19 | Michael A. Firestein | 210 | Draft memorandum concerning strategy on informative motion for 552 determination (0.10). | 0.10 | $78.90 |
| 02/28/19 | Jennifer L. Roche | 210 | Analysis regarding ERS pleadings and issues for lift-stay motion (1.30); Review bondholder discovery (0.80); Communication with M. Dale regarding discovery issues and call with bondholder counsel (0.20). | 2.30 | $1,814.70 |
| 02/28/19 | Kevin J. Perra | 210 | E-mails with M. Dale and others regarding discovery requests, responses and strategy (0.30); Review documents for same (0.50). | 0.80 | $631.20 |
| 02/28/19 | Carl Mazurek | 210 | Communication with M. Dale to discuss research regarding Anti-Assignment Act (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 20 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/28/19 | Margaret A. Dale | 210 | Communications with J. Jones and B. Clark regarding responsive discovery and searching status (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **107.70** | **$84,975.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/19 | Lawrence T. Silvestro | 212 | Assist attorney with case files organization (0.80). | 0.80 | $216.00 |
| 02/12/19 | Gabriela A. Urias | 212 | Compare and review annotated chronology regarding document preservation materials for attorney use per A. Bargoot. | 0.50 | $135.00 |
| 02/20/19 | Angelo Monforte | 212 | Retrieve and distribute ERS appeals decision per M. Triggs. | 0.20 | $54.00 |
| 02/22/19 | Laura M. Geary | 212 | Review and organize Altair briefing from 17-ap-219 per M. Dale. | 0.90 | $243.00 |
| 02/22/19 | Laura M. Geary | 212 | Review and compile ERS lift-stay and research per M. Dale. | 1.60 | $432.00 |
| 02/25/19 | Yvonne O. Ike | 212 | E-mails with C. Mazurek regarding pleadings search of ERS documents. | 0.40 | $156.00 |
| 02/26/19 | Yvonne O. Ike | 212 | Create searches regarding ERS documents in pleadings database (0.30); Review documents identified by same (1.30); E-mail results to C. Mazurek (0.20). | 1.80 | $702.00 |
| 02/27/19 | Lawrence T. Silvestro | 212 | Meeting with A. Volpicello regarding upcoming discovery deadlines (0.60). | 0.60 | $162.00 |
| 02/27/19 | Alexander J. Volpicello | 212 | Meeting with L. Silvestro regarding upcoming discovery deadlines (0.60). | 0.60 | $162.00 |
| 02/28/19 | Laura M. Geary | 212 | Review ERS cases for pertinent briefing to lift-stay motions per M. Dale. | 1.20 | $324.00 |
| 02/28/19 | Lawrence T. Silvestro | 212 | Communication with M. Dale regarding lift-stay materials (0.40); Communication with C. Mazurek regarding same (0.20); Communication with L. Geary regarding case assignment (0.30); Revise electronic files relating to supplemental materials (0.90). | 1.80 | $486.00 |
| 02/28/19 | Christopher M. Tarrant | 212 | Review and revise informative motion regarding ruling on 522 issue (1.40); Review and revise related exhibits (1.10); Communications with J. Esses regarding same (0.30). | 2.80 | $756.00 |
| **General Administration** | | | | **13.20** | **$3,828.00** |

33260 FOMB                                                                    Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                        Page 21

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Jeffrey W. Levitan | 219 | E-mail with E. Stevens regarding Altair issues (0.10). | 0.10 | $78.90 |
| 02/01/19 | Jeffrey W. Levitan | 219 | Review recent decision (0.60); E-mails with J. Roberts regarding going-forward strategy (0.20). | 0.80 | $631.20 |
| 02/01/19 | Margaret A. Dale | 219 | Review First Circuit's decision on summary judgment (0.80); Communications with W. Dalsen regarding opinion and next steps (0.20). | 1.00 | $789.00 |
| 02/01/19 | John E. Roberts | 219 | Review and outline potential avenues for further appellate review of First Circuit decision (2.20). | 2.20 | $1,735.80 |
| 02/01/19 | William D. Dalsen | 219 | Communication with M. Dale regarding appeal status and next steps (0.40); Correspondence with team regarding same (0.50). | 0.90 | $710.10 |
| 02/01/19 | Kevin J. Perra | 219 | Review strategy in connection with potential petition for certiorari and or rehearing (0.50); E-mails with T. Mungovan and others regarding same (0.30); Review motion to dismiss and other briefing below for next steps and strategy (1.80). | 2.60 | $2,051.40 |
| 02/01/19 | Michael A. Firestein | 219 | Review and revise memorandum on rehearing strategy (0.60). | 0.60 | $473.40 |
| 02/01/19 | Michael A. Firestein | 219 | Research potential rehearing issues (0.40). | 0.40 | $315.60 |
| 02/01/19 | Steven O. Weise | 219 | Draft analysis of First Circuit decision and continuing UCC issues. | 3.70 | $2,919.30 |
| 02/01/19 | Michael R. Hackett | 219 | Review appellate decision (1.40); Draft memorandum to appellate team regarding strategy and next steps (0.70). | 2.10 | $1,656.90 |
| 02/02/19 | John E. Roberts | 219 | Draft outline on next appellate steps. | 2.10 | $1,656.90 |
| 02/02/19 | Michael A. Firestein | 219 | Review and draft memorandums on rehearing strategy (1.30); Communication with T. Mungovan on rehearing strategy (0.20). | 1.50 | $1,183.50 |
| 02/02/19 | Michael A. Firestein | 219 | Research re-hearing bases (0.30). | 0.30 | $236.70 |
| 02/02/19 | William D. Dalsen | 219 | Draft memorandum regarding potential petition for rehearing, rehearing en banc, and certiorari (3.10). | 3.10 | $2,445.90 |
| 02/02/19 | Timothy W. Mungovan | 219 | Communications with S. Weise, J. Roberts, J. Levitan, S. Ratner, and M. Firestein regarding evaluating Board's options in response to First Circuit's decision (1.10). | 1.10 | $867.90 |
| 02/02/19 | Jeffrey W. Levitan | 219 | E-mail with J. Roberts regarding reconsideration (0.20); Review e-mails regarding reconsideration, certiorari (0.50); E-mail with T. Mungovan regarding reconsideration (0.20). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                          Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/19 | Stephen L. Ratner | 219 | E-mail with J. Levitan, W. Dalsen, S. Weise, T. Mungovan, M. Firestein, J. Roberts, et al. regarding First Circuit decision and next steps regarding same (0.30). | 0.30 | $236.70 |
| 02/02/19 | Kevin J. Perra | 219 | E-mails with T. Mungovan and J. Roberts and analysis regarding Altair rehearing or certiorari petition. | 0.20 | $157.80 |
| 02/02/19 | Steven O. Weise | 219 | Review and evaluate First Circuit decision. | 4.20 | $3,313.80 |
| 02/03/19 | Steven O. Weise | 219 | Review and evaluate First Circuit decision. | 3.70 | $2,919.30 |
| 02/03/19 | Timothy W. Mungovan | 219 | Communications with J. Roberts, M. Firestein and M. Bienenstock regarding Board's appellate options following First Circuit's decision (0.60). | 0.60 | $473.40 |
| 02/03/19 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, W. Dalsen, J. Roberts, M. Bienenstock, et al. regarding First Circuit decision and next steps (0.10). | 0.10 | $78.90 |
| 02/03/19 | Jeffrey W. Levitan | 219 | Review J. Roberts, M. Bienenstock, T. Mungovan e-mails regarding reconsideration, certiorari. | 0.30 | $236.70 |
| 02/03/19 | Michael A. Firestein | 219 | Review and draft memorandums on rehearing issues strategy (0.50). | 0.50 | $394.50 |
| 02/03/19 | Martin J. Bienenstock | 219 | Review ERS decision (1.20); Review grounds for certiorari or rehearing and e-mail with Proskauer team regarding same (1.20). | 2.40 | $1,893.60 |
| 02/03/19 | Kevin J. Perra | 219 | E-mails regarding Altair appeal with T. Mungovan and J. Roberts. | 0.10 | $78.90 |
| 02/04/19 | Stephen L. Ratner | 219 | E-mail to S. Weise, M. Firestein, T. Mungovan, et al. regarding First Circuit decision and related matters (0.10). | 0.10 | $78.90 |
| 02/07/19 | Steven O. Weise | 219 | Review additional UCC issues following First Circuit decision. | 4.40 | $3,471.60 |
| 02/08/19 | Jennifer L. Roche | 219 | Conference with M. Firestein and L. Rappaport regarding opinion and next steps. | 0.20 | $157.80 |
| 02/08/19 | Michael A. Firestein | 219 | Review First Circuit errata opinion (0.10). | 0.10 | $78.90 |
| 02/11/19 | Jennifer L. Roche | 219 | Review First Circuit decision (1.30); Review memorandum analyzing opinion and strategy (0.40). | 1.70 | $1,341.30 |
| 02/11/19 | Timothy W. Mungovan | 219 | Communications with J. Roberts regarding certiorari petition (0.20). | 0.20 | $157.80 |
| 02/12/19 | John E. Roberts | 219 | Draft e-mail to G. Anders at Munger Tolles regarding strategy in Altair appeal. | 0.50 | $394.50 |
| 02/13/19 | Michael A. Firestein | 219 | Review and research certiorari memorandums in Altair (0.20). | 0.20 | $157.80 |
| 02/13/19 | Timothy W. Mungovan | 219 | Communications with J. Roberts regarding certiorari petition (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/19 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding certiorari petition (0.30). | 0.30 | $236.70 |
| 02/13/19 | John E. Roberts | 219 | Call with Munger Tolles regarding certiorari petition issues (0.60); E-mail to T. Mungovan regarding same (0.30). | 0.90 | $710.10 |
| 02/14/19 | John E. Roberts | 219 | Call with M. Firestein regarding certiorari issues (0.10); E-mails with same and team concerning certiorari petition in Altair matter (0.40). | 0.50 | $394.50 |
| 02/14/19 | Michael A. Firestein | 219 | Review multiple strategic correspondence on certiorari issues (0.20); Teleconference with J. Roberts on certiorari issues (0.10). | 0.30 | $236.70 |
| 02/14/19 | Michael A. Firestein | 219 | Research certiorari issues on Altair (0.20). | 0.20 | $157.80 |
| 02/15/19 | Jeffrey W. Levitan | 219 | Review S. Weise e-mail regarding appellate issues (0.10); E-mail to J. Roberts regarding certiorari (0.20); Communication with M. Bienenstock regarding certiorari petition (0.20). | 0.50 | $394.50 |
| 02/15/19 | Michael A. Firestein | 219 | Review S. Weise correspondence on certiorari petition issues (0.10). | 0.10 | $78.90 |
| 02/15/19 | Stephen L. Ratner | 219 | E-mail to J. Roberts, S. Weise, J. Levitan regarding procedural matters (0.10). | 0.10 | $78.90 |
| 02/15/19 | Steven O. Weise | 219 | Review arguments for possible certiorari petition or rehearing. | 2.60 | $2,051.40 |
| 02/17/19 | Timothy W. Mungovan | 219 | Communications with J. Roberts and M. Firestein regarding certiorari issues (0.40). | 0.40 | $315.60 |
| 02/19/19 | Mark Harris | 219 | Teleconference with J. Levitan regarding certiorari petition (0.20). | 0.20 | $157.80 |
| 02/19/19 | John E. Roberts | 219 | Analyze Issues for petition for certiorari. | 1.40 | $1,104.60 |
| 02/19/19 | Jeffrey W. Levitan | 219 | Communication with T. Mungovan regarding certiorari (0.10); Teleconference with M. Harris regarding certiorari petition (0.20). | 0.30 | $236.70 |
| 02/19/19 | Timothy W. Mungovan | 219 | Communications with B. Rosen and J. Levitan regarding possible certiorari petition (0.20). | 0.20 | $157.80 |
| 02/19/19 | Timothy W. Mungovan | 219 | Communications with S. Ratner regarding possible certiorari petition (0.10). | 0.10 | $78.90 |
| 02/20/19 | John E. Roberts | 219 | Draft petition for certiorari. | 1.20 | $946.80 |
| 02/20/19 | Michael A. Firestein | 219 | Review mandate from First Circuit on ERS appeal. | 0.20 | $157.80 |
| 02/20/19 | Lary Alan Rappaport | 219 | Review additional notices of appeal (0.10). | 0.10 | $78.90 |
| 02/20/19 | Steven O. Weise | 219 | Review matters for appeal and certiorari petition. | 2.20 | $1,735.80 |
| 02/20/19 | Jeffrey W. Levitan | 219 | Review mandate from First Circuit on ERS appeal (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                           Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/19 | Lary Alan Rappaport | 219 | E-mails with J. Levitan, M. Firestein, P. Friedman regarding Altair appellate decision, analysis, strategy (0.20). | 0.20 | $157.80 |
| 02/21/19 | John E. Roberts | 219 | Draft petition for certiorari. | 5.90 | $4,655.10 |
| 02/21/19 | Mark Harris | 219 | Communication with J. Roberts regarding certiorari petition (0.20); Teleconference with T. Mungovan regarding same (0.30). | 0.50 | $394.50 |
| 02/21/19 | Timothy W. Mungovan | 219 | Conference with M. Harris regarding petition for certiorari strategy (0.30). | 0.30 | $236.70 |
| 02/21/19 | Jeffrey W. Levitan | 219 | E-mail to M. Bienenstock regarding certiorari petition (0.10). | 0.10 | $78.90 |
| 02/22/19 | John E. Roberts | 219 | Draft petition for certiorari in Altair / ERS matter. | 2.20 | $1,735.80 |
| 02/23/19 | Michael A. Firestein | 219 | Review and draft multiple memoranda on pending strategy issues (0.50); Review certiorari memorandums in ERS (0.30); Review and draft memorandum on same (0.20). | 1.00 | $789.00 |
| 02/23/19 | Steven O. Weise | 219 | Review issues for rehearing or certiorari following First Circuit decision. | 1.70 | $1,341.30 |
| 02/23/19 | Brian S. Rosen | 219 | Memorandum to M. Harris regarding certiorari issues (0.10); Memorandum to S. Weise regarding same (0.10). | 0.20 | $157.80 |
| 02/23/19 | Margaret A. Dale | 219 | Review First Circuit's decision (0.70). | 0.70 | $552.30 |
| 02/23/19 | Timothy W. Mungovan | 219 | Communications with M. Dale, M. Harris and M. Firestein regarding possibility of filing certiorari petition (0.30). | 0.30 | $236.70 |
| 02/24/19 | Timothy W. Mungovan | 219 | Communications with M. Harris regarding possibility of filing certiorari petition (0.30). | 0.30 | $236.70 |
| 02/24/19 | Steven O. Weise | 219 | Review law regarding UCC issues on possible certiorari petition. | 1.30 | $1,025.70 |
| 02/24/19 | Michael A. Firestein | 219 | Review and draft memorandum on go-forward steps for certiorari claim (0.40). | 0.40 | $315.60 |
| 02/24/19 | Mark Harris | 219 | Communication with M. Dale regarding status of certiorari petition (0.20); Communication with S. Weiss regarding same (0.30). | 0.50 | $394.50 |
| 02/24/19 | Margaret A. Dale | 219 | Communications with M. Harris, T. Mungovan and M. Firestein regarding petition for certiorari (0.20); Communications with M. Harris and S. Weise regarding certiorari petition (0.30). | 0.50 | $394.50 |
| 02/25/19 | Margaret A. Dale | 219 | Conference with M. Firestein regarding appellate strategy in ERS (0.20). | 0.20 | $157.80 |
| 02/25/19 | Michael A. Firestein | 219 | Draft memorandum on appellate issues (0.20); Communication with T. Mungovan on appellate strategy in ERS (0.10); Teleconference with M. Dale on same (0.20); Communication with J. Levitan on same (0.10). | 0.60 | $473.40 |

33260 FOMB                                                                Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                        Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/19 | John E. Roberts | 219 | Draft petition for certiorari in Altair / ERS appeal. | 8.50 | $6,706.50 |
| 02/25/19 | Steven O. Weise | 219 | Draft analysis of UCC issues in connection with First Circuit opinion. | 2.80 | $2,209.20 |
| 02/25/19 | Michael A. Firestein | 219 | Research certiorari issues including review of memorandums on same (0.20). | 0.20 | $157.80 |
| 02/25/19 | Timothy W. Mungovan | 219 | Communications with J. Roberts regarding potential for filing certiorari petition (0.20). | 0.20 | $157.80 |
| 02/25/19 | Mark Harris | 219 | Communications with B. Rosen and J. Levitan regarding ERS certiorari petition (0.20). | 0.20 | $157.80 |
| 02/25/19 | Jeffrey W. Levitan | 219 | E-mail to S. Weise regarding certiorari issues (0.10); Communication with B. Rosen, M. Harris regarding certiorari (0.30). | 0.40 | $315.60 |
| 02/26/19 | Jeffrey W. Levitan | 219 | Communication with B. Rosen regarding certiorari (0.20); Review S. Weise analysis of Circuit opinion (0.40); Conference with M. Harris, M. Bienenstock, S. Weise, B. Rosen regarding certiorari (0.30). | 0.90 | $710.10 |
| 02/26/19 | Mark Harris | 219 | Conference with M. Bienenstock regarding appellate issues (0.30); Prepare for same (0.40); Communications with same regarding same (0.30). | 1.00 | $789.00 |
| 02/26/19 | Timothy W. Mungovan | 219 | Communications with M. Harris regarding petition for certiorari to Supreme Court (0.20). | 0.20 | $157.80 |
| 02/26/19 | Steven O. Weise | 219 | Conference with M. Bienenstock, M. Harris, and B. Rosen regarding certiorari petition (0.30); Research law regarding possible certiorari petition in connection with First Circuit opinion (2.00). | 2.30 | $1,814.70 |
| 02/26/19 | Lary Alan Rappaport | 219 | Review mandate and related e-mails with M. Firestein (0.10). | 0.10 | $78.90 |
| 02/26/19 | Michael A. Firestein | 219 | Review revised mandate from First Circuit (0.10); Review status report in federal claims case and related Court order on companion issues (0.20). | 0.30 | $236.70 |
| 02/26/19 | Michael A. Firestein | 219 | Review certiorari petition issues in ERS (0.10). | 0.10 | $78.90 |
| 02/26/19 | Martin J. Bienenstock | 219 | Meeting with M. Harris, S. Weise and B. Rosen regarding certiorari petition. | 0.30 | $236.70 |
| 02/26/19 | Brian S. Rosen | 219 | Meeting with M. Harris, M. Bienenstock, et al., regarding petition for certiorari (0.30); Memorandum to M. Harris regarding timing (0.50). | 0.80 | $631.20 |
| 02/27/19 | John E. Roberts | 219 | Call with J. Levitan to discuss certiorari petition (0.20); Call with M. Harris to discuss certiorari petition (0.80). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109848

0045 ERS TITLE III - ALTAIR

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/19 | Michael A. Firestein | 219 | Review appellate orders (0.10). | 0.10 | $78.90 |
| 02/27/19 | Mark Harris | 219 | Teleconference with J. Roberts regarding certiorari petition (0.80). | 0.80 | $631.20 |
| 02/27/19 | Jeffrey W. Levitan | 219 | Teleconference with J. Roberts regarding certiorari petition (0.20); Review recent decision in connection with same (0.40). | 0.60 | $473.40 |
| 02/28/19 | John E. Roberts | 219 | Draft petition for certiorari (1.40); Call with C. Mazurek regarding same (0.10). | 1.50 | $1,183.50 |
| 02/28/19 | Carl Mazurek | 219 | Call with J. Roberts to discuss legal research in connection with certiorari. | 0.10 | $78.90 |
| **Appeal** | | | | **94.70** | **$74,718.30** |

**Total for Professional Services**                                                          **$268,064.10**

33260 FOMB                                                              Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                      Page 27

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 22.80 | 789.00 | $17,989.20 |
| JEFFREY W. LEVITAN | PARTNER | 36.30 | 789.00 | $28,640.70 |
| JONATHAN E. RICHMAN | PARTNER | 3.30 | 789.00 | $2,603.70 |
| KEVIN J. PERRA | PARTNER | 35.70 | 789.00 | $28,167.30 |
| LARY ALAN RAPPAPORT | PARTNER | 1.30 | 789.00 | $1,025.70 |
| MARGARET A. DALE | PARTNER | 24.80 | 789.00 | $19,567.20 |
| MARK HARRIS | PARTNER | 3.20 | 789.00 | $2,524.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.70 | 789.00 | $2,130.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 18.30 | 789.00 | $14,438.70 |
| PAUL POSSINGER | PARTNER | 2.10 | 789.00 | $1,656.90 |
| RALPH C. FERRARA | PARTNER | 1.50 | 789.00 | $1,183.50 |
| STEPHEN L. RATNER | PARTNER | 0.90 | 789.00 | $710.10 |
| STEVEN O. WEISE | PARTNER | 28.90 | 789.00 | $22,802.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 9.20 | 789.00 | $7,258.80 |
| **Total for PARTNER** | | **191.00** | | **$150,699.00** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 13.50 | 789.00 | $10,651.50 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 27.90 | 789.00 | $22,013.10 |
| MICHAEL R. HACKETT | SENIOR COUNSEL | 21.40 | 789.00 | $16,884.60 |
| **Total for SENIOR COUNSEL** | | **62.80** | | **$49,549.20** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| CARL MAZUREK | ASSOCIATE | 22.50 | 789.00 | $17,752.50 |
| CHRIS THEODORIDIS | ASSOCIATE | 16.40 | 789.00 | $12,939.60 |
| DANIEL DESATNIK | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| ELLIOT STEVENS | ASSOCIATE | 11.30 | 789.00 | $8,915.70 |
| JOSHUA A. ESSES | ASSOCIATE | 21.00 | 789.00 | $16,569.00 |
| MAJA ZERJAL | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| WILLIAM D. DALSEN | ASSOCIATE | 6.70 | 789.00 | $5,286.30 |
| **Total for ASSOCIATE** | | **81.10** | | **$63,987.90** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 2.20 | 390.00 | $858.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **2.20** | | **$858.00** |
| | | | | |
| ALEXANDER J. VOLPICELLO | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.80 | 270.00 | $756.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 3.70 | 270.00 | $999.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.20 | 270.00 | $864.00 |
| **Total for LEGAL ASSISTANT** | | **11.00** | | **$2,970.00** |
| | | | | |
| | **Total** | **348.10** | | **$268,064.10** |

**For Charges and Disbursements**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109848

0045 ERS TITLE III - ALTAIR

Page 28

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/08/2019 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.10 |
| 02/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.10 |
| 02/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $4.50 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $7.60 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $13.90 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $11.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $4.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $58.60 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $89.80 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $13.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109848

0045 ERS TITLE III - ALTAIR                                                                    Page 29

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.50 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.30 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $34.00 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/23/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/24/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/24/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/24/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/24/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/24/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/24/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/24/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/24/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/24/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $10.10 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB                                                                    Invoice 190109848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | Page 30 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.00 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/28/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/28/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109848

0045 ERS TITLE III - ALTAIR

Page 31

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$442.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/22/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $271.00 |
| 02/23/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $496.00 |
| 02/24/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $850.00 |
| 02/25/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3,973.00 |
| 02/25/2019 | John E. Roberts | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $161.00 |
| | | | **Total for LEXIS** | **$5,751.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/02/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 02/21/2019 | Mark Harris | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 02/21/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $245.00 |
| | | | **Total for WESTLAW** | **$531.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 442.40 |
| LEXIS | 5,751.00 |
| WESTLAW | 531.00 |
| **Total Expenses** | **$6,724.40** |
| **Total Amount for this Matter** | **$274,788.50** |

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

-----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors. [1]

-----------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,
      Debtor.

-----------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

No. 17 BK 3566-LTS

**COVER SHEET TO TWENTY-FOURTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
EMPLOYEES RETIREMENT SYSTEM ("ERS")
FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

Name of Applicant:                     Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:               Financial Oversight and Management Board, as
                                     Representative for the Debtor Pursuant to
                                     PROMESA Section 315(b)

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Period for which compensation
and reimbursement for fees and services
is sought:                                    <u>March 1, 2019 through March 31, 2019</u>

Amount of compensation sought
as actual, reasonable and necessary:          **<u>$679,228.50</u>**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **<u>$18,081.90</u>**


Total Amount for these Invoices:              **<u>$697,310.40</u>**


This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's twenty-fourth monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for March 2019.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On May 1, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

**Summary of Legal Fees for the Period March 2019**

| ERS – General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 215 | Plan of Adjustment and Disclosure Statement | 0.40 | $315.60 |
| 218 | Employment and Fee Applications | 7.50 | $2,025.00 |
| | **Total** | **7.90** | **$2,340.60** |

| ERS – Altair | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.50 | $2,761.50 |
| 202 | Legal Research | 15.80 | $12,466.20 |
| 204 | Communications with Claimholders | 59.10 | $46,629.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 37.50 | $29,587.50 |
| 206 | Documents Filed on Behalf of the Board | 328.40 | $259,107.60 |
| 207 | Non-Board Court Filings | 24.30 | $19,172.70 |
| 208 | Stay Matters | 7.40 | $5,838.60 |
| 210 | Analysis and Strategy | 220.00 | $173,380.50 |
| 212 | General Administration | 72.40 | $20,718.30 |
| 219 | Appeal | 109.90 | $86,711.10 |
| | **Total** | **878.30** | **$656,373.90** |

**Summary of Legal Fees for the Period March 2019**

| ERS – Cooperativas de Ahoro y Creditor Vegabajena | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 5.90 | $4,655.10 |
| 206 | Documents Filed on Behalf of the Board | 0.20 | $157.80 |
| 207 | Non-Board Court Filings | 4.30 | $3,392.70 |
| 210 | Analysis and Strategy | 15.60 | $12,308.40 |
| | **Total** | **26.00** | **$20,514.00** |

Summary of Legal Fees for the Period March 2019

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 31.60 | $24,932.40 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 118.10 | $93,180.90 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 41.30 | $32,585.70 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 63.30 | $49,943.70 |
| Mark Harris | Partner | Litigation | $789.00 | 3.60 | $2,840.40 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 18.50 | $14,596.50 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 11.50 | $9,073.50 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 2.00 | $1,578.00 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 1.80 | $1,420.20 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.80 | $631.20 |
| Steven O. Weise | Partner | Corporate | $789.00 | 99.40 | $78,426.60 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 3.40 | $2,682.60 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 68.10 | $53,730.90 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 34.60 | $27,299.40 |
| Michael R. Hackett | Senior Counsel | Litigation | $789.00 | 13.80 | $10,888.20 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 0.40 | $315.60 |
| Blake Cushing | Associate | Litigation | $789.00 | 0.90 | $710.10 |
| Carl Mazurek | Associate | Litigation | $789.00 | 107.20 | $84,580.80 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 1.50 | $1,183.50 |
| Hena Vora | Associate | Litigation | $789.00 | 36.30 | $28,640.70 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 45.10 | $35,583.90 |
| William D. Dalsen | Associate | Litigation | $789.00 | 130.30 | $102,806.70 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 2.90 | $1,131.00 |
| | | | **TOTAL** | **836.40** | **$658,762.50** |

**Summary of Legal Fees for the Period March 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander J. Volpicello | Legal Assistant | Litigation | $270.00 | 12.50 | $3,375.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 13.80 | $3,726.00 |
| Eamon Wizner | Legal Assistant | Litigation | $270.00 | 2.60 | $702.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 18.60 | $5,022.00 |
| Jesse Feldstein | Legal Assistant | Litigation | $270.00 | 0.90 | $243.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $270.00 | 3.40 | $918.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 4.70 | $1,269.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 6.60 | $1,782.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 4.20 | $1,134.00 |
| Megan T. D'Errico | Library | Professional Resources | $270.00 | 0.50 | $135.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 7.50 | $2,025.00 |
| Sherri Cupplo | Library | Professional Resources | $270.00 | 0.50 | $135.00 |
| | | | **TOTAL** | **75.80** | **$20,466.00** |

| SUMMARY OF LEGAL FEES | Hours 912.20 | Fees $679,228.50 |
|---|---|---|

8

**Summary of Disbursements for the Period March 2019**

### ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $3,885.00 |
| Reproduction | $498.90 |
| Westlaw | $13,698.00 |
| **Total** | **$18,081.90** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $611,305.65 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $18,081.90) in the total amount of $629,387.55.

.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

_/s/ Martin J. Bienenstock_

Martin J. Bienenstock (pro hac vice)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

11

# **Exhibit A**

33260 FOMB                                                                        Invoice 190110327
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                       Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 215 | Plan of Adjustment and Disclosure Statement | 0.40 | $315.60 |
| 218 | Employment and Fee Applications | 7.50 | $2,025.00 |
| | **Total** | **7.90** | **$2,340.60** |

33260 FOMB                                                                        Invoice 190110327
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                       Page 2

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/19 | Jeffrey W. Levitan | 215 | Conferences with M. Zerjal regarding plan issues (0.20); Conference with E. Barak regarding plan issues (0.20). | 0.40 | $315.60 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.40** | **$315.60** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/19 | Natasha Petrov | 218 | Draft notice of fifth interim fee application. | 0.40 | $108.00 |
| 03/08/19 | Natasha Petrov | 218 | Review Proskauer December monthly statement regarding interim fee application. | 0.40 | $108.00 |
| 03/18/19 | Natasha Petrov | 218 | Review December invoice regarding certain entries in connection with Proskauer fifth fee application (0.30); Calculations for exhibits and schedules to Proskauer fifth interim fee application (0.50). | 0.80 | $216.00 |
| 03/19/19 | Natasha Petrov | 218 | Calculations for exhibits and schedules to Proskauer fifth interim fee application (0.80); Draft exhibits and schedules regarding same (1.70). | 2.50 | $675.00 |
| 03/20/19 | Natasha Petrov | 218 | Draft exhibits and schedules to Proskauer fifth interim fee application. | 3.20 | $864.00 |
| 03/29/19 | Natasha Petrov | 218 | Revise fifth interim fee application regarding change in attorneys' positions. | 0.20 | $54.00 |
| **Employment and Fee Applications** | | | | **7.50** | **$2,025.00** |

**Total for Professional Services**                                                          **$2,340.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110327

| 0007 PROMESA TITLE III: ERS | | | | Page 3 |
|---|---|---|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **0.40** | | **$315.60** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 7.50 | 270.00 | $2,025.00 |
| **Total for LEGAL ASSISTANT** | | **7.50** | | **$2,025.00** |
| | | | | |
| | **Total** | **7.90** | | **$2,340.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/25/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/25/2019 | Gabrielle C. Cyr | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/25/2019 | Gabrielle C. Cyr | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Gabrielle C. Cyr | REPRODUCTION | REPRODUCTION | $4.10 |
| 03/25/2019 | Gabrielle C. Cyr | REPRODUCTION | REPRODUCTION | $4.10 |
| 03/25/2019 | Gabrielle C. Cyr | REPRODUCTION | REPRODUCTION | $4.10 |
| 03/25/2019 | Gabrielle C. Cyr | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/25/2019 | Gabrielle C. Cyr | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/25/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $4.10 |
| 03/25/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/25/2019 | Gabrielle C. Cyr | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/25/2019 | Gabrielle C. Cyr | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Gabrielle C. Cyr | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/25/2019 | Gabrielle C. Cyr | REPRODUCTION | REPRODUCTION | $2.30 |
| | | | **Total for REPRODUCTION** | **$31.80** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 31.80 |
| **Total Expenses** | **$31.80** |
| | |
| **Total Amount for this Matter** | **$2,372.40** |

33260 FOMB                                                                         Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0045 ERS TITLE III - ALTAIR                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.50 | $2,761.50 |
| 202 | Legal Research | 15.80 | $12,466.20 |
| 204 | Communications with Claimholders | 59.10 | $46,629.90 |
| 205 | Communications with the Commonwealth and its Representatives | 37.50 | $29,587.50 |
| 206 | Documents Filed on Behalf of the Board | 328.40 | $259,107.60 |
| 207 | Non-Board Court Filings | 24.30 | $19,172.70 |
| 208 | Stay Matters | 7.40 | $5,838.60 |
| 210 | Analysis and Strategy | 220.00 | $173,380.50 |
| 212 | General Administration | 72.40 | $20,718.30 |
| 219 | Appeal | 109.90 | $86,711.10 |
| | **Total** | **878.30** | **$656,373.90** |

33260 FOMB                                                          Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/19 | Brian S. Rosen | 201 | Memorandum to J. El Koury regarding ultra vires issues (0.10); Review J. El Koury memorandum regarding same (0.10); Teleconference with J. El Koury regarding same (0.20). | 0.40 | $315.60 |
| 03/04/19 | Margaret A. Dale | 201 | Communications with clients, eDiscovery and Proskauer team to get collection started from Board (0.80). | 0.80 | $631.20 |
| 03/05/19 | Carl Mazurek | 201 | Call with L. Stafford, W. Dalsen, and L. Olabazal regarding Board document collection (0.20); E-mail to L. Olabazal providing context and background for Board document collection (0.50). | 0.70 | $552.30 |
| 03/07/19 | Margaret A. Dale | 201 | Communications with O'Neill regarding PAYGO legislation (0.50). | 0.50 | $394.50 |
| 03/12/19 | Brian S. Rosen | 201 | Teleconference with Brown Rudnick regarding UCC action (0.20); Memorandum to N. Jaresko and J. El Koury regarding UCC action (0.20). | 0.40 | $315.60 |
| 03/15/19 | Carl Mazurek | 201 | Communication with local counsel regarding provision of courtesy copies to Court for objection to scheduling motion (0.70). | 0.70 | $552.30 |
| **Tasks relating to the Board and Associated Members** | | | | **3.50** | **$2,761.50** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/19 | Michael A. Firestein | 202 | Research ultra vires issues in connection with new claim (0.20). | 0.20 | $157.80 |
| 03/01/19 | Carl Mazurek | 202 | Conduct research regarding Anti-Assignment Act. | 1.90 | $1,499.10 |
| 03/04/19 | Michael A. Firestein | 202 | Research reconsideration standard (0.30). | 0.30 | $236.70 |
| 03/11/19 | Carl Mazurek | 202 | Research regarding requests for admission standards in connection with motion to compel (2.10). | 2.10 | $1,656.90 |
| 03/14/19 | Carl Mazurek | 202 | Research regarding appropriate form for parallel motions requesting extensions of briefing schedule (1.30). | 1.30 | $1,025.70 |
| 03/16/19 | William D. Dalsen | 202 | Research regarding effect of failure to provide notice of subpoena (0.80). | 0.80 | $631.20 |
| 03/18/19 | Steven O. Weise | 202 | Research regarding continuation of security interest upon transfer of funds from bank account. | 2.70 | $2,130.30 |
| 03/20/19 | Jennifer L. Roche | 202 | Analyze decisions regarding lift-stay standard. | 0.70 | $552.30 |

33260 FOMB                                                      Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/19 | William D. Dalsen | 202 | Research concerning opposition to movants' motion to compel compliance with subpoenas to Board in adequate-protection matter (2.10). | 2.10 | $1,656.90 |
| 03/23/19 | Hena Vora | 202 | Research elements for moving to quash subpoenas. | 2.60 | $2,051.40 |
| 03/26/19 | Hena Vora | 202 | Review caselaw for reply to movants' opposition to Board's motion to compel. | 1.10 | $867.90 |
| **Legal Research** | | | | **15.80** | **$12,466.20** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Margaret A. Dale | 204 | Communications with counsel for Creditor Committee and Retiree Committee regarding discovery (0.40). | 0.40 | $315.60 |
| 03/01/19 | Michael R. Hackett | 204 | Review correspondence from bondholders regarding discovery in lift-stay proceeding (0.70); Revise correspondence to bondholders regarding affirmative discovery (0.40). | 1.10 | $867.90 |
| 03/01/19 | Carl Mazurek | 204 | Call to coordinate discovery issues with M. Dale, co-counsel, and opposing counsel (0.40). | 0.40 | $315.60 |
| 03/01/19 | Jennifer L. Roche | 204 | E-mails with opposing counsel regarding discovery, search terms and meet and confer (0.20). | 0.20 | $157.80 |
| 03/01/19 | Brian S. Rosen | 204 | Teleconference with L. Despins regarding ultra vires action (0.40). | 0.40 | $315.60 |
| 03/01/19 | Timothy W. Mungovan | 204 | Communications with counsel for claimholders, M. Dale, and W. Dalsen regarding negotiating search terms for collection and review of documents (0.40). | 0.40 | $315.60 |
| 03/01/19 | William D. Dalsen | 204 | Correspondence with counsel to bondholders regarding revised search terms (0.70). | 0.70 | $552.30 |
| 03/02/19 | William D. Dalsen | 204 | Correspondence with opposing counsel regarding discovery matters (0.50). | 0.50 | $394.50 |
| 03/02/19 | Brian S. Rosen | 204 | Review bondholder discovery correspondence (0.20). | 0.20 | $157.80 |
| 03/02/19 | Jennifer L. Roche | 204 | E-mails with bondholder counsel regarding meet and confer issues (0.10). | 0.10 | $78.90 |
| 03/03/19 | William D. Dalsen | 204 | Attend meet and confer with counsel to movants in adequate-protection matter concerning ERS discovery requests to movants (1.10). | 1.10 | $867.90 |
| 03/03/19 | Margaret A. Dale | 204 | Conference call with bondholders' counsel, W. Dalsen and O'Melveny to discuss discovery issues (0.60). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110328

0045 ERS TITLE III - ALTAIR

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/03/19 | Jennifer L. Roche | 204 | Participate in meet and confer with bondholders' counsel regarding discovery. | 0.40 | $315.60 |
| 03/03/19 | Carl Mazurek | 204 | Call with opposing counsel regarding discovery requests. | 0.40 | $315.60 |
| 03/04/19 | Timothy W. Mungovan | 204 | Review communications with ERS bondholders and counsel for AAFAF regarding discovery issues (0.40). | 0.40 | $315.60 |
| 03/04/19 | Margaret A. Dale | 204 | Communications with bondholders' counsel regarding search parameters for offensive discovery (0.50). | 0.50 | $394.50 |
| 03/04/19 | William D. Dalsen | 204 | Correspondence with opposing counsel regarding discovery matters (1.60); Draft correspondence to opposing counsel regarding discovery matters and collection of documents (0.50). | 2.10 | $1,656.90 |
| 03/04/19 | Kevin J. Perra | 204 | E-mails with W. Dalsen, S. Sooknanan and others regarding discovery and scheduling issues (0.30). | 0.30 | $236.70 |
| 03/04/19 | Brian S. Rosen | 204 | Memorandum to L. Despins regarding cooperation agreement (0.10). | 0.10 | $78.90 |
| 03/05/19 | Brian S. Rosen | 204 | Review S. Sooknanan memorandum regarding discovery issues (0.20); Revise draft memorandum to same regarding same (0.20); Revise cooperation agreement with UCC (0.60); Memorandum to L. Despins regarding same (0.10). | 1.10 | $867.90 |
| 03/05/19 | William D. Dalsen | 204 | Draft correspondence to opposing counsel regarding discovery matters (1.70); Prepare for meet and confer with opposing counsel (0.40); Participate in meet and confer with opposing counsel regarding scheduling of adequate protection matter (0.90). | 3.00 | $2,367.00 |
| 03/05/19 | Jennifer L. Roche | 204 | E-mails with W. Dalsen, M. Dale and opposing counsel regarding discovery issues. | 0.20 | $157.80 |
| 03/06/19 | Brian S. Rosen | 204 | Memorandum to L. Despins regarding cooperation agreement (0.10). | 0.10 | $78.90 |
| 03/07/19 | Brian S. Rosen | 204 | Revise cooperation agreement (0.50); Memorandum to L. Despins regarding same (0.10). | 0.60 | $473.40 |
| 03/07/19 | Margaret A. Dale | 204 | Communications with UCC and Retiree Committee counsel regarding ERS schedule (0.50). | 0.50 | $394.50 |
| 03/07/19 | William D. Dalsen | 204 | Draft correspondence to opposing counsel regarding discovery matters (0.80). | 0.80 | $631.20 |
| 03/07/19 | Jennifer L. Roche | 204 | E-mails with M. Dale, C. Mazurek, W. Dalsen and Committees' counsel regarding discovery issues for lift-stay motion. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                   Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/19 | Hena Vora | 204 | Draft letter to movants regarding responses to requests for production. | 3.80 | $2,998.20 |
| 03/07/19 | William D. Dalsen | 204 | Review and revise discovery letter to movants regarding responses and objections to Debtor document requests (2.10). | 2.10 | $1,656.90 |
| 03/08/19 | Jennifer L. Roche | 204 | E-mails with M. Dale, W. Dalsen, Committees' counsel and opposing counsel regarding discovery issues. | 0.20 | $157.80 |
| 03/08/19 | Margaret A. Dale | 204 | Communications with bondholders' counsel regarding discovery, informative motion and schedule (0.40); Review bondholders' proposed schedule (0.30); Communications with UCC and Retiree Committee counsel regarding schedule (0.20). | 0.90 | $710.10 |
| 03/09/19 | William D. Dalsen | 204 | Review and revise draft discovery correspondence to movants regarding responses and objections to discovery requests (1.70). | 1.70 | $1,341.30 |
| 03/09/19 | Hena Vora | 204 | Draft discovery letter to movants regarding open discovery issues (4.20). | 4.20 | $3,313.80 |
| 03/09/19 | Kevin J. Perra | 204 | Review and analyze e-mails and correspondence with O'Melveny and Jones Day regarding discovery issues (0.30). | 0.30 | $236.70 |
| 03/10/19 | Kevin J. Perra | 204 | Review and analyze e-mails regarding discovery disputes with O'Melveny and Jones Day. | 0.10 | $78.90 |
| 03/10/19 | William D. Dalsen | 204 | Review and revise draft discovery letter to movants in adequate protection matter concerning deficiencies in responses and objections to requests for admission and interrogatories (2.60); Draft discovery correspondence concerning search-term dispute to movants in adequate protection matter (0.30). | 2.90 | $2,288.10 |
| 03/11/19 | Hena Vora | 204 | Review prior discovery letters with movants' counsel. | 1.10 | $867.90 |
| 03/11/19 | Jennifer L. Roche | 204 | E-mails with M. Dale, creditors committee and opposing counsel regarding discovery issues. | 0.20 | $157.80 |
| 03/11/19 | Margaret A. Dale | 204 | Communications with W. Dalsen regarding search terms and schedule for motion (0.80); Review movants' responses and objections to requests for admission and interrogatories (1.00); Communications with W. Dalsen regarding movants' discovery responses and letter to movants regarding same (0.50). | 2.30 | $1,814.70 |

33260 FOMB                                                          Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/19 | Margaret A. Dale | 204 | Review and revise e-mail to Jones Day regarding search terms (0.40); Revise proposed motion schedule and send to movants (0.50); Review and revise draft letter to movants regarding deficiencies in discovery responses (0.40); Communications with UCC and Retiree counsel regarding participation (0.40). | 1.70 | $1,341.30 |
| 03/12/19 | Margaret A. Dale | 204 | Communications with bondholders' counsel and W. Dalsen regarding objection to deposition notices (0.30). | 0.30 | $236.70 |
| 03/12/19 | William D. Dalsen | 204 | Correspondence with opposing counsel regarding search-term dispute (0.90). | 0.90 | $710.10 |
| 03/12/19 | Jeffrey W. Levitan | 204 | Review L. Despins e-mail regarding claims objection (0.10). | 0.10 | $78.90 |
| 03/12/19 | Jennifer L. Roche | 204 | E-mails with opposing counsel regarding discovery issues and meet and confer. | 0.20 | $157.80 |
| 03/13/19 | Jennifer L. Roche | 204 | E-mails with M. Dale, W. Dalsen and opposing counsel regarding discovery issues. | 0.30 | $236.70 |
| 03/13/19 | Margaret A. Dale | 204 | Review counterproposal regarding motion schedule from bondholders (0.40); Draft response to counterproposal on timing (0.90); Communications with bondholders' counsel regarding schedule (0.20); Communications with W. Dalsen, M. Pocha and bondholders counsel regarding search terms for respective document review/production (0.40). | 1.90 | $1,499.10 |
| 03/14/19 | Margaret A. Dale | 204 | Review and analyze movants' revised scheduling proposal (0.80); Communications with movants' counsel regarding same (0.30); Communications with counsel to UCC and Retiree Committee regarding participation (0.40). | 1.50 | $1,183.50 |
| 03/14/19 | William D. Dalsen | 204 | Calls with opposing counsel concerning urgent motion to set new schedule in adequate-protection matter (0.40). | 0.40 | $315.60 |
| 03/15/19 | Margaret A. Dale | 204 | Communications with movants and O'Melveny regarding search terms issues (0.20). | 0.20 | $157.80 |
| 03/15/19 | William D. Dalsen | 204 | Calls with opposing counsel regarding scheduling matters in adequate-protection matter (0.30). | 0.30 | $236.70 |
| 03/16/19 | William D. Dalsen | 204 | Correspondence with opposing counsel regarding failure to provide subpoena notice and service copies of discovery (1.30). | 1.30 | $1,025.70 |
| 03/16/19 | Brian S. Rosen | 204 | Review draft letter to Jones day regarding lack of service (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                        Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                       Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/19 | Margaret A. Dale | 204 | Review letter to movants regarding service issues in connection with AAFAF subpoenas (0.10). | 0.10 | $78.90 |
| 03/18/19 | William D. Dalsen | 204 | Attend meet and confer with opposing counsel in adequate-protection matter on all outstanding discovery issues (2.60); Prepare for same (0.50). | 3.10 | $2,445.90 |
| 03/18/19 | Hena Vora | 204 | Meet and confer call with all parties. | 2.60 | $2,051.40 |
| 03/19/19 | William D. Dalsen | 204 | Correspondence with opposing counsel regarding requests for admission (0.80); Correspondence with opposing counsel regarding motion to compel matters (0.70). | 1.50 | $1,183.50 |
| 03/20/19 | William D. Dalsen | 204 | Correspondence with opposing counsel regarding potential resolution of motion to compel issues (2.90). | 2.90 | $2,288.10 |
| 03/25/19 | William D. Dalsen | 204 | Draft correspondence to opposing counsel regarding potential narrowing of deposition topics (0.60). | 0.60 | $473.40 |
| 03/28/19 | Margaret A. Dale | 204 | E-mails with W. Dalsen, B. Sushon and ERS bondholders' counsel regarding oral argument on motions to compel (0.20). | 0.20 | $157.80 |
| 03/28/19 | William D. Dalsen | 204 | Correspondence with opposing counsel regarding potential argument schedule (0.30). | 0.30 | $236.70 |
| 03/29/19 | Margaret A. Dale | 204 | E-mails with W. Dalsen, B. Sushon and ERS bondholders' counsel regarding oral argument on motions to compel (0.30). | 0.30 | $236.70 |
| 03/29/19 | Jeffrey W. Levitan | 204 | Review meet and confer e-mails (0.10). | 0.10 | $78.90 |
| 03/29/19 | Jennifer L. Roche | 204 | E-mails to opposing and co-counsel regarding amended complaint (0.20). | 0.20 | $157.80 |
| 03/29/19 | William D. Dalsen | 204 | Calls and correspondence with opposing counsel regarding hearing agenda and related matters (0.90). | 0.90 | $710.10 |
| 03/30/19 | William D. Dalsen | 204 | Correspondence with opposing counsel regarding motion to compel hearing agenda (0.40). | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **59.10** | **$46,629.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Margaret A. Dale | 205 | Communications with bondholders' counsel and O'Melveny regarding discovery requests and search terms (1.00). | 1.00 | $789.00 |
| 03/01/19 | Margaret A. Dale | 205 | Communications with B. Rosen, J. Levitan and P. Friedman regarding status/schedule for hearing (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Brian S. Rosen | 205 | Teleconference with S. Uhland regarding scope of collateral issues and complaint (0.20). | 0.20 | $157.80 |
| 03/02/19 | Jeffrey W. Levitan | 205 | Prepare for call (0.10); Participate in call with O'Melveny, M. Dale, B. Rosen regarding discovery issues (0.60). | 0.70 | $552.30 |
| 03/02/19 | Kevin J. Perra | 205 | Call with M. Dale and O'Melveny regarding discovery issues (0.60). | 0.60 | $473.40 |
| 03/02/19 | Margaret A. Dale | 205 | Communications with Proskauer and O'Melveny regarding discovery requests and factual development (0.60). | 0.60 | $473.40 |
| 03/02/19 | Carl Mazurek | 205 | Call with co-counsel regarding discovery schedule and preparation of RFAs and interrogatories. | 0.70 | $552.30 |
| 03/02/19 | William D. Dalsen | 205 | Call with counsel to AAFAF regarding defensive discovery responses and coordination of discovery responses (0.60); Prepare for call (0.30); Attend call with counsel to AAFAF regarding offensive discovery matters (0.30); Calls with M. Dale regarding offensive discovery matters (0.30). | 1.50 | $1,183.50 |
| 03/02/19 | Brian S. Rosen | 205 | Conference call regarding ERS discovery with O'Melveny and Proskauer teams (0.60). | 0.60 | $473.40 |
| 03/02/19 | Jennifer L. Roche | 205 | Conference with M. Dale, B. Rosen and AAFAF counsel regarding discovery issues (0.70). | 0.70 | $552.30 |
| 03/04/19 | William D. Dalsen | 205 | Correspondence with counsel to AAFAF regarding document production matters (0.20). | 0.20 | $157.80 |
| 03/04/19 | Margaret A. Dale | 205 | Communications with P. Friedman regarding draft discovery requests (0.30). | 0.30 | $236.70 |
| 03/04/19 | Jeffrey W. Levitan | 205 | Teleconference with S. Uhland, B. Rosen regarding collateral (2.00). | 2.00 | $1,578.00 |
| 03/05/19 | Margaret A. Dale | 205 | Communications with P. Friedman, G. Steward, C. Sloane and W. Dalsen regarding schedule on motion and discovery issues (0.50). | 0.50 | $394.50 |
| 03/05/19 | Jeffrey W. Levitan | 205 | Conference with B. Rosen, S. Uhland, and S. Weise regarding collateral and adequate protection (1.70); E-mail P. Friedman regarding adequate protection (0.20). | 1.90 | $1,499.10 |
| 03/06/19 | Brian S. Rosen | 205 | Conference call with OMM, et al., regarding ERS collateral issues (0.70). | 0.70 | $552.30 |
| 03/06/19 | Jeffrey W. Levitan | 205 | Participate in call with Proskauer team, O'Melveny regarding responses, discovery (1.80); E-mail with S. Uhland regarding opposition filings (0.50). | 2.30 | $1,814.70 |

33260 FOMB                                                                      Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                           Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/19 | Margaret A. Dale | 205 | Communications with B. Rosen, J. Levitan, S. Weise, W. Dalsen and O'Melveny lawyers to discuss scope of collateral and adequate protection issues (1.50). | 1.50 | $1,183.50 |
| 03/06/19 | William D. Dalsen | 205 | Call with counsel to AAFAF regarding discovery matters, legal strategy, and supplemental briefing arguments (1.10). | 1.10 | $867.90 |
| 03/07/19 | Margaret A. Dale | 205 | Communications with W. Dalsen and O'Melveny regarding ERS schedule changes (0.50). | 0.50 | $394.50 |
| 03/07/19 | Brian S. Rosen | 205 | Memorandum to S. Uhland regarding amended complaint (0.10); Teleconference with S. Uhland regarding same (0.20). | 0.30 | $236.70 |
| 03/07/19 | Jeffrey W. Levitan | 205 | E-mail S. Uhland regarding amended complaint (0.10); Teleconference with S. Uhland regarding collateral (0.20). | 0.30 | $236.70 |
| 03/08/19 | Margaret A. Dale | 205 | Communications with J. Levitan, W. Dalsen, P. Friedman, W. Sushon and M. Pocha regarding discovery and schedule (1.50). | 1.50 | $1,183.50 |
| 03/08/19 | William D. Dalsen | 205 | Multiple calls and e-mails with counsel to AAFAF regarding discovery matters (1.70). | 1.70 | $1,341.30 |
| 03/09/19 | Timothy W. Mungovan | 205 | Review communications between counsel for AAFAF and Altair claimholders concerning discovery disputes (0.20). | 0.20 | $157.80 |
| 03/09/19 | Carl Mazurek | 205 | Call with co-counsel regarding discovery schedule and division of labor (0.60). | 0.60 | $473.40 |
| 03/09/19 | William D. Dalsen | 205 | Call with counsel to AAFAF regarding schedule and proposed alternative schedules in adequate protection matter (0.50). | 0.50 | $394.50 |
| 03/10/19 | Margaret A. Dale | 205 | Communications with W. Dalsen, B. Sushon, and M. Pocha regarding discovery issues and schedule (1.50). | 1.50 | $1,183.50 |
| 03/11/19 | Margaret A. Dale | 205 | Communications with O'Melveny regarding schedule for motion (0.20). | 0.20 | $157.80 |
| 03/11/19 | William D. Dalsen | 205 | Correspondence with counsel to AAFAF regarding schedule and discovery matter (0.40). | 0.40 | $315.60 |
| 03/11/19 | Jeffrey W. Levitan | 205 | Teleconference with B. Nieve regarding lien analysis (0.10). | 0.10 | $78.90 |
| 03/12/19 | Margaret A. Dale | 205 | Communications with bondholders' counsel, O'Melveny, and W. Dalsen regarding schedule on motion (1.20); Communications with O'Melveny regarding discovery aimed at ERS, Commonwealth, and AAFAF (0.30). | 1.50 | $1,183.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110328

0045 ERS TITLE III - ALTAIR

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/12/19 | Brian S. Rosen | 205 | Review L. Despins memorandum regarding cooperation agreement (0.10); Memorandum to L. Despins regarding same (0.10). | 0.20 | $157.80 |
| 03/13/19 | Margaret A. Dale | 205 | Communications with O'Melveny, B. Rosen and W. Dalsen regarding motion schedule proposal from bondholders (0.70). | 0.70 | $552.30 |
| 03/14/19 | Margaret A. Dale | 205 | Communications with O'Melveny and W. Dalsen regarding movants' proposed schedule (0.80). | 0.80 | $631.20 |
| 03/15/19 | Jeffrey W. Levitan | 205 | Review S. Uhland e-mail regarding lien issues (0.10). | 0.10 | $78.90 |
| 03/16/19 | William D. Dalsen | 205 | Correspondence with team and with counsel to AAFAF regarding movants' failure to provide notices of subpoenas in adequate-protection matter (0.60). | 0.60 | $473.40 |
| 03/17/19 | Margaret A. Dale | 205 | Communications with O'Melveny regarding search terms and hit reports (0.20). | 0.20 | $157.80 |
| 03/19/19 | William D. Dalsen | 205 | Correspondence with counsel to AAFAF, Commonwealth, and ERS regarding discovery matters (1.60); Call with counsel to AAFAF, Commonwealth, and ERS regarding discovery matters (0.50). | 2.10 | $1,656.90 |
| 03/19/19 | Jeffrey W. Levitan | 205 | E-mail S. Uhland regarding complaint (0.10). | 0.10 | $78.90 |
| 03/20/19 | Margaret A. Dale | 205 | Communications with M. Pocha and W. Dalsen regarding ERS and Commonwealth responses to bondholders' discovery requests (0.40). | 0.40 | $315.60 |
| 03/21/19 | Margaret A. Dale | 205 | Communications with B. Sushon and M. Pocha (O'Melveny) regarding affirmative motion to compel (0.20). | 0.20 | $157.80 |
| 03/21/19 | Jeffrey W. Levitan | 205 | Review S. Uhland e-mail regarding amendment (0.10). | 0.10 | $78.90 |
| 03/22/19 | Margaret A. Dale | 205 | Conference with W. Dalsen, B. Sushon and M. Pocha regarding opposition to bondholders' motion to compel (0.50). | 0.50 | $394.50 |
| 03/25/19 | William D. Dalsen | 205 | Correspondence with counsel to AAFAF regarding finalizing and filing of opposition to motion to compel today (0.20). | 0.20 | $157.80 |
| 03/25/19 | Margaret A. Dale | 205 | Communications with W. Dalsen and M. Pocha regarding opposition to bondholders' motion to compel (0.30). | 0.30 | $236.70 |
| 03/26/19 | Jennifer L. Roche | 205 | E-mail AAFAF counsel regarding amended complaint (0.20). | 0.20 | $157.80 |
| 03/27/19 | Margaret A. Dale | 205 | Communications with W. Sushon regarding reply to Board motion to compel (0.20). | 0.20 | $157.80 |
| 03/27/19 | Jeffrey W. Levitan | 205 | Conference with B. Rosen, S. Uhland regarding complaint (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190110328

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/19 | Jennifer L. Roche | 205 | E-mails with AAFAF counsel regarding amended complaint issues (0.30). | 0.30 | $236.70 |
| 03/27/19 | Jeffrey W. Levitan | 205 | Review O'Melveny response to questions in connection with amended complaint (0.20); Follow-up e-mails to O'Melveny regarding same (0.20); Review O'Melveny responses (0.40). | 0.80 | $631.20 |
| 03/29/19 | William D. Dalsen | 205 | Correspondence with counsel to AAFAF regarding hearing agenda and related matters (0.80). | 0.80 | $631.20 |
| 03/30/19 | William D. Dalsen | 205 | Call with counsel to AAFAF regarding motion to compel hearing on Monday (1.00). | 1.00 | $789.00 |
| 03/30/19 | Margaret A. Dale | 205 | Conference call with W. Sushon, M. Pocha and W. Dalsen regarding oral argument on motions to compel (0.30). | 0.30 | $236.70 |
| 03/31/19 | Margaret A. Dale | 205 | E-mails with W. Dalsen, M. Pocha and B. Sushon regarding privilege logs and order of issues at hearing on motions to compel (0.20). | 0.20 | $157.80 |
| 03/31/19 | William D. Dalsen | 205 | Correspondence with counsel to AAFAF regarding hearing tomorrow. | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **37.50** | **$29,587.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Kevin J. Perra | 206 | Review and revise motion for summary judgment (0.20); E-mails with E. Stevens and others regarding same (0.10). | 0.30 | $236.70 |
| 03/01/19 | Jeffrey W. Levitan | 206 | E-mail to S. Weise regarding amended complaint (0.10); Teleconference with M. Dale regarding amended complaint (0.10); Analyze draft amended complaint (0.60); Draft outline of response to adequate protection motion (2.30). | 3.10 | $2,445.90 |
| 03/01/19 | Steven O. Weise | 206 | Review draft complaint on UCC matters. | 1.80 | $1,420.20 |
| 03/01/19 | Michael R. Hackett | 206 | Review urgent motion regarding declaratory judgment action (0.50); Correspondence with legal team regarding urgent motion (0.20). | 0.70 | $552.30 |
| 03/01/19 | Michael A. Firestein | 206 | Revise claims informative motion (0.20). | 0.20 | $157.80 |
| 03/01/19 | Michael A. Firestein | 206 | Review multiple memoranda on 552 issues for new informative motion (0.10); Teleconference with B. Rosen on new ERS claims objection on ultra vires issues (0.20). | 0.30 | $236.70 |

33260 FOMB

Invoice 190110328

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Brian S. Rosen | 206 | Review and revise informative motion regarding 552 issues (0.20); Memorandum to M. Dale regarding same (0.10); Review draft amended complaint (0.50); Teleconference with P. Friedman regarding discovery (0.30). | 1.10 | $867.90 |
| 03/01/19 | Elliot Stevens | 206 | E-mails with M. Dale regarding informative motion (0.20); Draft edits to informative motion in line with M. Dale comments (1.20); E-mail same to team (0.10). | 1.50 | $1,183.50 |
| 03/02/19 | Jeffrey W. Levitan | 206 | Revise outline of response to adequate protection motion (1.40). | 1.40 | $1,104.60 |
| 03/03/19 | Jeffrey W. Levitan | 206 | Revise outline of response to adequate protection motion (0.80). | 0.80 | $631.20 |
| 03/03/19 | Brian S. Rosen | 206 | Revise informative motion regarding 552 (0.40). | 0.40 | $315.60 |
| 03/04/19 | Michael A. Firestein | 206 | Review revised version of 552 urgent motion (0.20). | 0.20 | $157.80 |
| 03/04/19 | Joshua A. Esses | 206 | Draft informative motion to hear unresolved matters (0.50). | 0.50 | $394.50 |
| 03/04/19 | Carl Mazurek | 206 | Draft responses and objections to movants' interrogatories. | 2.70 | $2,130.30 |
| 03/04/19 | Kevin J. Perra | 206 | Review draft amended complaint (1.20); Review documents and pleadings for same (0.80); Review and analyze ultra vires issues in connection with same (0.60). | 2.60 | $2,051.40 |
| 03/04/19 | Jeffrey W. Levitan | 206 | Draft outline of response to adequate protection motion (5.50). | 5.50 | $4,339.50 |
| 03/04/19 | Brian S. Rosen | 206 | Review O'Melveny complaint inserts (0.40); Memorandum to J. Esses regarding same (0.10). | 0.50 | $394.50 |
| 03/05/19 | Carl Mazurek | 206 | Draft motion to compel bondholders' production of documents (5.10). | 5.10 | $4,023.90 |
| 03/05/19 | Jennifer L. Roche | 206 | Conference with K. Perra regarding claim objection (0.10); Draft claim objection regarding ultra vires issue (6.60). | 6.70 | $5,286.30 |
| 03/06/19 | Jennifer L. Roche | 206 | Draft ERS claim objection on ultra vires. | 5.40 | $4,260.60 |
| 03/06/19 | Carl Mazurek | 206 | Draft informative motion to extend discovery deadlines (1.30); Draft notices of deposition (0.90); Serve Board responses and objections to subpoena on opposing counsel (0.20). | 2.40 | $1,893.60 |
| 03/06/19 | William D. Dalsen | 206 | Review and revise daft informative motion concerning scheduling matters (1.00). | 1.00 | $789.00 |
| 03/06/19 | Jeffrey W. Levitan | 206 | Revise response outline for adequate protection motion (3.10); Review draft objection to ERS bond claims against Commonwealth (0.50). | 3.60 | $2,840.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110328

0045 ERS TITLE III - ALTAIR

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/19 | William D. Dalsen | 206 | Call with C. Mazurek regarding drafting joint informative motion regarding case schedule (0.40). | 0.40 | $315.60 |
| 03/07/19 | Joshua A. Esses | 206 | Draft ERS response to lift-stay motion (1.30). | 1.30 | $1,025.70 |
| 03/07/19 | Jeffrey W. Levitan | 206 | E-mail with B. Rosen regarding objection to bond claims (0.20); Review and revise objection to ERS bond claims against Commonwealth (1.80). | 2.00 | $1,578.00 |
| 03/07/19 | Jennifer L. Roche | 206 | Conference with K. Perra regarding ERS claim objection (0.20); E-mail with J. Levitan regarding claim objection issues (0.10); Draft claim objection (2.90). | 3.20 | $2,524.80 |
| 03/08/19 | Kevin J. Perra | 206 | Review and revise draft objection regarding ultra vires (1.00); Review documents for same (0.50). | 1.50 | $1,183.50 |
| 03/08/19 | Joshua A. Esses | 206 | Draft ERS response to lift-stay motion. | 5.80 | $4,576.20 |
| 03/08/19 | William D. Dalsen | 206 | Review and revise draft joint informative motion regarding case schedule (0.60). | 0.60 | $473.40 |
| 03/08/19 | Carl Mazurek | 206 | Finalize and file joint informative motion regarding consensual extension of deadlines (0.70). | 0.70 | $552.30 |
| 03/08/19 | Jeffrey W. Levitan | 206 | Conferences with J. Esses regarding response draft (0.30); Review movants' brief filed in adversary proceeding in connection with same (2.70). | 3.00 | $2,367.00 |
| 03/10/19 | Carl Mazurek | 206 | Revise motion to compel in connection with ERS bondholders' responses to requests for production, requests for admissions, and interrogatories. | 2.60 | $2,051.40 |
| 03/11/19 | Carl Mazurek | 206 | Revise motion to compel in connection with ERS bondholders' responses to requests for production, requests for admissions, and interrogatories (3.80); Draft informative motion regarding parties' agreement to extend deadlines to respond to discovery requests (1.80). | 5.60 | $4,418.40 |
| 03/11/19 | Carl Mazurek | 206 | Draft informative motion regarding revised briefing schedule. | 1.00 | $789.00 |
| 03/11/19 | William D. Dalsen | 206 | Call with C. Mazurek regarding draft motion to compel (0.30). | 0.30 | $236.70 |
| 03/12/19 | Jeffrey W. Levitan | 206 | Revise objection to Altair claims against Commonwealth (1.80). | 1.80 | $1,420.20 |
| 03/12/19 | Carl Mazurek | 206 | Draft informative motion and notice of presentment of stipulation to extend briefing and discovery deadlines in connection with ERS bondholders' lift-stay motion (1.70). | 1.70 | $1,341.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110328

0045 ERS TITLE III - ALTAIR                                                                Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/12/19 | Margaret A. Dale | 206 | Review and revise draft informative motion to extend deadlines consensually (0.50); Review and finalize informative motion for further extension to confer regarding schedule (0.40). | 0.90 | $710.10 |
| 03/12/19 | Carl Mazurek | 206 | Draft informative motion regarding parties' agreement to extend deadlines to respond to discovery requests. | 1.20 | $946.80 |
| 03/12/19 | Kevin J. Perra | 206 | Review and revise draft of ultra vires objections (1.70); Call with J. Roche regarding same (0.10); Review documents and prior pleadings for same (0.20); Review draft informative motion regarding discovery and scheduling (0.10). | 2.10 | $1,656.90 |
| 03/12/19 | William D. Dalsen | 206 | Review and revise draft informative motion concerning schedule for adequate-protection matter (0.70). | 0.70 | $552.30 |
| 03/12/19 | Jennifer L. Roche | 206 | Conferences with K. Perra and J. Levitan regarding claim objection (0.10). | 0.10 | $78.90 |
| 03/12/19 | Joshua A. Esses | 206 | Draft supplemental opposition to ERS Bondholders' brief. | 2.90 | $2,288.10 |
| 03/12/19 | Hena Vora | 206 | Review informative motion. | 1.10 | $867.90 |
| 03/13/19 | Jennifer L. Roche | 206 | Conference and e-mail with K. Perra regarding claim objection (0.10); Review motion regarding claim objection procedure (0.30). | 0.40 | $315.60 |
| 03/13/19 | Joshua A. Esses | 206 | Draft ERS response to lift-stay motion (4.20). | 4.20 | $3,313.80 |
| 03/14/19 | Jeffrey W. Levitan | 206 | Review draft motion regarding scheduling and e-mail comments to W. Dalsen (0.40). | 0.40 | $315.60 |
| 03/14/19 | Carl Mazurek | 206 | Draft urgent motion to set discovery and briefing schedule in connection with ERS bondholders' lift-stay motion (2.20); Revise urgent motion (3.20). | 5.40 | $4,260.60 |
| 03/14/19 | Kevin J. Perra | 206 | Review draft informative motion regarding discovery and scheduling (0.10). | 0.10 | $78.90 |
| 03/14/19 | Margaret A. Dale | 206 | Review and revise urgent motion submitting proposed schedule on motion to lift stay (1.00); Communications with W. Dalsen and C. Mazurek regarding same, and UCC and Retiree Committee discovery requests (1.00). | 2.00 | $1,578.00 |
| 03/14/19 | Brian S. Rosen | 206 | Review M. Dale memorandum regarding informative motion (0.10); Memorandum to M. Dale regarding same (0.10); Review draft of informative motion (0.30). | 0.50 | $394.50 |

33260 FOMB                                                                        Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                        Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/19 | Joshua A. Esses | 206 | Draft objection to ERS bondholder claim against Commonwealth. | 7.60 | $5,996.40 |
| 03/14/19 | William D. Dalsen | 206 | E-mails and calls with team regarding urgent motion to set new schedule in adequate-protection matter (1.60). | 1.60 | $1,262.40 |
| 03/14/19 | William D. Dalsen | 206 | Review, revise, and finalize urgent motion concerning schedule in adequate-protection matter (2.60). | 2.60 | $2,051.40 |
| 03/14/19 | Steven O. Weise | 206 | Review draft complaint regarding security interest and collateral. | 2.70 | $2,130.30 |
| 03/15/19 | Jennifer L. Roche | 206 | Review amended complaint (0.30); Analysis regarding motion for leave to amend complaint (0.40); Conference with M. Dale regarding motion for leave (0.10); Conference with C. Mazurek regarding motion for leave (0.10). | 0.90 | $710.10 |
| 03/15/19 | Michael A. Firestein | 206 | Teleconference with M. Dale on motion to amend (0.10). | 0.10 | $78.90 |
| 03/15/19 | Carl Mazurek | 206 | Draft objection to ERS bondholders' scheduling motion regarding discovery and briefing in connection with their lift-stay motion (1.20). | 1.20 | $946.80 |
| 03/15/19 | Margaret A. Dale | 206 | Communications with B. Rosen and J. Roche regarding amended complaint and motion for leave regarding same (0.30). | 0.30 | $236.70 |
| 03/17/19 | Carl Mazurek | 206 | Revise motion to compel to reflect developments in negotiations with opposing counsel (0.40). | 0.40 | $315.60 |
| 03/17/19 | Brian S. Rosen | 206 | Review and revise amended complaint (1.30). | 1.30 | $1,025.70 |
| 03/17/19 | Carl Mazurek | 206 | Run searches responsive to requests in document subpoena (1.10). | 1.10 | $867.90 |
| 03/18/19 | Carl Mazurek | 206 | Draft outline of amended complaint. | 0.80 | $631.20 |
| 03/18/19 | William D. Dalsen | 206 | Correspondence with team regarding revising draft motion to compel in view of meet and confer today (0.40). | 0.40 | $315.60 |
| 03/18/19 | Brian S. Rosen | 206 | Review draft complaint (0.60); Memorandum to litigation team regarding same (0.10). | 0.70 | $552.30 |
| 03/18/19 | Jeffrey W. Levitan | 206 | Review B. Rosen comments to complaint (0.20); E-mails K. Perra regarding complaint (0.20); Teleconference with K. Perra regarding complaint (0.20); Teleconferences with B. Rosen regarding complaint (0.20); E-mail B. Rosen regarding amendment to complaint (0.10); Teleconference and e-mail J. Esses regarding same (0.20); Review J. Roche e-mail regarding amended complaint (0.10). | 1.20 | $946.80 |

33260 FOMB                                                            Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                               Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/19 | Jennifer L. Roche | 206 | Review draft amended complaint (0.60); Conference with M. Dale regarding motion to amend (0.10); Revise and revise draft motion to amend (2.00); E-mail B. Rosen regarding motion to amend (0.10). | 2.80 | $2,209.20 |
| 03/18/19 | Stephen L. Ratner | 206 | E-mail with B. Rosen, T. Mungovan, et al. regarding amended adversary complaint (0.10); Review draft amended complaint (0.30). | 0.40 | $315.60 |
| 03/18/19 | Kevin J. Perra | 206 | Review draft of amended complaint (1.10); E-mails and discussions with J. Levitan and others regarding strategy (0.20). | 1.30 | $1,025.70 |
| 03/19/19 | Kevin J. Perra | 206 | Review draft of amended complaint (0.50); E-mails and discussions with B. Rosen, J. Levitan and others regarding strategy (0.80); Review documents, PROMESA for same (1.00). | 2.30 | $1,814.70 |
| 03/19/19 | Jennifer L. Roche | 206 | Conference with B. Rosen, K. Perra, J. Levitan, J. Esses and C. Mazurek regarding amended complaint and discovery (0.70); Analyze and revise draft motion to amend complaint (4.80); E-mails with C. Mazurek regarding motion to amend (0.10). | 5.60 | $4,418.40 |
| 03/19/19 | Stephen L. Ratner | 206 | Review draft adversary complaint. | 0.30 | $236.70 |
| 03/19/19 | Jeffrey W. Levitan | 206 | E-mail S. Weise regarding complaint (0.20); Review amended complaint (0.30); Review S. Weise e-mail regarding complaint (0.10). | 0.60 | $473.40 |
| 03/19/19 | Jeffrey W. Levitan | 206 | E-mails to J. Esses regarding opposition papers (0.20); Conference with J. Esses regarding claim objection, opposition (0.20); Revise objection to PayGo claims (3.10). | 3.50 | $2,761.50 |
| 03/19/19 | Brian S. Rosen | 206 | Review and revise complaint (0.80); Review O'Melveny comments regarding same (0.30); Memorandum to J. Levitan regarding same (0.10). | 1.20 | $946.80 |
| 03/19/19 | Joshua A. Esses | 206 | Draft amended adversary complaint (1.00). | 1.00 | $789.00 |
| 03/19/19 | Carl Mazurek | 206 | Meeting with K. Perra, J. Levitan, B. Rosen, and J. Esses to discuss claims to be added to amended complaint. | 0.70 | $552.30 |
| 03/19/19 | Carl Mazurek | 206 | Draft motion to amend complaint. | 0.80 | $631.20 |
| 03/20/19 | Carl Mazurek | 206 | Draft motion to amend complaint. | 1.60 | $1,262.40 |
| 03/20/19 | Margaret A. Dale | 206 | Communications with W. Dalsen regarding joint motion to exceed page limits (0.20); Communications with W. Dalsen regarding motion to compel against bondholders (0.50). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                           Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/19 | Joshua A. Esses | 206 | Draft supplemental objection to lift stay (3.40); Discuss same with J. Levitan (0.20). | 3.60 | $2,840.40 |
| 03/20/19 | Jeffrey W. Levitan | 206 | Draft comments on revised amended complaint (0.80); Conference with J. Esses regarding preliminary statement (0.10). | 0.90 | $710.10 |
| 03/20/19 | William D. Dalsen | 206 | Draft, review, and revise joint urgent motion concerning enlargement of page limits (1.40); Review and revise draft motion to compel (1.70). | 3.10 | $2,445.90 |
| 03/20/19 | Steven O. Weise | 206 | Review draft complaint concerning scope of security interest. | 2.60 | $2,051.40 |
| 03/20/19 | Jennifer L. Roche | 206 | Review motion for leave to amend complaint (0.40); E-mail C. Mazurek regarding motion to amend (0.10). | 0.50 | $394.50 |
| 03/21/19 | Jennifer L. Roche | 206 | Revise draft motion for leave to amend. | 0.70 | $552.30 |
| 03/21/19 | Steven O. Weise | 206 | Review draft complaint concerning scope of security interest. | 1.80 | $1,420.20 |
| 03/21/19 | Jeffrey W. Levitan | 206 | Review J. Esses e-mail regarding amendment (0.10); Conference with S. Weise regarding amended complaint (0.10); E-mail J. Roche regarding motion to amend (0.10). | 0.30 | $236.70 |
| 03/21/19 | Jeffrey W. Levitan | 206 | Draft comments on draft motion to compel (0.30); Teleconferences with W. Dalsen regarding motion to compel (0.20); Conference with J. Esses regarding motion to compel (0.10); Review declaration in connection with same (0.10). | 0.70 | $552.30 |
| 03/21/19 | Hena Vora | 206 | Review draft informative motion (0.30); Check pro hac admissions (0.40). | 0.70 | $552.30 |
| 03/21/19 | Margaret A. Dale | 206 | Review and revise draft motion to compel (1.80); Communications with W. Dalsen and C. Mazurek regarding Board motion to compel (0.30); Communications with B. Rosen and J. Levitan regarding Board motion to compel (0.30). | 2.40 | $1,893.60 |
| 03/21/19 | Carl Mazurek | 206 | Revise amended complaint. | 1.50 | $1,183.50 |
| 03/21/19 | Carl Mazurek | 206 | Draft motion to compel discovery in ERS bondholders' lift-stay motion. | 3.30 | $2,603.70 |
| 03/21/19 | Joshua A. Esses | 206 | Draft supplemental opposition to lift-stay motion (2.70). | 2.70 | $2,130.30 |
| 03/21/19 | Michael R. Hackett | 206 | Review ERS motion to compel (0.60). | 0.60 | $473.40 |
| 03/21/19 | William D. Dalsen | 206 | Review and revise motion to compel (5.00). | 5.00 | $3,945.00 |
| 03/22/19 | William D. Dalsen | 206 | Correspondence with team regarding draft opposition to motion to compel (0.30). | 0.30 | $236.70 |
| 03/22/19 | Carl Mazurek | 206 | Draft objection to motion to compel. | 2.90 | $2,288.10 |

33260 FOMB                                                                    Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                   Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/22/19 | Brian S. Rosen | 206 | Review revised complaint (0.80); Review S. Wiese comments and memorandum (0.30); Memorandum to J. Levitan and S. Wiese regarding same (0.10). | 1.20 | $946.80 |
| 03/22/19 | Steven O. Weise | 206 | Review draft complaint concerning scope of security interest. | 3.60 | $2,840.40 |
| 03/22/19 | Jeffrey W. Levitan | 206 | Revise preliminary statement for amended complaint (0.30); Conference and e-mail with J. Esses regarding complaint (0.20); Conference with B. Rosen regarding amended complaint (0.10); E-mail S. Weise regarding amended complaint (0.10); Review motion to amend (0.30); Review S. Weise complaint comments (0.40); E-mail J. Esses regarding complaint (0.10). | 1.50 | $1,183.50 |
| 03/22/19 | Jeffrey W. Levitan | 206 | Revise objection to PayGo claims (0.80); Teleconference with J. Esses regarding revisions to PayGo objections (0.20); Revise omnibus objection to bondholder claims (0.20). | 1.20 | $946.80 |
| 03/23/19 | Margaret A. Dale | 206 | Telephone call with W. Dalsen regarding opposition to bondholders' motion to compel (0.50). | 0.50 | $394.50 |
| 03/23/19 | William D. Dalsen | 206 | Correspondence with H. Vora regarding legal research into motion to compel matters for opposition brief (0.20). | 0.20 | $157.80 |
| 03/24/19 | Joshua A. Esses | 206 | Review S. Weise comments to amended complaint. | 0.20 | $157.80 |
| 03/24/19 | Margaret A. Dale | 206 | Review and revise opposition to bondholders' motion to compel (0.80). | 0.80 | $631.20 |
| 03/24/19 | William D. Dalsen | 206 | Draft and revise opposition to movants' motion to compel in adequate-protection matter (10.00). | 10.00 | $7,890.00 |
| 03/24/19 | Jeffrey W. Levitan | 206 | Revise amended complaint. | 1.70 | $1,341.30 |
| 03/25/19 | Margaret A. Dale | 206 | Review and revise opposition to bondholders' motion to compel (1.50); Communications with J. Levitan regarding same (0.30); Communications with H. Vora regarding same (0.20). | 2.00 | $1,578.00 |
| 03/25/19 | Joshua A. Esses | 206 | Call with S. Weise and J. Levitan regarding amended complaint (1.30). | 1.30 | $1,025.70 |
| 03/25/19 | Michael A. Firestein | 206 | Review Board opposition to motion to compel (0.30). | 0.30 | $236.70 |
| 03/25/19 | Brian S. Rosen | 206 | Review motions to compel (0.50); Conference with J. Levitan regarding ERS pleadings and complaint (0.40); Review Weise comments to complaint and revised form (0.70). | 1.60 | $1,262.40 |
| 03/25/19 | Steven O. Weise | 206 | Review and revise complaint regarding collateral. | 7.30 | $5,759.70 |

33260 FOMB                                                           Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Hena Vora | 206 | Revise Board's opposition to movants' motion to compel (1.90). | 1.90 | $1,499.10 |
| 03/25/19 | William D. Dalsen | 206 | Review draft opposition to movants' motion to compel production and deposition witnesses (1.30). | 1.30 | $1,025.70 |
| 03/25/19 | Jennifer L. Roche | 206 | Conference and e-mail with J. Levitan regarding amended complaint. | 0.10 | $78.90 |
| 03/25/19 | Jeffrey W. Levitan | 206 | Revise amended complaint (6.50); Conference with B. Rosen regarding motion to amend (0.10); Teleconference with S. Weise, J. Esses regarding revisions to complaint (1.30). | 7.90 | $6,233.10 |
| 03/25/19 | Kevin J. Perra | 206 | Review draft amended complaint (1.30); E-mails with J. Levitan and others regarding same and strategy (0.10). | 1.40 | $1,104.60 |
| 03/25/19 | Jeffrey W. Levitan | 206 | Revise response to discovery motion (1.40); Conference with M. Dale regarding revisions to response (0.20). | 1.60 | $1,262.40 |
| 03/26/19 | Kevin J. Perra | 206 | Review and revise  amended complaint. | 1.90 | $1,499.10 |
| 03/26/19 | Brian S. Rosen | 206 | Revise motion to amend (0.50); Memorandum to J. Roche regarding same (0.10). | 0.60 | $473.40 |
| 03/26/19 | Jeffrey W. Levitan | 206 | Conference with J. Esses regarding claims objection (0.30); Conference with J. Richman regarding claims objection (0.10); Revise PayGo objection (0.90); Conference with J. Esses regarding PayGo objection (0.30); Conference with B. Rosen regarding pleadings (0.10). | 1.70 | $1,341.30 |
| 03/26/19 | Jeffrey W. Levitan | 206 | Review J. Roche e-mail regarding complaint (0.10); Conference with J. Roche regarding revisions (0.30); E-mails K. Perra regarding complaint (0.20); E-mail S. Weise regarding complaint (0.10); Review revised complaint (0.40); E-mail M. Hackett regarding comments to complaint (0.30); E-mail W. Dalsen regarding complaint (0.10); Review S. Weise comments to complaint (0.40); E-mail J. Roche regarding open issues (0.30); Review J. Roche e-mail to AAFAF in connection with same (0.10). | 2.30 | $1,814.70 |

33260 FOMB                                                                                          Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                                                Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/19 | Jennifer L. Roche | 206 | Conferences and e-mails with J. Esses regarding amended complaint (0.20); Conference with M. Dale regarding amended complaint (0.10); Conferences with J. Levitan regarding same (0.20); Review and revise amended complaint (4.70); Revise draft motion to amend complaint (1.00); E-mails with B. Rosen regarding motion to amend (0.10); E-mails with S. Weise regarding amended complaint (0.10); E-mails with J. Levitan, B. Rosen and S. Weise regarding motion and amended complaint (0.20). | 6.60 | $5,207.40 |
| 03/26/19 | William D. Dalsen | 206 | Draft reply in support of motion to compel responses to interrogatories served in adequate-protection matter (2.20). | 2.20 | $1,735.80 |
| 03/26/19 | Steven O. Weise | 206 | Review and revise complaint concerning scope of security interest. | 9.40 | $7,416.60 |
| 03/26/19 | Michael R. Hackett | 206 | Review motions to compel (0.70). | 0.70 | $552.30 |
| 03/27/19 | Jeffrey W. Levitan | 206 | Teleconference with J. Roche regarding revised complaint (0.10). | 0.10 | $78.90 |
| 03/27/19 | Steven O. Weise | 206 | Review and revise complaint concerning scope of security interest. | 6.20 | $4,891.80 |
| 03/27/19 | William D. Dalsen | 206 | Review draft amended complaint regarding scope of purported liens (1.00); Review and review draft reply in support of motion to compel in adequate-protection matter (3.40). | 4.40 | $3,471.60 |
| 03/27/19 | William D. Dalsen | 206 | Call with J. Levitan regarding draft reply brief and draft amended complaint in 213 proceeding (0.20). | 0.20 | $157.80 |
| 03/27/19 | Hena Vora | 206 | Draft reply to movants' opposition to Board's motion to compel. | 6.90 | $5,444.10 |
| 03/27/19 | Margaret A. Dale | 206 | Review and revise reply to Board motion to compel (0.50); Communications with W. Dalsen and J. Levitan regarding reply brief (0.30). | 0.80 | $631.20 |
| 03/27/19 | Jeffrey W. Levitan | 206 | Draft comments on response to discovery motion (0.40); Teleconference with W. Dalsen regarding discovery motion (0.20); Review J. Richman comments to claim objection (0.50); Conference with J. Esses regarding claim objection (0.20); Teleconference with J. Richman regarding claim objection (0.10). | 1.40 | $1,104.60 |

33260 FOMB

Invoice 190110328

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/27/19 | Jeffrey W. Levitan | 206 | Teleconference with M. Dale regarding complaint (0.10); E-mail W. Dalsen regarding research (0.10); Review list of open issues (0.20); Review comments to complaint (0.50); Teleconference with J. Roche regarding revisions (0.30); E-mail K. Perra regarding complaint (0.20). | 1.40 | $1,104.60 |
| 03/27/19 | Jennifer L. Roche | 206 | Conferences and e-mails with J. Levitan regarding amended complaint (0.50); Revise amended complaint (3.00); E-mails with M. Hackett regarding new parties to action (0.20); E-mails with C. Tarrant regarding cite-checking and preparing motion to amend (0.20); E-mails with J. Levitan, K. Perra, M. Hackett, W. Dalsen regarding amended complaint edits and issues (0.30); Revise motion for leave to amend (0.30). | 4.50 | $3,550.50 |
| 03/27/19 | Michael R. Hackett | 206 | Review draft complaint (1.50); Revise draft complaint (2.20); Correspondence with legal team regarding draft complaint and next steps (0.80). | 4.50 | $3,550.50 |
| 03/27/19 | Kevin J. Perra | 206 | Review and edit draft amended declaratory judgment complaint (2.10); Review edits by others regarding same (0.40); E-mails with J. Levitan and others regarding same (0.10); Review draft claim objection and edits thereto (0.40); Review discovery filings (0.20). | 3.20 | $2,524.80 |
| 03/28/19 | Margaret A. Dale | 206 | Communications with J. Levitan and J. Roche regarding motion for leave to amend complaint (0.40). | 0.40 | $315.60 |
| 03/28/19 | Paul Possinger | 206 | Review amended lien challenge complaint and objection to claim against Commonwealth. | 1.80 | $1,420.20 |
| 03/28/19 | Michael R. Hackett | 206 | Review revised draft complaint (0.80); Review correspondence regarding draft complaint (0.40). | 1.20 | $946.80 |
| 03/28/19 | Kevin J. Perra | 206 | Review draft amended complaint (0.40); Calls with J. Levitan and J. Roche regarding same (0.40); E-mails with J. Levitan and others regarding same (0.20); Review edits to same by S. Wiese and others (0.70). | 1.70 | $1,341.30 |

33260 FOMB                                                                    Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                              Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/19 | Jeffrey W. Levitan | 206 | Review J. Richman comments to objection (0.30); Teleconferences with J. Richman regarding objection (0.50); Conference with B. Rosen regarding objection (0.20); E-mail J. Richman regarding 552 issues (0.20); Conference with J. Richman, J. Esses regarding objection (0.90); E-mails P. Possinger regarding objection (0.30). | 2.40 | $1,893.60 |
| 03/28/19 | Jeffrey W. Levitan | 206 | Conference with K. Perra regarding motion to amend (0.30); Teleconferences with M. Dale regarding amended complaint (0.30); E-mails with J. Roche regarding amended complaint (0.20); Edit revised complaint (1.40); Review S. Weise revisions (0.30); E-mail J. Roche regarding revisions (0.40). | 2.90 | $2,288.10 |
| 03/28/19 | Steven O. Weise | 206 | Review and revise draft complaint on security interest issues (6.80); Review objection to claims (0.40). | 7.20 | $5,680.80 |
| 03/28/19 | Jennifer L. Roche | 206 | Revise motion for leave to amend (0.10); Conference with K. Perra regarding strategy for amended complaint (0.20); Conference and e-mail with M. Dale regarding meet and confer (0.20); E-mail J. Levitan, B. Rosen, K. Perra regarding motion to amend meet and confer (0.10); Review revisions to amended complaint (0.30); E-mails with S. Weise and S. Uhland regarding complaint issues (0.30); Draft consolidated motion to amend and adjudicate open issue (1.20). | 2.40 | $1,893.60 |
| 03/28/19 | William D. Dalsen | 206 | Correspondence with J. Levitan regarding amended complaint in lien avoidance action (0.40). | 0.40 | $315.60 |
| 03/29/19 | Jeffrey W. Levitan | 206 | E-mail J. Esses regarding objection (0.10); Review P. Possinger comments to objection (0.20). | 0.30 | $236.70 |

33260 FOMB                                                                            Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                                Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/19 | Jeffrey W. Levitan | 206 | Review P. Possinger comments to complaint (0.30); E-mail J. Roche regarding complaint (0.20); E-mails S. Weise regarding complaint (0.20); E-mail B. Rosen regarding status (0.40); Teleconference with B. Rosen regarding motion to amend (0.10); Review S. Weise comments (0.20); E-mail K. Perra regarding complaint (0.20); Teleconference with M. Dale regarding complaint (0.10); Teleconference with J. Roche regarding amended complaint (0.10); E-mail K. Perra regarding amended complaint (0.10); Review revised complaint (0.40); Teleconference with J. Roche, S. Weise regarding revisions to complaint (0.60); E-mail M. Dale regarding draft complaint (0.10). | 3.00 | $2,367.00 |
| 03/29/19 | Margaret A. Dale | 206 | Review and revise motion for leave to amend and supplement complaint (1.00); Communications with J. Levitan regarding motion to amend complaint (0.10); Communications with J. Roche regarding motion to amend and meet and confer (0.30). | 1.40 | $1,104.60 |
| 03/29/19 | Steven O. Weise | 206 | Review and revise complaint regarding security interest. | 4.30 | $3,392.70 |
| 03/29/19 | Jennifer L. Roche | 206 | Revise motion for leave to amend and adjudicate undecided issue (1.20); Conferences with M. Dale regarding strategy on filings (0.20); Conference with J. Levitan and S. Weise regarding amended complaint (0.50); Conferences with J. Levitan regarding amended complaint issues (0.30); E-mails with S. Weise, J. Levitan, P. Possinger regarding amended complaint (0.40); Revise draft amended complaint (3.30). | 5.90 | $4,655.10 |
| 03/30/19 | Jeffrey W. Levitan | 206 | Review motion to amend (0.30); Review revised complaint (0.40). | 0.70 | $552.30 |
| 03/30/19 | Jeffrey W. Levitan | 206 | Review revised claim objection (0.90); E-mail with J. Richman regarding revisions (0.20); Review J. Esses, J. Richman e-mails regarding revisions (0.10). | 1.20 | $946.80 |
| 03/31/19 | Jeffrey W. Levitan | 206 | Review comments to motion to amend (0.20); E-mail K. Perra regarding complaint (0.10). | 0.30 | $236.70 |
| 03/31/19 | Jeffrey W. Levitan | 206 | Review revised claim objection (0.60); E-mail J. Richman regarding same (0.10). | 0.70 | $552.30 |

33260 FOMB                                                                Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 24 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/31/19 | Kevin J. Perra | 206 | Review and edit draft motion to amend complaint (1.40); Review documents for same (0.20); E-mails with J. Roche and others regarding same (0.10); Review draft amended complaint (0.70). | 2.40 | $1,893.60 |
| 03/31/19 | Jennifer L. Roche | 206 | Revise motion for leave to amend complaint. | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **328.40** | **$259,107.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/04/19 | Ralph C. Ferrara | 207 | Review ERS motion for appointment of trustees (0.30). | 0.30 | $236.70 |
| 03/05/19 | Margaret A. Dale | 207 | Review protective order relating to discovery (0.70). | 0.70 | $552.30 |
| 03/05/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order denying motion to compel documents (0.30). | 0.30 | $236.70 |
| 03/09/19 | Brian S. Rosen | 207 | Review O'Melveny draft amended complaint (1.10); Review resolution, enabling act, in connection with regarding ERS bonds (2.60). | 3.70 | $2,919.30 |
| 03/12/19 | Michael A. Firestein | 207 | Review claim objection by UCC regarding ERS/Ultra Vires issues (0.50); Review UCC objection to Oak Tree in ERS (0.10); Review motion procedures request by UCC regarding ERS (0.30). | 0.90 | $710.10 |
| 03/12/19 | Brian S. Rosen | 207 | Review UCC ultra vires claim objection (0.80). | 0.80 | $631.20 |
| 03/12/19 | Jennifer L. Roche | 207 | Review UCC claim objection (0.50). | 0.50 | $394.50 |
| 03/12/19 | Jeffrey W. Levitan | 207 | Review committee procedures motion regarding ERS claims (0.40). | 0.40 | $315.60 |
| 03/12/19 | Jeffrey W. Levitan | 207 | Review committee claims objection (0.80). | 0.80 | $631.20 |
| 03/12/19 | Margaret A. Dale | 207 | Review omnibus objection filed by UCC (0.70). | 0.70 | $552.30 |
| 03/13/19 | Kevin J. Perra | 207 | Review ultra vires objection filed by UCC (1.10); Review draft ultra vires objection compared to same (0.70); Call with J. Roche regarding same (0.10); Call with J. Levitan regarding same (0.10). | 2.00 | $1,578.00 |
| 03/13/19 | Joshua A. Esses | 207 | Review ERS lift-stay motion with J. Levitan (0.70). | 0.70 | $552.30 |
| 03/14/19 | Brian S. Rosen | 207 | Review ERS bondholders' informative motion (0.20). | 0.20 | $157.80 |
| 03/15/19 | Margaret A. Dale | 207 | Review order entered by Court on motion schedule (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190110328

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0045 ERS TITLE III - ALTAIR                                                            Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/19 | Michael A. Firestein | 207 | Review ERS bondholder urgent motion for new adequate protection hearing calendar (0.20); Review UCC motion on ERS bondholder stay relief (0.10). | 0.30 | $236.70 |
| 03/15/19 | Brian S. Rosen | 207 | Review order regarding briefing schedule (0.20); Memorandum to M. Dale regarding same (0.10). | 0.30 | $236.70 |
| 03/15/19 | Jeffrey W. Levitan | 207 | Review bondholders' scheduling motion (0.20); Teleconference with W. Dalsen regarding same (0.10); Review Committee motion (0.10); Review scheduling order (0.10). | 0.50 | $394.50 |
| 03/16/19 | Michael A. Firestein | 207 | Review new scheduling order on adequate protection motion (0.20). | 0.20 | $157.80 |
| 03/20/19 | Hena Vora | 207 | Review motion to compel search term information. | 0.90 | $710.10 |
| 03/21/19 | Michael A. Firestein | 207 | Review ERS bondholder motion to compel (0.30). | 0.30 | $236.70 |
| 03/21/19 | William D. Dalsen | 207 | Review movants' motion to compel (1.10); Multiple calls and e-mails with team regarding analysis of movants' motion to compel (0.80); Review declarations and exhibits filed with movants' motion to compel (0.20). | 2.10 | $1,656.90 |
| 03/21/19 | Margaret A. Dale | 207 | Review bondholders' motion to compel (0.80). | 0.80 | $631.20 |
| 03/21/19 | Michael R. Hackett | 207 | Review bondholder motion to compel (0.50). | 0.50 | $394.50 |
| 03/22/19 | Margaret A. Dale | 207 | Review bondholders' motion to compel documents and depositions (0.50). | 0.50 | $394.50 |
| 03/22/19 | William D. Dalsen | 207 | Analyze movants' motion to compel Board to comply with subpoenas for documents and testimony (0.90). | 0.90 | $710.10 |
| 03/23/19 | William D. Dalsen | 207 | Review movants' motion to compel production as to Board (1.30); Call with M. Dale regarding movants' motion to compel production from Board (0.40). | 1.70 | $1,341.30 |
| 03/24/19 | Jeffrey W. Levitan | 207 | Review and comment on bondholders' motion to compel. | 0.80 | $631.20 |
| 03/25/19 | William D. Dalsen | 207 | Review and analyze movants' opposition to motion to compel in adequate protection matter (0.90). | 0.90 | $710.10 |
| 03/25/19 | Michael A. Firestein | 207 | Review UCC reply on Board motion to compel (0.20). | 0.20 | $157.80 |
| 03/25/19 | Hena Vora | 207 | Review movant's opposition to Board motion to compel (0.40). | 0.40 | $315.60 |
| 03/26/19 | Margaret A. Dale | 207 | Review movants' opposition to Board motion to compel (0.40). | 0.40 | $315.60 |
| 03/27/19 | Michael A. Firestein | 207 | Review ERS bondholder reply on motion to compel (0.30). | 0.30 | $236.70 |
| 03/27/19 | Margaret A. Dale | 207 | Review Court order for hearing on motions to compel (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **24.30** | **$19,172.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110328

0045 ERS TITLE III - ALTAIR                                                      Page 26

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | Carl Mazurek | 208 | Draft responses and objections to bondholders' subpoena to Board. | 4.50 | $3,550.50 |
| 03/22/19 | Carl Mazurek | 208 | Draft subpoenas and notices of subpoena. | 2.90 | $2,288.10 |
| **Stay Matters** | | | | **7.40** | **$5,838.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | William D. Dalsen | 210 | Review and revise proposed search terms pertaining to bondholders' discovery requests (0.90); Calls with M. Dale and M. Hackett regarding proposed ERS search terms (0.80). | 1.70 | $1,341.30 |
| 03/01/19 | Brian S. Rosen | 210 | Teleconference with S. Obus regarding ultra vires issues (0.10). | 0.10 | $78.90 |
| 03/01/19 | Brian S. Rosen | 210 | Review correspondence regarding ERS discovery issues (0.40); Memorandum to M. Dale regarding discovery calls (0.10). | 0.50 | $394.50 |
| 03/01/19 | Carl Mazurek | 210 | Review briefing of adequate protection, lift-stay motions and discovery requests from opposing counsel (2.30). | 2.30 | $1,814.70 |
| 03/01/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding discovery (0.20); Conference with B. Rosen, M. Dale regarding 552 motion and depositions (0.20); Conference with S. Weise regarding debt analysis (0.10); Conference with B. Rosen regarding debt analysis (0.10); Analysis of bond resolution (1.40). | 2.00 | $1,578.00 |
| 03/01/19 | Kevin J. Perra | 210 | E-mails with M. Dale and others regarding analysis of discovery issues (0.30); Review prior filings and documents for same (1.10); Review bond documents (1.30). | 2.70 | $2,130.30 |
| 03/01/19 | Margaret A. Dale | 210 | Communications with W. Dalsen and M. Hackett regarding edits to proposed search term strings and discovery generally (1.20). | 1.20 | $946.80 |
| 03/01/19 | Jennifer L. Roche | 210 | Analyze ERS bondholder discovery and related objections (3.70); E-mails with internal team regarding discovery requests and responses (0.10). | 3.80 | $2,998.20 |

33260 FOMB

Invoice 190110328

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/19 | Michael R. Hackett | 210 | Conferences with legal team regarding discovery (1.20); Review discovery in declaratory judgment action (1.10); Prepare for meet and confer with bondholders (0.30). | 2.60 | $2,051.40 |
| 03/02/19 | Margaret A. Dale | 210 | Review memorandum regarding bondholders' claims (0.80); Communications with W. Dalsen regarding draft e-mail to Jones Day and White & Case regarding discovery (0.20). | 1.00 | $789.00 |
| 03/02/19 | Kevin J. Perra | 210 | Review e-mails and correspondence regarding discovery issues (0.10); Review documents and filings for same (0.40). | 0.50 | $394.50 |
| 03/02/19 | Timothy W. Mungovan | 210 | Communications with W. Dalsen regarding discovery dispute with ERS bondholders (0.30). | 0.30 | $236.70 |
| 03/03/19 | Timothy W. Mungovan | 210 | Communications with W. Dalsen, M. Firestein, and S. Ratner regarding discovery issues (0.40). | 0.40 | $315.60 |
| 03/03/19 | Jeffrey W. Levitan | 210 | Review e-mail regarding discovery issues (0.30). | 0.30 | $236.70 |
| 03/03/19 | Kevin J. Perra | 210 | Review and analyze discovery issues (0.40); E-mails with W. Dalsen and others regarding same (0.20); Review documents for same (1.00). | 1.60 | $1,262.40 |
| 03/03/19 | Margaret A. Dale | 210 | Communications with W. Dalsen regarding search terms for bondholders to use (0.80); Communications with W. Dalsen and C. Mazurek regarding responses to discovery requests/offensive discovery (0.30). | 1.10 | $867.90 |
| 03/03/19 | Michael A. Firestein | 210 | Review and draft correspondences on discovery strategy (0.30). | 0.30 | $236.70 |
| 03/03/19 | William D. Dalsen | 210 | Correspondence with team regarding discovery meet and confer today for ERS discovery requests in adequate-protection matter (1.20); Prepare for meet and confer (0.70); Correspondence with team regarding deposition strategy in adequate-protection matter (0.90); Correspondence with team regarding draft Rule 30(b)(6) deposition notice topics (0.10); Correspondence with team regarding potential draft motion to compel outline (0.20). | 3.10 | $2,445.90 |

33260 FOMB

Invoice 190110328

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | William D. Dalsen | 210 | Prepare for team call (0.40); Participate in team call regarding production, deposition, and subpoena strategy in adequate-protection matter (0.80); Calls with M. Dale regarding discovery matters (0.80); Correspondence with C. Mazurek regarding discovery responses and objections (0.80); Correspondence with L. Stafford regarding document collection status for Board and coordinating further document collection (0.20). | 3.00 | $2,367.00 |
| 03/04/19 | William D. Dalsen | 210 | Review and revise draft responses and objections to document subpoena to Board in adequate-protection litigation (2.40). | 2.40 | $1,893.60 |
| 03/04/19 | Jeffrey W. Levitan | 210 | Review W. Dalsen e-mails regarding discovery (0.10); Review First Circuit automatic stay decisions (0.60); Conference with ERS team regarding discovery and pleading preparation (0.70); E-mail S. Weise regarding collateral (0.20); Conference with B. Rosen regarding asset analysis (0.20); Teleconference with S. Weise regarding collateral issues (0.20); Review AAFAF ERS analyses (0.30); Teleconference with W. Dalsen and review e-mails, regarding discovery (0.50). | 2.80 | $2,209.20 |
| 03/04/19 | Paul Possinger | 210 | Review status of discovery issues with ERS bondholders. | 0.20 | $157.80 |
| 03/04/19 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, W. Dalsen, M. Firestein regarding meet and confer, and discovery. | 0.10 | $78.90 |
| 03/04/19 | Michael A. Firestein | 210 | Conference with E. Carino on reconsideration standard concerning discovery (0.20). | 0.20 | $157.80 |
| 03/04/19 | Jennifer L. Roche | 210 | Draft summary of key legislation in ERS bondholder dispute (2.00); Conference with C. Mazurek regarding discovery issues (0.10); Review draft discovery responses (0.30); E-mails with M. Dale and W. Dalsen regarding discovery responses (0.20). | 2.60 | $2,051.40 |

33260 FOMB                                                                        Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                          Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | Margaret A. Dale | 210 | Meet with B. Rosen, J. Levitan, K. Perra, W. Dalsen, C. Mazurek, J. Esses regarding strategy (0.50); Revise draft discovery requests to bondholders (0.80); Communications with W. Dalsen regarding response to bondholders' counsel's e-mails relating to search parameters (0.60); Communications with W. Dalsen and C. Mazurek regarding Rule 30(b)(6) notices and motion to compel (0.40). | 2.30 | $1,814.70 |
| 03/04/19 | Carl Mazurek | 210 | Draft 30(b)(6) notices. | 0.70 | $552.30 |
| 03/04/19 | Ralph C. Ferrara | 210 | Review summary regarding US Court of Federal Claims' lifting of stay in ERS takings lawsuit (0.20); Review summary regarding Board and AAFAF's agreement on stipulation tolling states of limitations regarding alleged avoidance actions between ERS and Commonwealth (0.10). | 0.30 | $236.70 |
| 03/04/19 | Steven O. Weise | 210 | Review issues concerning collateral and security interest following First Circuit decision. | 3.30 | $2,603.70 |
| 03/04/19 | Joshua A. Esses | 210 | Call with B. Rosen et al. on next steps in ERS case (1.20). | 1.20 | $946.80 |
| 03/04/19 | Kevin J. Perra | 210 | Participate in team meeting regarding strategy (0.50). | 0.50 | $394.50 |
| 03/04/19 | Brian S. Rosen | 210 | Draft memorandum to M. Dale, et al. regarding strategy meeting (0.10); Team meeting regarding ERS litigation and strategy (0.50); Review and revise cooperation agreement (0.30); Memorandum to M. Harris regarding status (0.10). | 1.00 | $789.00 |
| 03/05/19 | William D. Dalsen | 210 | Prepare for call with M. Dale regarding discovery matters (0.30); Participate in multiple calls with M. Dale regarding same (0.60); Calls with e-Discovery team regarding Board document collection for subpoena response (0.40); Correspondence with team regarding draft interrogatory responses (0.40). | 1.70 | $1,341.30 |
| 03/05/19 | Brian S. Rosen | 210 | Memorandum to M. Dale regarding discovery issues (0.10); Review W. Dalsen memorandum regarding depositions (0.10); Memorandum to W. Dalsen regarding same (0.10); Review ERS stipulations (0.40). | 0.70 | $552.30 |
| 03/05/19 | Brian S. Rosen | 210 | Review and revise non-disclosure agreement (0.30); Review B. Bennett memorandum regarding same (0.10); Memorandum to B. Bennett regarding same (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                      Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III - ALTAIR                                                  Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/05/19 | Steven O. Weise | 210 | Review issues regarding scope of collateral following First Circuit opinion (2.70); Conference with B. Rosen, S. Uhland and J. Levitan regarding same (1.70). | 4.40 | $3,471.60 |
| 03/05/19 | Carl Mazurek | 210 | Draft 30(b)(6) notices. | 2.80 | $2,209.20 |
| 03/05/19 | Yvonne O. Ike | 210 | Conference with case team regarding ERS subpoena and collection plan. | 0.50 | $195.00 |
| 03/05/19 | Carl Mazurek | 210 | Call with E. Chernus and W. Dalsen regarding Board document collection (0.20); Review and circulate documents to A. Volpicello and J. Roche (0.50). | 0.70 | $552.30 |
| 03/05/19 | Carl Mazurek | 210 | Revise responses and objections to bondholders' subpoena to Board. | 1.00 | $789.00 |
| 03/05/19 | Margaret A. Dale | 210 | Review and revise responses and objections to document requests to Board (0.50); Communications with W. Dalsen regarding discovery disputes over search parameters, discovery responses and schedule (1.20); Draft proposed revised schedule on motion (0.50); Communications with B. Rosen and J. Levitan regarding developments (0.20). | 2.40 | $1,893.60 |
| 03/05/19 | Kevin J. Perra | 210 | Review discovery drafts, correspondence and e-mails (1.50); Review documents and Court filings for same (0.70); Review ultra vires arguments and outlines (1.60); E-mails and discussions with J. Roche and others regarding same (0.40). | 4.20 | $3,313.80 |
| 03/05/19 | Jeffrey W. Levitan | 210 | Draft list of discussion points for meeting with O'Melveny regarding strategy (0.30); Teleconference with B. Rosen regarding preparation for meeting (0.10); Review e-mails regarding discovery (0.20); E-mail with W. Dalsen regarding discovery (0.10); Teleconference with K. Perra regarding ultra vires (0.10); Conference with J. Esses regarding Altair claim (0.30); Review proposed schedule (0.10); Teleconference with W. Dalsen regarding schedule (0.10); Review prior stipulations (0.40); Conference with B. Rosen, M. Dale regarding discovery (0.20); Revise outline of response to adequate protection motion (4.90). | 6.80 | $5,365.20 |

33260 FOMB                                                                    Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                         Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/19 | William D. Dalsen | 210 | Review and revise draft responses to interrogatories to Commonwealth for ERS adequate protection dispute (0.90); Review and revise draft Rule 30(b)(6) notices for ERS adequate protection dispute (0.80); Review draft responses to requests for admission for ERS adequate protection dispute (0.30). | 2.00 | $1,578.00 |
| 03/06/19 | William D. Dalsen | 210 | Review and revise draft responses and objections to Board subpoena (2.70). | 2.70 | $2,130.30 |
| 03/06/19 | Jeffrey W. Levitan | 210 | Review ERS strategic issues list (0.20); E-mail with S. Weise regarding preparation for call (0.10); E-mail with W. Dalsen regarding discovery (0.10); Review draft discovery response (0.60); E-mail with M. Dale regarding discovery (0.10); Conference with B. Rosen regarding bondholder liens (0.30); Review memorandum and conference with J. Esses, regarding collective action (0.30); Conferences with B. Rosen regarding discovery (0.20); Review draft interrogatory responses (0.30); Conference with B. Rosen regarding ultra vires (0.10). | 2.30 | $1,814.70 |
| 03/06/19 | Jennifer L. Roche | 210 | Review e-mails with M. Dale, W. Dalsen and C. Mazurek regarding discovery responses and schedule and BNY production. | 0.30 | $236.70 |
| 03/06/19 | Kevin J. Perra | 210 | Review drafts of discovery responses and related documents (1.20); E-mails with M. Dale and others regarding same and strategy (0.30); Review and analyze ultra vires arguments and briefs (1.00). | 2.50 | $1,972.50 |
| 03/06/19 | Margaret A. Dale | 210 | Communications with W. Dalsen regarding depositions, discovery responses and schedule (1.00); Review drafts of ERS/Commonwealth/AAFAF responses and objections to discovery requests (0.80); Review and revise responses and objections of Board (0.50); Communications regarding BNY production (0.40). | 2.70 | $2,130.30 |
| 03/06/19 | Alexandra V. Bargoot | 210 | Review materials relating to uploading and logging productions in ERS on production log (0.20). | 0.20 | $157.80 |
| 03/06/19 | Timothy W. Mungovan | 210 | Communications with W. Dalsen regarding discovery issues (0.20). | 0.20 | $157.80 |
| 03/06/19 | Joshua A. Esses | 210 | Call with W. Dalsen on case status (0.20); Call with B. Rosen et al on strategy (1.40); Review bond documents for bondholder rights (1.70). | 3.30 | $2,603.70 |
| 03/06/19 | Michael A. Firestein | 210 | Teleconference with M. Dale on status of adequate protection strategy (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190110328

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/06/19 | Steven O. Weise | 210 | Review issues regarding scope of collateral following First Circuit opinion. | 5.70 | $4,497.30 |
| 03/06/19 | Brian S. Rosen | 210 | Review M. Dale memorandum regarding extension of time (0.10); Memorandum to M. Dale regarding court call (0.10); Review M. Dale reply regarding call (0.10); Memorandum to M. Dale regarding same (0.10); Review memorandum regarding collateral issues (0.40); Memorandum to J. Esses regarding same (0.10); Memorandum to M. Dale regarding interrogatory meeting (0.10); Review discovery request in connection with same (0.90). | 1.90 | $1,499.10 |
| 03/06/19 | Carl Mazurek | 210 | Review documents produced by BNY in response to request for production (0.50). | 0.50 | $394.50 |
| 03/06/19 | William D. Dalsen | 210 | Calls with M. Dale regarding discovery matters (0.60); Call with J. Levitan regarding draft objections and responses to subpoena to Board in adequate-protection litigation (0.40). | 1.00 | $789.00 |
| 03/07/19 | William D. Dalsen | 210 | Review and revise draft notices of deposition for service tonight (1.90). | 1.90 | $1,499.10 |
| 03/07/19 | Brian S. Rosen | 210 | Conference call with Proskauer team regarding interrogatories (0.50). | 0.50 | $394.50 |
| 03/07/19 | Michael A. Firestein | 210 | Review multiple strategic correspondence on urgent motion issues (0.20). | 0.20 | $157.80 |
| 03/07/19 | Joshua A. Esses | 210 | Meet with B. Rosen et al. on ERS status (0.70). | 0.70 | $552.30 |
| 03/07/19 | Kevin J. Perra | 210 | Review and analyze discovery drafts and proposed schedule (0.30); Call with J. Roche regarding ultra vires (0.20); Review and analyze arguments for same (1.10). | 1.60 | $1,262.40 |
| 03/07/19 | Carl Mazurek | 210 | Meeting with B. Rosen, J. Levitan, M. Dale, J. Esses and W. Dalsen regrading responses to interrogatories (0.50); Revise and finalize 30(b)(6) notices (1.70); Coordinate with J. Sutherland regarding creation of discovery chart (0.50); Serve notices of deposition on opposing counsel (0.50). | 3.20 | $2,524.80 |
| 03/07/19 | Margaret A. Dale | 210 | Meet with B. Rosen and J. Levitan regarding strategy/discovery responses (0.50); Review notices of deposition (0.40); Draft proposed amended schedule on motion to lift stay (1.00). | 1.90 | $1,499.10 |
| 03/07/19 | Alexandra V. Bargoot | 210 | Review materials relating to e-mails with E. Chernus and J. Sutherland regarding logging ERS productions (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III - ALTAIR                                                              Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/19 | Jeffrey W. Levitan | 210 | Teleconferences with W. Dalsen regarding discovery (0.50); Review e-mails regarding discovery (0.20); Revise outline of response (1.40); Conference with J. Esses regarding response (0.20); Review W. Dalsen e-mail regarding discovery issues (0.10); Conference with M. Dale, W. Dalsen, B. Rosen regarding stay-motion response, discovery (0.70); E-mail W. Dalsen regarding deposition topics (0.50); Review draft schedule and related M. Dale e-mail (0.20); Review W. Dalsen e-mail regarding scheduling (0.10). | 3.90 | $3,077.10 |
| 03/07/19 | William D. Dalsen | 210 | Calls with M. Dale regarding ERS discovery matters (0.40); Correspondence with e-Discovery team regarding productions received, loading productions, and review of productions (0.40); Review movants' responses and objections to Debtor's requests for production (0.80); Draft outline for motion to compel concerning same (1.80). | 3.40 | $2,682.60 |
| 03/08/19 | Jeffrey W. Levitan | 210 | Conference with B. Rosen regarding status (0.10); Teleconference with M. Dale regarding scheduling (0.20); Review e-mails regarding discovery (0.10); Review revised interrogatory responses (0.20); Teleconference with M. Dale regarding discovery (0.20). | 0.80 | $631.20 |
| 03/08/19 | William D. Dalsen | 210 | Review and revise ERS draft responses and objections to interrogatories (0.80). | 0.80 | $631.20 |
| 03/08/19 | Margaret A. Dale | 210 | Communications with W. Dalsen, C. Mazurek and H. Vora regarding offensive and responsive (0.40); Revise proposed schedule for lift-stay motion and informative motion regarding deadlines (0.50); Review revised drafts of RFA responses and interrogatories (0.50). | 1.40 | $1,104.60 |
| 03/08/19 | Hena Vora | 210 | Draft responses and objections to plaintiffs' deposition subpoena to Board. | 5.10 | $4,023.90 |

33260 FOMB

Invoice 190110328

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/19 | Carl Mazurek | 210 | Meeting with W. Dalsen and M. Dale to discuss document review in connection with bondholders' lift-stay motion (0.50); Draft proposed search terms for in connection with movants' document requests from Board (2.30); Communication with A. Volpicello and J. Sutherland regarding collection of discovery documents and compilation of discovery tracker chart (0.60). | 3.40 | $2,682.60 |
| 03/08/19 | Steven O. Weise | 210 | Review issues regarding security interest and perfection. | 1.40 | $1,104.60 |
| 03/08/19 | William D. Dalsen | 210 | Multiple calls and e-mails with M. Dale regarding case status and final written responses to discovery requests (1.30). | 1.30 | $1,025.70 |
| 03/08/19 | Kevin J. Perra | 210 | E-mails with M. Dale and others regarding discovery and scheduling (0.20). | 0.20 | $157.80 |
| 03/09/19 | Hena Vora | 210 | Call with ERS team regarding responses to requests for admission and interrogatories (0.20). | 0.20 | $157.80 |
| 03/09/19 | Carl Mazurek | 210 | Call with B. Rosen, J. Levitan, M. Dale, W. Dalsen, and J. Esses regarding movants' responses and objections to requests for admission and interrogatories (0.50); Review documents produced by O'Melveny (3.20). | 3.70 | $2,919.30 |
| 03/09/19 | Margaret A. Dale | 210 | Communications with W. Dalsen and O'Melveny regarding discovery search terms and schedule (0.50); Communications with J. Levitan and W. Dalsen regarding bondholders' responses to requests for admissions and interrogatories (0.50); Communications with W. Dalsen regarding response to bondholders on search terms (0.40). | 1.40 | $1,104.60 |
| 03/09/19 | Joshua A. Esses | 210 | Call with J. Levitan et al. on ERS case strategy (0.40); Review ERS documents in connection with same (1.10). | 1.50 | $1,183.50 |
| 03/09/19 | William D. Dalsen | 210 | Review responses and objections to requests for admission and interrogatories to movants in adequate protection matter (1.20); Correspondence with team regarding discovery letter concerning requests for admission and interrogatories to movants in adequate protection matter (0.80); Team call regarding reply to responses and objections requests for admission and interrogatories to movants in adequate protection matter (0.40). | 2.40 | $1,893.60 |

33260 FOMB                                                                Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                  Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/19 | Jeffrey W. Levitan | 210 | E-mails with W. Dalsen regarding discovery issues (0.30); Teleconference with M. Dale, W. Dalsen regarding discovery issues (0.60); E-mails with J. Esses regarding discovery (0.20). | 1.10 | $867.90 |
| 03/10/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding discovery (0.20); E-mails with J. Esses regarding bond analysis (0.20). | 0.40 | $315.60 |
| 03/10/19 | William D. Dalsen | 210 | Review and revise draft objections to deposition subpoena to Board relating to adequate-protection matter (1.60). | 1.60 | $1,262.40 |
| 03/10/19 | Margaret A. Dale | 210 | Review bondholders' responses to requests for admission and interrogatories (0.60). | 0.60 | $473.40 |
| 03/10/19 | William D. Dalsen | 210 | Call with M. Dale regarding discovery status in adequate-protection matter (0.20). | 0.20 | $157.80 |
| 03/10/19 | Carl Mazurek | 210 | Review discovery documents served or filed in connection with ERS bondholders' motion for relief from stay (0.80). | 0.80 | $631.20 |
| 03/11/19 | Carl Mazurek | 210 | Coordinate document collection with e-discovery (0.80); Coordinate search of Board e-mails with e-discovery team (1.10). | 1.90 | $1,499.10 |
| 03/11/19 | William D. Dalsen | 210 | Calls with J. Levitan regarding proposed schedule and movants' responses to discovery requests (0.20); Correspondence with M. Dale regarding proposed revised schedule for adequate-protection matter (0.30); Correspondence with C. Mazurek regarding discovery matters (0.30); Correspondence with team regarding search terms for responses to subpoena to Board in adequate protection matter (0.20); Review and revise draft discovery correspondence to movants' counsel (1.30). | 2.30 | $1,814.70 |
| 03/11/19 | Kevin J. Perra | 210 | Review and revise draft of ultra vires objection (1.00); Review documents in connection with same (0.20). | 1.20 | $946.80 |

33260 FOMB                                                           Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                              Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/11/19 | Jeffrey W. Levitan | 210 | Conference with B. Rosen regarding discovery (0.10); Conference with J. Esses regarding bond analysis (0.10); E-mail with J. Esses regarding lien challenges (0.10); Review hearing schedule comparison (0.10); Teleconferences with W. Dalsen regarding schedule (0.30); Review e-mails regarding discovery (0.10); Review analysis of bond claims (0.20); Review lien analysis (0.80); Teleconference with W. Dalsen regarding requests for admission and call with W. Dalsen regarding same (0.20). | 2.00 | $1,578.00 |
| 03/11/19 | Joshua A. Esses | 210 | Draft chart of ERS bondholders' information for M. Dale. | 3.30 | $2,603.70 |
| 03/12/19 | Jeffrey W. Levitan | 210 | Teleconference with J. Roche regarding ultra vires (0.10); Conferences with B. Rosen regarding ultra vires (0.20); Review B. Rosen e-mail regarding ultra vires (0.10). | 0.40 | $315.60 |
| 03/12/19 | Jeffrey W. Levitan | 210 | Conference with J. Esses regarding discovery (0.20); Review e-mails regarding discovery (0.20); Conference with W. Dalsen regarding discovery (0.20); E-mail with W. Dalsen regarding deposition notice (0.20). | 0.80 | $631.20 |
| 03/12/19 | William D. Dalsen | 210 | Correspondence with M. Dale regarding scheduling matters (0.90); Correspondence with team regarding analysis and proposed response to search-term proposal from movants (2.30); Correspondence with team regarding objections to deposition topics (0.40); Correspondence with team regarding filing of informative motion tonight concerning scheduling matters (0.30). | 3.90 | $3,077.10 |
| 03/12/19 | Carl Mazurek | 210 | Review and revise chart tracking parties' productions in connection with ERS bondholders' lift-stay motion (1.10); Review search report for documents responsive to movants' document requests in connection with ERS bondholders' lift-stay motion (1.20). | 2.30 | $1,814.70 |
| 03/12/19 | Margaret A. Dale | 210 | Communications with W. Dalsen regarding discovery search terms for bondholders to run (0.40). | 0.40 | $315.60 |
| 03/12/19 | Brian S. Rosen | 210 | Conference with M. Bienenstock regarding UCC action (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190110328

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/19 | Kevin J. Perra | 210 | E-mails with M. Dale and others regarding discovery and scheduling (0.40). | 0.40 | $315.60 |
| 03/13/19 | Kevin J. Perra | 210 | Review and analyze e-mails with M. Dale and others regarding discovery and scheduling (0.40); Call with M. Dale regarding same (0.10). | 0.50 | $394.50 |
| 03/13/19 | Ralph C. Ferrara | 210 | Review summary of UCC objection to all claims asserted against ERS on account of outstanding bonds issued in 2008 (0.60); Review summary of UCC objection to Oaktree's ERS claims (0.10). | 0.70 | $552.30 |
| 03/13/19 | Brian S. Rosen | 210 | Review proposed stay schedule (0.10); Memorandum to M. Dale regarding same (0.10); Teleconference with M. Dale regarding same (0.10). | 0.30 | $236.70 |
| 03/13/19 | Carl Mazurek | 210 | Review documents responsive to movants' document requests in connection with bondholders' lift-stay motion. | 1.40 | $1,104.60 |
| 03/13/19 | William D. Dalsen | 210 | Correspondence with team regarding review of proposed schedule from movants (0.70). | 0.70 | $552.30 |
| 03/13/19 | Jeffrey W. Levitan | 210 | E-mails with W. Dalsen regarding discovery (0.20); E-mails with M. Dale regarding schedule (0.20); Teleconference with K. Perra regarding ultra vires (0.20); Teleconference with B. Rosen regarding lift stay, ultra vires (0.20); Conference with J. Esses regarding lift-stay opposition, claim objection (1.10); Review e-mails regarding discovery (0.20). | 2.10 | $1,656.90 |
| 03/13/19 | Joshua A. Esses | 210 | Discuss objection to ERS Bondholders' claim against Commonwealth with J. Levitan (0.40). | 0.40 | $315.60 |
| 03/14/19 | Jeffrey W. Levitan | 210 | Teleconference with J. Esses regarding claim objection (0.10); E-mail S. Weise regarding lien issues (0.10); Review e-mails regarding discovery (0.20). | 0.40 | $315.60 |
| 03/14/19 | Carl Mazurek | 210 | Review documents responsive to movants' document requests in connection with ERS bondholders' lift-stay motion. | 1.30 | $1,025.70 |
| 03/14/19 | Brian S. Rosen | 210 | Review draft stay schedule (0.10); Memorandum to M. Dale regarding same (0.10); Teleconference with M. Dale regarding same (0.10). | 0.30 | $236.70 |
| 03/14/19 | Ralph C. Ferrara | 210 | Review summary regarding UCC omnibus claim objection (0.20); Review summary regarding Board's decision to appeal First Circuit's decision in security interest dispute (0.10). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                                 Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/19 | Kevin J. Perra | 210 | E-mails with M. Dale and others regarding discovery and scheduling (0.40). | 0.40 | $315.60 |
| 03/15/19 | Margaret A. Dale | 210 | Communications with W. Dalsen regarding objection to bondholders' urgent motion regarding schedule (0.20). | 0.20 | $157.80 |
| 03/15/19 | William D. Dalsen | 210 | Correspondence with team regarding document review and production, deposition scheduling, and pre-hearing issues in adequate-protection matter (0.40). | 0.40 | $315.60 |
| 03/15/19 | Jeffrey W. Levitan | 210 | Conference with P. Possinger regarding stay relief (0.30); Conference with J. Esses regarding lift-stay response (0.20). | 0.50 | $394.50 |
| 03/16/19 | William D. Dalsen | 210 | Correspondence with team regarding objections to subpoena for Board deposition testimony in adequate-protection matter (0.70). | 0.70 | $552.30 |
| 03/16/19 | Margaret A. Dale | 210 | Review objections to topics contained in deposition notice to Board (0.30); Communications with W. Dalsen and B. Rosen regarding objections to Board deposition notice (0.20); Communications with W. Dalsen regarding service issues in connection with AAFAF subpoenas (0.20). | 0.70 | $552.30 |
| 03/16/19 | Brian S. Rosen | 210 | Memorandum to W. Dalsen regarding discovery requests served (0.20); Review correspondence regarding same (0.30). | 0.50 | $394.50 |
| 03/16/19 | William D. Dalsen | 210 | Review and revise draft objections to deposition subpoena to Board in adequate-protection matter (0.70). | 0.70 | $552.30 |
| 03/17/19 | William D. Dalsen | 210 | Correspondence with team regarding deposition objections in adequate-protection matter (0.20); Call with team regarding deposition objections in adequate-protection matter (0.30); Correspondence with C. Mazurek regarding document review status and proposed search terms (0.40). | 0.90 | $710.10 |
| 03/17/19 | William D. Dalsen | 210 | Finalize and serve objections and responses to deposition subpoena to Board in adequate-protection matter (0.50). | 0.50 | $394.50 |
| 03/17/19 | Brian S. Rosen | 210 | Conference call with M. Dale, et al., regarding discovery issues (0.30); Review correspondence from M. Dale regarding same (0.20). | 0.50 | $394.50 |
| 03/17/19 | Steven O. Weise | 210 | Review issues regarding scope of security interest following First Circuit decision. | 2.30 | $1,814.70 |

33260 FOMB                                                                                    Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                                                           Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/19 | Jeffrey W. Levitan | 210 | Attend call with W. Dalsen, B. Rosen, M. Dale regarding discovery (0.30); Review e-mails regarding discovery (0.10). | 0.40 | $315.60 |
| 03/17/19 | Margaret A. Dale | 210 | Communications with B. Rosen, J. Levitan and W. Dalsen regarding Board deposition (0.20). | 0.20 | $157.80 |
| 03/17/19 | Carl Mazurek | 210 | Conduct research regarding use of demonstratives (1.00); Coordinate with paralegals regarding document collection in connection with responses to discovery requests (0.40). | 1.40 | $1,104.60 |
| 03/18/19 | Brian S. Rosen | 210 | Memorandum to team regarding strategy meeting (0.10); Review W. Dalsen memorandum regarding discovery (0.20); Memorandum to W. Dalsen regarding same (0.10). | 0.40 | $315.60 |
| 03/18/19 | William D. Dalsen | 210 | E-mails and calls with team regarding discovery matters (2.80); Correspondence with team regarding expert discovery matters (0.40); Correspondence with team regarding noticed deposition topics to movants (0.40). | 3.60 | $2,840.40 |
| 03/18/19 | Jeffrey W. Levitan | 210 | Conference with W. Dalsen regarding discovery (0.30); Review e-mails and correspondence regarding discovery (0.30). | 0.60 | $473.40 |
| 03/18/19 | Margaret A. Dale | 210 | Review notes from meet and confer with movants (0.40); Communications with J. Levitan and W. Dalsen regarding open discovery issues (0.50). | 0.90 | $710.10 |
| 03/18/19 | Steven O. Weise | 210 | Review issues regarding scope of security interest following First Circuit decision. | 0.80 | $631.20 |
| 03/18/19 | Timothy W. Mungovan | 210 | Communications with B. Rosen regarding filing amended complaint (0.40). | 0.40 | $315.60 |
| 03/19/19 | Joshua A. Esses | 210 | Meet with B. Rosen et al. on ERS case strategy (0.70); Discuss same with J. Levitan (0.20). | 0.90 | $710.10 |
| 03/19/19 | Margaret A. Dale | 210 | Review e-mail from bondholders regarding interrogatory responses (0.20). | 0.20 | $157.80 |
| 03/19/19 | Steven O. Weise | 210 | Review issues on scope of security interest. | 2.20 | $1,735.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110328

0045 ERS TITLE III - ALTAIR

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/19/19 | Jeffrey W. Levitan | 210 | Review discovery issues (0.20); Conference with K. Perra, B. Rosen, et. al. regarding perfection issues, discovery (0.70); Teleconference with M. Zerjal regarding ERS assets (0.10); E-mail W. Dalsen regarding discovery (0.10); Teleconference with W. Dalsen regarding discovery (0.10); Review e-mails regarding discovery (0.20); E-mails M. Dale regarding discovery (0.20); Conferences with J. Esses regarding PayGo issues (0.30). | 1.90 | $1,499.10 |
| 03/19/19 | Margaret A. Dale | 210 | Communications with W. Dalsen regarding discovery disputes with bondholders (0.30). | 0.30 | $236.70 |
| 03/19/19 | William D. Dalsen | 210 | Correspondence with team regarding discovery matters in adequate-protection dispute (0.40); Call with C. Mazurek and J. Levitan regarding discovery matters in adequate-protection dispute (0.30); Call with C. Mazurek regarding subpoena document review (0.40). | 1.10 | $867.90 |
| 03/19/19 | Jeffrey W. Levitan | 210 | Review K. Perra e-mail regarding stipulation (0.10); E-mail B. Rosen regarding amendment (0.10). | 0.20 | $157.80 |
| 03/19/19 | Brian S. Rosen | 210 | Meeting with Proskauer team regarding ERS litigation strategy (0.90); Review ERS stipulation regarding litigation (0.20); Review K. Perra memorandum regarding same (0.10); Memorandum to K. Perra regarding same (0.10). | 1.30 | $1,025.70 |
| 03/20/19 | Brian S. Rosen | 210 | Review W. Dalsen memorandum regarding deposition limits and page limits (0.10); Memorandum to W. Dalsen regarding same (0.10); Telephone call with M. Dale regarding same (0.20). | 0.40 | $315.60 |
| 03/20/19 | Carl Mazurek | 210 | Coordinate with E. Chernus regarding search results in response to subpoenas for production of documents in connection with ERS bondholder's lift-stay motion. | 0.30 | $236.70 |
| 03/20/19 | William D. Dalsen | 210 | Multiple calls and e-mails with M. Dale regarding discovery strategy, motion to compel strategy, and discovery disputes (1.70). | 1.70 | $1,341.30 |

33260 FOMB                                                            Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                    Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding discovery (0.10); Teleconference with M. Dale regarding discovery (0.20); Review briefs in prior proceedings (2.20); Conference with J. Esses regrading response to automatic stay (0.30); Conference with B. Rosen regarding discovery (0.10). | 2.90 | $2,288.10 |
| 03/21/19 | William D. Dalsen | 210 | Review amended interrogatory responses for Commonwealth and ERS (0.50). | 0.50 | $394.50 |
| 03/21/19 | Margaret A. Dale | 210 | Communications with W. Dalsen, B. Rosen and J. Levitan regarding lawyer declarations and next steps (0.20); Review ERS amended discovery responses (0.20). | 0.40 | $315.60 |
| 03/21/19 | William D. Dalsen | 210 | Correspondence and calls with team regarding discovery issues based on movants motion to compel (0.60); Correspondence with team regarding responsive strategy and next steps (0.40). | 1.00 | $789.00 |
| 03/21/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding discovery (0.20); Conference with J. Esses regarding discovery, PayGo issues (0.20); E-mail W. Dalsen regarding discovery (0.10). | 0.50 | $394.50 |
| 03/21/19 | Hena Vora | 210 | Draft subpoena for depositions (0.40). | 0.40 | $315.60 |
| 03/21/19 | Carl Mazurek | 210 | Review documents returned by searches responsive to subpoena for production of documents. | 2.10 | $1,656.90 |
| 03/21/19 | Joshua A. Esses | 210 | Call with W. Dalsen regarding motion to compel hearing (0.10). | 0.10 | $78.90 |
| 03/21/19 | Brian S. Rosen | 210 | Review W. Dalsen memorandum regarding ERS Strategy (0.10); Memorandum to W. Dalsen regarding same (0.10); Review reorganization piece regarding discovery issues (0.10); Memorandum to J. Levitan regarding same (0.10). | 0.40 | $315.60 |
| 03/21/19 | Michael R. Hackett | 210 | Review discovery correspondence (0.70); Correspondence with legal team regarding discovery (0.50). | 1.20 | $946.80 |
| 03/22/19 | Joshua A. Esses | 210 | Discuss motion to compel hearing with J. Levitan (0.20); Prepare for same (0.90). | 1.10 | $867.90 |
| 03/22/19 | Hena Vora | 210 | Revise document and deposition subpoenas. | 0.40 | $315.60 |
| 03/22/19 | Jeffrey W. Levitan | 210 | Conference with B. Rosen regarding perfection (0.10). | 0.10 | $78.90 |
| 03/24/19 | Brian S. Rosen | 210 | Review ERS discovery pleadings and correspondence (1.40). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                       Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Jeffrey W. Levitan | 210 | E-mail to W. Dalsen regarding discovery (0.10); E-mail to M. Dale regarding discovery (0.10); Conference with J. Esses regarding PayGo (0.10); Conference with J. Esses regarding PayGo (0.20); E-mail W. Dalsen regarding strategy issues (0.20). | 0.70 | $552.30 |
| 03/25/19 | William D. Dalsen | 210 | Review options for disclosure of expert witnesses in adequate-protection matter (0.50). | 0.50 | $394.50 |
| 03/25/19 | Brian S. Rosen | 210 | Teleconference with M. Dale regarding hearing coverage (0.10). | 0.10 | $78.90 |
| 03/26/19 | Margaret A. Dale | 210 | Communications with J. Levitan and J. Roche regarding meet and confer for motion to amend complaint (0.20). | 0.20 | $157.80 |
| 03/26/19 | Michael R. Hackett | 210 | Review discovery correspondence (0.30); Correspondence with legal team regarding discovery disputes and hearing (0.40). | 0.70 | $552.30 |
| 03/26/19 | Timothy W. Mungovan | 210 | Communications with W. Dalsen, M. Firestein, B. Rosen, and M. Dalsen regarding declarations from counsel to claimholders (0.30). | 0.30 | $236.70 |
| 03/27/19 | Ralph C. Ferrara | 210 | Review summary regarding ERS bondholders' motion to compel respondents to provide certain discovery-related responses (0.20). | 0.20 | $157.80 |
| 03/27/19 | Joshua A. Esses | 210 | Prepare for upcoming hearing on motion to compel. | 0.20 | $157.80 |
| 03/28/19 | William D. Dalsen | 210 | Draft proposal for argument schedule (0.30); Correspondence with team regarding argument schedule (0.20); Call with M. Dale regarding argument schedule (0.10). | 0.60 | $473.40 |
| 03/28/19 | Joshua A. Esses | 210 | Prepare for upcoming hearing on motion to compel. | 0.40 | $315.60 |
| 03/28/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding funds flow (0.10); Teleconference with J. Esses regarding pleadings (0.10). | 0.20 | $157.80 |
| 03/29/19 | Margaret A. Dale | 210 | Communications with W. Dalsen and J. Levitan regarding potential deponents (0.10). | 0.10 | $78.90 |
| 03/29/19 | Kevin J. Perra | 210 | Review edits and comments to draft amended complaint (0.70); E-mails with J. Levitan and others regarding same (0.20). | 0.90 | $710.10 |
| 03/29/19 | Timothy W. Mungovan | 210 | Communications with W. Dalsen, J. Levitan, B. Rosen and M. Dale regarding responding to affidavits submitted by counsel to bondholders (0.30). | 0.30 | $236.70 |
| 03/29/19 | Joshua A. Esses | 210 | Prepare for hearing on ERS Motions to Compel. | 0.20 | $157.80 |

33260 FOMB

Invoice 190110328

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/19 | Jeffrey W. Levitan | 210 | Conference with J. Esses regarding hearing (0.10); Review draft hearing agenda (0.10); E-mail T. Mungovan regarding hearing (0.10); E-mail W. Dalsen regarding discovery (0.10); Review e-mails regarding agendas (0.20). | 0.60 | $473.40 |
| 03/30/19 | William D. Dalsen | 210 | Call with M. Dale regarding motion to compel hearing (0.80); Correspondence with E. Chernus regarding document review setup and next steps (0.20). | 1.00 | $789.00 |
| 03/30/19 | Margaret A. Dale | 210 | Teleconference with W. Dalsen regarding oral argument on motions to compel (0.60). | 0.60 | $473.40 |
| 03/30/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding discovery (0.10). | 0.10 | $78.90 |
| 03/31/19 | Margaret A. Dale | 210 | Review motion papers on motions to compel to prepare for oral argument (1.50). | 1.50 | $1,183.50 |
| 03/31/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding discovery (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **220.00** | **$173,380.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Alexander J. Volpicello | 212 | Compile lift-stay discovery materials per C. Mazurek (1.10). | 1.10 | $297.00 |
| 03/01/19 | Alexander J. Volpicello | 212 | Organize deposition subpoena documents per C. Mazurek (0.40). | 0.40 | $108.00 |
| 03/01/19 | Christopher M. Tarrant | 212 | Review and revise informative motion regarding ruling on 522 issue (0.90); Revise related exhibits (0.70). | 1.60 | $432.00 |
| 03/01/19 | Laura M. Geary | 212 | Conduct ERS lift-stay research for M. Dale. | 2.10 | $567.00 |
| 03/01/19 | Laura M. Geary | 212 | Review files for joint resolution and Act 106 per C. Mazurek. | 0.30 | $81.00 |
| 03/04/19 | Sherri Cupplo | 212 | Research regarding Puerto Rico Joint Resolutions 186 and 187. | 0.50 | $135.00 |
| 03/04/19 | Megan T. D'Errico | 212 | Research regarding Puerto Rico Joint Resolutions 186 and 187. | 0.50 | $135.00 |
| 03/04/19 | Eric R. Chernus | 212 | Review ERS collection needs (0.30); Communications with vendors and set up availability windows (0.40); Update collections trackers for priority custodians (0.70). | 1.40 | $378.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110328

0045 ERS TITLE III - ALTAIR                                                                                                  Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/19 | Eric R. Chernus | 212 | Call with case team to discuss existing data for priority custodians (0.40); Create report for past collections and send to team (0.70); Call vendor and discuss personal e-mail account collections and SOW requirements and plan (0.50). | 1.60 | $432.00 |
| 03/05/19 | Alexander J. Volpicello | 212 | Compile document and deposition subpoenas for attorney reference per M. Dale and C. Mazurek. | 0.60 | $162.00 |
| 03/06/19 | Eric R. Chernus | 212 | Communicate with client to discuss collection of priority custodian's PROMESA e-mail accounts (0.30); Communicate with hosting vendor regarding delivery (0.30); Send specifications for collection to all parties and processing instructions (0.70). | 1.30 | $351.00 |
| 03/07/19 | Eric R. Chernus | 212 | Upload ERS productions to vendor for loading into workspace (0.30); Provide instructions on foldering and document organization in ERS workspace (0.40); Upload ERS production for loading into workspace (0.30); Upload AAFAF production for loading into workspace (0.30); Quality check uploaded productions (0.50). | 1.80 | $486.00 |
| 03/07/19 | Eric R. Chernus | 212 | Discuss document review with case team (0.40); Provide vendor with list of attorney reviewers needing access and their permission levels (0.60); Troubleshoot access issues with case team and confirm permissions (0.30). | 1.30 | $351.00 |
| 03/07/19 | Julia L. Sutherland | 212 | Create index to track incoming and outgoing productions in connection with bondholders' adequate protection motion per C. Mazurek and W. Dalsen. | 0.60 | $162.00 |
| 03/07/19 | Alexander J. Volpicello | 212 | Compile and organize all discovery requests and responses per M. Dale (3.70). | 3.70 | $999.00 |
| 03/07/19 | Christopher M. Tarrant | 212 | Compile binder of all pleadings and documents related to motion for summary judgment and motion to dismiss from adversary cases for J. Levitan. | 1.90 | $513.00 |
| 03/08/19 | Alexander J. Volpicello | 212 | Compile and organize discovery requests and responses per M. Dale (0.20). | 0.20 | $54.00 |
| 03/08/19 | Julia L. Sutherland | 212 | Create index to track incoming and outgoing productions in connection with bondholders' adequate protection motion per C. Mazurek and W. Dalsen. | 0.70 | $189.00 |

33260 FOMB                                                                    Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                        Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/08/19 | Eric R. Chernus | 212 | Download and send ERS materials to vendor for loading (0.30); Quality check loaded production (0.20); Create searches at request of case team (0.40). | 0.90 | $243.00 |
| 03/08/19 | Eric R. Chernus | 212 | Communication with vendor and client regarding e-mail collections and delivery (0.40); Communications with vendor and custodian regarding collection of personal e-mail account logistics (0.30). | 0.70 | $189.00 |
| 03/09/19 | Eric R. Chernus | 212 | Download and send new ERS production to vendor for loading (0.30); Quality check loaded documents and send to case team (0.30). | 0.60 | $162.00 |
| 03/10/19 | Alexander J. Volpicello | 212 | Compile and review discovery requests and responses in ERS matter per M. Dale (1.30). | 1.30 | $351.00 |
| 03/11/19 | Laura M. Geary | 212 | Review and compile latest discovery documents in ERS lift-stay matter per M. Dale. | 0.80 | $216.00 |
| 03/11/19 | Julia L. Sutherland | 212 | Update production index with productions related to ERS bondholders' adequate protection motion. | 0.40 | $108.00 |
| 03/11/19 | Eric R. Chernus | 212 | Discuss personal e-mail collection with vendor for priority custodians (0.40). | 0.40 | $108.00 |
| 03/12/19 | Alexander J. Volpicello | 212 | Compile omnibus objection motion materials per M. Dale (0.60). | 0.60 | $162.00 |
| 03/12/19 | Yvonne O. Ike | 212 | E-mails with E. Chernus and C. Mazurek regarding search terms (0.40); Run search terms reports in Relativity (0.40); Send same to C. Mazurek (0.20); Create saved searches of various search results and sample documents (0.80); Report sample results (0.40); E-mail same to C. Mazurek (0.20). | 2.40 | $936.00 |
| 03/12/19 | Julia L. Sutherland | 212 | Update discovery index with productions related to ERS bondholders' adequate protection motion. | 0.20 | $54.00 |
| 03/13/19 | Lawrence T. Silvestro | 212 | Perform legal research and gather relevant documents related to ERS certiorari petition, per C. Mazurek (2.10). | 2.10 | $567.00 |
| 03/13/19 | Alexander J. Volpicello | 212 | Compile ERS certiorari petition appendix documents per J. Roberts (1.60). | 1.60 | $432.00 |
| 03/14/19 | Julia L. Sutherland | 212 | Update production index with productions related to ERS bondholders' adequate protection motion. | 0.20 | $54.00 |

33260 FOMB

Invoice 190110328

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/14/19 | Eric R. Chernus | 212 | Send ERS production to vendor for loading into Relativity (0.20); Send AAFAF production to vendor for loading into Relativity (0.20); Quality check loaded productions and release to case team (0.40); Send production tracker for all ERS productions to case team for comparison and review (0.30). | 1.10 | $297.00 |
| 03/15/19 | Eric R. Chernus | 212 | Confirm with vendor client personal e-mail account collection status (0.40); Send to hosting vendor collected e-mail account with processing and deduplication instructions (0.60); Update case team with projected timing and review plan (0.40). | 1.40 | $378.00 |
| 03/15/19 | Eric R. Chernus | 212 | Draft update regarding review and collection efforts for case team review (0.70); Run search term report for case team (0.60); Set up searches for normal and large family documents and isolate hits and non hits (0.90). | 2.20 | $594.00 |
| 03/17/19 | Alexander J. Volpicello | 212 | Update lift-stay discovery requests binder with AAFAF subpoenas for deposition per M. Dale (0.40). | 0.40 | $108.00 |
| 03/18/19 | Julia L. Sutherland | 212 | Update production index with productions related to ERS bondholders' adequate protection motion. | 0.20 | $54.00 |
| 03/18/19 | Lawrence T. Silvestro | 212 | Confer with C. Mazurek regarding upcoming discovery deadlines (0.60); Confer with L. Stafford regarding structure of internal files (0.20); Confer with A. Volpicello regarding same (0.20). | 1.00 | $270.00 |
| 03/20/19 | Laura M. Geary | 212 | Review ERS lift-stay discovery documents and sort per party per L. Silvestro. | 0.60 | $162.00 |
| 03/20/19 | Alexander J. Volpicello | 212 | Revise ERS lift-stay discovery requests binder per M. Dale (0.30). | 0.30 | $81.00 |
| 03/20/19 | Eric R. Chernus | 212 | Run preliminary search term report with two terms for case team (0.70); Limit search by date and run search term report (0.60); Set up searches to results for case team review (0.40). | 1.70 | $459.00 |
| 03/21/19 | Eric R. Chernus | 212 | Separate previously delivered search term hits into large and normal families (0.40); For large families set up searches of full families and hits only for case team review (0.40); Discuss custodian field with vendor and how best to search against deduplicated documents (0.60). | 1.40 | $378.00 |

33260 FOMB

Invoice 190110328

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/19 | Eric R. Chernus | 212 | Run searches against document population to further separate out search hits and key terms for case team review (0.80). | 0.80 | $216.00 |
| 03/21/19 | Christopher M. Tarrant | 212 | Review order regarding procedures regarding April hearing on motions to compel (0.30); Internal communications regarding same (0.40); Draft informative motion regarding April hearing (1.60); E-mails with J. Esses and H. Vora regarding same (0.40). | 2.70 | $729.00 |
| 03/21/19 | Alexander J. Volpicello | 212 | Compile ERS discovery exhibits per C. Mazurek (0.10). | 0.10 | $27.00 |
| 03/21/19 | Lawrence T. Silvestro | 212 | Research and provide C. Mazurek with requested declarations and supporting exhibits (1.10). | 1.10 | $297.00 |
| 03/21/19 | Julia L. Sutherland | 212 | Update production index with productions related to ERS bondholders' adequate protection motion (0.20); Research and retrieve cases cited in movants' motion to compel (1.80). | 2.00 | $540.00 |
| 03/22/19 | Alexander J. Volpicello | 212 | Prepare Form B2560 and B2570 per C. Mazurek (0.30). | 0.30 | $81.00 |
| 03/24/19 | Alexander J. Volpicello | 212 | Prepare Form B2560 and B2570 per C. Mazurek (0.30). | 0.30 | $81.00 |
| 03/25/19 | Christopher M. Tarrant | 212 | Review and revise informative motion regarding April hearing (0.80); Communications with H. Vora regarding same (0.20); Communications with L. Emmaunuelli regarding same (0.40). | 1.40 | $378.00 |
| 03/26/19 | Christopher M. Tarrant | 212 | Draft amended informative motion regarding April 1, 2019 hearing (0.40); Communications with M. Dale and H. Vora regarding same (0.40); Communications with L. Emmanueli regarding same (0.30). | 1.10 | $297.00 |
| 03/26/19 | Laura M. Geary | 212 | Review movants' opposition to Board's motion to compel and compile cases cited per H. Vora. | 0.20 | $54.00 |
| 03/27/19 | Laura M. Geary | 212 | Review and compile Board motion to compel briefing (0.60); Draft index of materials for M. Dale review (0.60). | 1.20 | $324.00 |
| 03/27/19 | Laura M. Geary | 212 | Review and compile movants' motion to compel briefing (0.80); Draft index of materials for M. Dale review (0.60). | 1.40 | $378.00 |
| 03/27/19 | Christopher M. Tarrant | 212 | Draft agenda for April 1, 2019 hearings on motion to compel (0.60); Compile related documents to be delivered to Judge Dein's chambers (0.30); Communications with J. Wolf and H. Vora regarding same (0.20). | 1.10 | $297.00 |

33260 FOMB                                                              Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III - ALTAIR                                                    Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/19 | Christopher M. Tarrant | 212 | Review and revise informative motion requesting Court determination (1.10); Review and revise motion to file amended complaint (1.20); Correspondence with J. Esses and J. Roche regarding same (0.30). | 2.60 | $702.00 |
| 03/27/19 | Joseph P. Wolf | 212 | Compile and organize courtesy copies to Judge Dein pertaining to April hearing on motion to compel (1.40); File documents with District of Massachusetts (0.30). | 1.70 | $459.00 |
| 03/27/19 | Jesse Feldstein | 212 | Compile April hearing preparation materials and pleadings per L. Geary (0.40); Compile inventory regarding same (0.50). | 0.90 | $243.00 |
| 03/27/19 | Eamon Wizner | 212 | Review Sparkle declaration for motion to compel hearing per M. Dale (0.90). | 0.90 | $243.00 |
| 03/27/19 | Julia L. Sutherland | 212 | Review Jones Day productions (0.10); Update ERS production index in connection with same (0.10). | 0.20 | $54.00 |
| 03/28/19 | Julia L. Sutherland | 212 | Review certain ERS bondholders production (0.10); Update ERS production index in connection with same (0.10). | 0.20 | $54.00 |
| 03/28/19 | Eamon Wizner | 212 | Review and compile documents pertaining to motion to compel briefing (1.70). | 1.70 | $459.00 |
| 03/28/19 | Joseph P. Wolf | 212 | Compile and organize movant's motion to compel, with declarations and replies, for attorney reference and review by W. Dalsen (1.20); Quality check same in order to ensure professional presentation (0.20). | 1.40 | $378.00 |
| 03/28/19 | Christopher M. Tarrant | 212 | Review and revise motion to amended complaint. | 1.40 | $378.00 |
| 03/28/19 | Alexander J. Volpicello | 212 | Compile movant's motion to compel documents and S. Sooknanan affidavit and exhibits per M. Dale (1.60). | 1.60 | $432.00 |
| 03/29/19 | Joseph P. Wolf | 212 | Quality check prepared documents pertaining to movant's motion to compel, with declarations and replies, for attorney reference and review by W. Dalsen. | 0.30 | $81.00 |
| 03/29/19 | Hena Vora | 212 | Create spirals for ERS hearing. | 1.70 | $1,341.30 |
| **General Administration** | | | | **72.40** | **$20,718.30** |

Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | John E. Roberts | 219 | Draft petition for certiorari. | 7.40 | $5,838.60 |
| 03/03/19 | John E. Roberts | 219 | Draft petition for certiorari. | 2.90 | $2,288.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110328

0045 ERS TITLE III - ALTAIR                                                    Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | Brian S. Rosen | 219 | Review J. El Koury memorandum regarding ERS certiorari (0.10); Review A. Gonzalez memorandum regarding same (0.10); Memorandum to J. Levitan regarding same (0.10). | 0.30 | $236.70 |
| 03/05/19 | Brian S. Rosen | 219 | Conference call with J. Levitan and S. Weise regarding ERS issues (0.60). | 0.60 | $473.40 |
| 03/05/19 | Carl Mazurek | 219 | Research certain issues in connection with certiorari petition. | 2.50 | $1,972.50 |
| 03/06/19 | Carl Mazurek | 219 | Draft memorandum summarizing research regarding certain certiorari petition issues (1.40); Research regarding additional certiorari issues (2.50). | 3.90 | $3,077.10 |
| 03/06/19 | Mark Harris | 219 | Teleconference with B. Rosen regarding certiorari petition (0.10); Teleconference with J. Roberts regarding same (0.10). | 0.20 | $157.80 |
| 03/07/19 | John E. Roberts | 219 | Revise petition for certiorari. | 3.10 | $2,445.90 |
| 03/07/19 | Carl Mazurek | 219 | Draft memorandum regarding certiorari issues (1.10); Conduct follow-up research regarding U.S. Supreme Court grants of certiorari on basis of erroneous decisions (1.30). | 2.40 | $1,893.60 |
| 03/07/19 | Timothy W. Mungovan | 219 | Communications with J. Roberts regarding certiorari petition to Supreme Court (0.20). | 0.20 | $157.80 |
| 03/07/19 | Michael A. Firestein | 219 | Review rehearing denial on Aurelius for impact on related appellate issues in ERS (0.10). | 0.10 | $78.90 |
| 03/07/19 | Brian S. Rosen | 219 | Conference with M. Bienenstock regarding petition for certiorari (0.10); Memorandum to J. Roberts regarding same (0.10). | 0.20 | $157.80 |
| 03/07/19 | Martin J. Bienenstock | 219 | Review draft certiorari petition regarding decision regarding perfection of bondholders' security interest (3.80); Research for same (0.80); Draft portions of same (1.20). | 5.80 | $4,576.20 |
| 03/08/19 | Carl Mazurek | 219 | Review and edit draft of petition for certiorari (1.20); Research memorandum regarding U.S. Supreme Court grants of certiorari on basis of erroneous decisions (1.70). | 2.90 | $2,288.10 |
| 03/08/19 | John E. Roberts | 219 | Revise petition for certiorari. | 5.80 | $4,576.20 |
| 03/08/19 | Jeffrey W. Levitan | 219 | Review draft certiorari petition. | 0.90 | $710.10 |
| 03/09/19 | Jeffrey W. Levitan | 219 | Review, comment on draft certiorari petition (1.10); E-mails J. Roberts regarding comments to certiorari petition (0.30). | 1.40 | $1,104.60 |
| 03/09/19 | Steven O. Weise | 219 | Draft comments on draft petition for certiorari on UCC issues. | 3.80 | $2,998.20 |
| 03/10/19 | Steven O. Weise | 219 | Draft comments on draft petition for certiorari on UCC issues. | 3.30 | $2,603.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110328

0045 ERS TITLE III - ALTAIR

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/19 | Jeffrey W. Levitan | 219 | E-mails J. Roberts regarding revisions to certiorari petition. | 0.30 | $236.70 |
| 03/10/19 | Michael A. Firestein | 219 | Review draft certiorari petition (0.40). | 0.40 | $315.60 |
| 03/10/19 | Michael A. Firestein | 219 | Review correspondence regarding certiorari petition (0.20). | 0.20 | $157.80 |
| 03/10/19 | Martin J. Bienenstock | 219 | Review and revise portions of certiorari petition for ERS decision (4.10); Related research for same (2.10). | 6.20 | $4,891.80 |
| 03/10/19 | Mark Harris | 219 | Review certiorari petition. | 0.60 | $473.40 |
| 03/11/19 | Michael A. Firestein | 219 | Review S. Weise comments and revisions to draft certiorari petition (0.30); Brief review of ERS certiorari petition (0.30). | 0.60 | $473.40 |
| 03/11/19 | Michael A. Firestein | 219 | Teleconference with T. Mungovan on ERS certiorari issues (0.20); Teleconference with J. Roberts on certiorari strategy (0.10). | 0.30 | $236.70 |
| 03/11/19 | John E. Roberts | 219 | Revise petition for certiorari (7.10). | 7.10 | $5,601.90 |
| 03/11/19 | Steven O. Weise | 219 | Review law and draft comments on draft petition for certiorari on UCC issues. | 4.60 | $3,629.40 |
| 03/11/19 | Jeffrey W. Levitan | 219 | Analysis of S. Weise comments to certiorari petition (0.60); E-mail and teleconference with J. Roberts regarding certiorari petition (0.30); Review revised certiorari petition (0.40); Review inserts, teleconference with J. Roberts (0.20); E-mail J. Roberts regarding insert (0.40). | 1.90 | $1,499.10 |
| 03/12/19 | Jeffrey W. Levitan | 219 | E-mails J. Roberts regarding certiorari (0.50); Review S. Weise comments to certiorari petition (0.20); Teleconferences with J. Roberts regarding certiorari (2.00); Review revised certiorari petition (0.30); Review comments to petition (0.30). | 3.30 | $2,603.70 |
| 03/12/19 | Carl Mazurek | 219 | Review all Supreme Court cases interpreting UCC (4.10); Review materials for appendix to certiorari petition (1.30). | 5.40 | $4,260.60 |
| 03/12/19 | Mark Harris | 219 | Revise certiorari petition. | 0.50 | $394.50 |
| 03/12/19 | Steven O. Weise | 219 | Draft comments on draft petition for certiorari on UCC issues. | 3.80 | $2,998.20 |
| 03/12/19 | Michael A. Firestein | 219 | Partial certiorari petition review (0.20); Review S. Weise's edits on new version of certiorari petition and related memoranda (0.30); Review and revise certiorari petition (0.90); Review further revisions to certiorari petition (0.20). | 1.60 | $1,262.40 |
| 03/12/19 | Michael A. Firestein | 219 | Teleconference with J. Roberts on certiorari revisions (0.50). | 0.50 | $394.50 |
| 03/12/19 | John E. Roberts | 219 | Call with M. Firestein to discuss certiorari petition (0.30); Revise certiorari petition (4.70). | 5.00 | $3,945.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110328

| | 0045 ERS TITLE III - ALTAIR | | | | Page 51 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/13/19 | John E. Roberts | 219 | Revise petition for certiorari. | 3.10 | $2,445.90 |
| 03/13/19 | Steven O. Weise | 219 | Review revisions to certiorari petition. | 1.70 | $1,341.30 |
| 03/13/19 | Mark Harris | 219 | Revise certiorari petition. | 2.00 | $1,578.00 |
| 03/13/19 | Carl Mazurek | 219 | Review materials for appendix to certiorari petition (1.40). | 1.40 | $1,104.60 |
| 03/13/19 | Michael A. Firestein | 219 | Review revised certiorari petition (0.40). | 0.40 | $315.60 |
| 03/13/19 | Michael A. Firestein | 219 | Teleconference with J. Roberts on strategy for revised certiorari petition (0.10). | 0.10 | $78.90 |
| 03/13/19 | Jeffrey W. Levitan | 219 | Review M. Harris comments to certiorari petition (0.40); E-mail with E. Barak regarding certiorari petition (0.10); E-mails with M. Harris regarding certiorari petition (0.20); Review S. Weise, M. Firestein e-mails regarding revisions (0.10); Review revised petition, note comments (0.80); E-mail with J. Roberts regarding comments to petition (0.20). | 1.80 | $1,420.20 |
| 03/14/19 | Jeffrey W. Levitan | 219 | Teleconference with M. Harris regarding certiorari petition (0.10); E-mail E. Barak regarding certiorari petition (0.10); Review final draft certiorari petition (0.40). | 0.60 | $473.40 |
| 03/14/19 | Michael A. Firestein | 219 | Review revised certiorari ERS petition (0.40). | 0.40 | $315.60 |
| 03/14/19 | John E. Roberts | 219 | Revise petition for certiorari. | 0.20 | $157.80 |
| 03/14/19 | Mark Harris | 219 | E-mail regarding certiorari petition. | 0.10 | $78.90 |
| 03/28/19 | Mark Harris | 219 | Conference with J. Levitan regarding certiorari petition. | 0.20 | $157.80 |
| 03/28/19 | Hena Vora | 219 | Research cases relating to certiorari petitions and amended complaints (1.20). | 1.20 | $946.80 |
| 03/28/19 | Jeffrey W. Levitan | 219 | Teleconference with M. Harris regarding certiorari issues (0.20). | 0.20 | $157.80 |
| 03/31/19 | Martin J. Bienenstock | 219 | Review and draft portions of certiorari petition for ERS decision (4.40); Research regarding same (2.10). | 6.50 | $5,128.50 |
| **Appeal** | | | | **109.90** | **$86,711.10** |
| | | | | | |
| **Total for Professional Services** | | | | | **$656,373.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110328

0045 ERS TITLE III - ALTAIR

Page 52

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 31.60 | 789.00 | $24,932.40 |
| JEFFREY W. LEVITAN | PARTNER | 117.70 | 789.00 | $92,865.30 |
| KEVIN J. PERRA | PARTNER | 41.30 | 789.00 | $32,585.70 |
| MARGARET A. DALE | PARTNER | 63.30 | 789.00 | $49,943.70 |
| MARK HARRIS | PARTNER | 3.60 | 789.00 | $2,840.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 18.50 | 789.00 | $14,596.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 9.30 | 789.00 | $7,337.70 |
| PAUL POSSINGER | PARTNER | 2.00 | 789.00 | $1,578.00 |
| RALPH C. FERRARA | PARTNER | 1.80 | 789.00 | $1,420.20 |
| STEPHEN L. RATNER | PARTNER | 0.80 | 789.00 | $631.20 |
| STEVEN O. WEISE | PARTNER | 86.90 | 789.00 | $68,564.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.40 | 789.00 | $2,682.60 |
| **Total for PARTNER** | | **380.20** | | **$299,977.80** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 57.70 | 789.00 | $45,525.30 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 34.60 | 789.00 | $27,299.40 |
| MICHAEL R. HACKETT | SENIOR COUNSEL | 13.80 | 789.00 | $10,888.20 |
| **Total for SENIOR COUNSEL** | | **106.10** | | **$83,712.90** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| CARL MAZUREK | ASSOCIATE | 107.20 | 789.00 | $84,580.80 |
| ELLIOT STEVENS | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| HENA VORA | ASSOCIATE | 36.30 | 789.00 | $28,640.70 |
| JOSHUA A. ESSES | ASSOCIATE | 45.10 | 789.00 | $35,583.90 |
| WILLIAM D. DALSEN | ASSOCIATE | 130.30 | 789.00 | $102,806.70 |
| **Total for ASSOCIATE** | | **320.80** | | **$253,111.20** |
| | | | | |
| ALEXANDER J. VOLPICELLO | LEGAL ASSISTANT | 12.50 | 270.00 | $3,375.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 13.80 | 270.00 | $3,726.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 2.60 | 270.00 | $702.00 |
| JESSE FELDSTEIN | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 3.40 | 270.00 | $918.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 4.70 | 270.00 | $1,269.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 6.60 | 270.00 | $1,782.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 4.20 | 270.00 | $1,134.00 |
| **Total for LEGAL ASSISTANT** | | **48.70** | | **$13,149.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 18.60 | 270.00 | $5,022.00 |
| **Total for PRAC. SUPPORT** | | **18.60** | | **$5,022.00** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 2.90 | 390.00 | $1,131.00 |
| **Total for E-DISCOVERY** | **E-DISCOVERY** | **2.90** | **390.00** | **$1,131.00** |
| | | | | |
| MEGAN T. D'ERRICO | LIBRARY | 0.50 | 270.00 | $135.00 |
| SHERRI CUPPLO | LIBRARY | 0.50 | 270.00 | $135.00 |
| **Total for LIBRARY** | | **1.00** | | **$270.00** |
| | | | | |
| | **Total** | **878.30** | | **$656,373.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110328

0045 ERS TITLE III - ALTAIR

Page 53

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 03/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.40 |
| 03/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/05/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/05/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/05/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $34.20 |
| 03/05/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/05/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/06/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110328

0045 ERS TITLE III - ALTAIR                                                                    Page 54

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/06/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/06/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $10.40 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $9.60 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $7.60 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $14.20 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $8.20 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $7.60 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB                                                                           Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0045 ERS TITLE III - ALTAIR                                                          Page 55

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $9.60 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $7.60 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $14.20 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $8.20 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $7.60 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $10.40 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.20 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.10 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.00 |

33260 FOMB

Invoice 190110328

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 56

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.30 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.90 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.70 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.10 |
| 03/07/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/07/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/07/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/10/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/10/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/10/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/10/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/10/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/10/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/10/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.70 |

33260 FOMB                                                          Invoice 190110328
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                       Page 57

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 03/10/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/10/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/10/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/10/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/12/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/13/2019 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Mark Harris | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.30 |
| 03/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/18/2019 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $4.70 |
| 03/18/2019 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110328

0045 ERS TITLE III - ALTAIR

Page 58

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/21/2019 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/21/2019 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/21/2019 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $5.10 |
| 03/21/2019 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $7.40 |
| 03/21/2019 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2019 | Ann-marie Cormier | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/21/2019 | Ann-marie Cormier | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/21/2019 | Ann-marie Cormier | REPRODUCTION | REPRODUCTION | $9.70 |
| 03/21/2019 | Ann-marie Cormier | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $4.30 |
| 03/22/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/22/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/23/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $4.10 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/27/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/27/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/27/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/27/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/27/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/27/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/27/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/27/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/27/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/27/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Jesse Feldstein | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.10 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.50 |
| 03/28/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110328

0045 ERS TITLE III - ALTAIR

Page 59

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 03/28/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $29.50 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $5.90 |
| 03/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/28/2019 | Kerri-anne Finamore | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/28/2019 | Kerri A. Murphy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| | | | **Total for REPRODUCTION** | **$467.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 03/01/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $93.00 |
| 03/03/2019 | John E. Roberts | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $132.00 |
| 03/05/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $388.00 |
| 03/09/2019 | Hena Vora | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $470.00 |
| 03/11/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $305.00 |
| 03/12/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $164.00 |
| 03/23/2019 | Hena Vora | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $263.00 |
| 03/27/2019 | Hena Vora | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,070.00 |
| | | | **Total for LEXIS** | **$3,885.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 03/01/2019 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $286.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110328

0045 ERS TITLE III - ALTAIR                                                                          Page 60

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/03/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $633.00 |
| 03/05/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 80  Lines Printed | $939.00 |
| 03/06/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 88  Lines Printed | $429.00 |
| 03/06/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41  Lines Printed | $2,205.00 |
| 03/07/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 52  Lines Printed | $796.00 |
| 03/07/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $429.00 |
| 03/08/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 46  Lines Printed | $976.00 |
| 03/08/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $449.00 |
| 03/10/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41  Lines Printed | $1,245.00 |
| 03/11/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 86  Lines Printed | $1,306.00 |
| 03/11/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14  Lines Printed | $551.00 |
| 03/16/2019 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $306.00 |
| 03/19/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $572.00 |
| 03/21/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26  Lines Printed | $306.00 |
| 03/23/2019 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 46  Lines Printed | $694.00 |
| 03/24/2019 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $102.00 |
| 03/26/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| 03/26/2019 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20  Lines Printed | $633.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110328

| 0045 ERS TITLE III - ALTAIR | | | | Page 61 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/27/2019 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $126.00 |
| 03/27/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 12  Lines Printed | $429.00 |
| | | | **Total for WESTLAW** | **$13,555.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 467.10 |
| LEXIS | 3,885.00 |
| WESTLAW | 13,555.00 |
| **Total Expenses** | **$17,907.10** |
| **Total Amount for this Matter** | **$674,281.00** |

33260 FOMB                                                                              Invoice 190110329
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0068 ERS TITLE III – COOPERATIVA DE AHORO Y                              Page 1
    CREDITOR VEGABAJENA

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 5.90 | $4,655.10 |
| 206 | Documents Filed on Behalf of the Board | 0.20 | $157.80 |
| 207 | Non-Board Court Filings | 4.30 | $3,392.70 |
| 210 | Analysis and Strategy | 15.60 | $12,308.40 |
| | **Total** | **26.00** | **$20,514.00** |

33260 FOMB                                                                    Invoice 190110329
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0068 ERS TITLE III – COOPERATIVA DE AHORO Y                              Page 2
   CREDITOR VEGABAJENA

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/19 | Jennifer L. Roche | 202 | Research regarding Cooperativa complaint and lift-stay motion (3.40). | 3.40 | $2,682.60 |
| 03/28/19 | Jennifer L. Roche | 202 | Research regarding issues in complaint (1.30); Draft summary of discussion with S. Weise regarding same (1.20). | 2.50 | $1,972.50 |
| **Legal Research** | | | | **5.90** | **$4,655.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/19 | Blake Cushing | 206 | Call with J. Roche regarding drafting responsive pleading (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **0.20** | **$157.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/19 | Michael A. Firestein | 207 | Review new Cooperativa complaint (0.30). | 0.30 | $236.70 |
| 03/14/19 | Jennifer L. Roche | 207 | Review complaint (0.40). | 0.40 | $315.60 |
| 03/15/19 | Michael A. Firestein | 207 | Review materials on new action (0.20). | 0.20 | $157.80 |
| 03/15/19 | Blake Cushing | 207 | Review complaint and other documents relevant to litigation (0.70). | 0.70 | $552.30 |
| 03/15/19 | Steven O. Weise | 207 | Review Cooperativa complaint. | 1.30 | $1,025.70 |
| 03/22/19 | Steven O. Weise | 207 | Review Cooperativa complaint. | 0.80 | $631.20 |
| 03/27/19 | Steven O. Weise | 207 | Review Cooperativa complaint (0.60). | 0.60 | $473.40 |
| **Non-Board Court Filings** | | | | **4.30** | **$3,392.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/19 | Jennifer L. Roche | 210 | Review e-mails and materials regarding new Cooperativa complaint (0.30); Conference with M. Firestein regarding Cooperative complaint (0.20). | 0.50 | $394.50 |
| 03/14/19 | Michael A. Firestein | 210 | Draft memorandum and memoranda on strategy for Cooperativa action (0.40); Teleconference with J. Roche on regarding action and strategy (0.20). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190110329
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0068 ERS TITLE III – COOPERATIVA DE AHORO Y                                   Page 3
CREDITOR VEGABAJENA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/19 | Michael A. Firestein | 210 | Conference with J. Roche on strategy on new Cooperativa action (0.20); Review memoranda and related statutes concerning new Cooperativa action (0.40). | 0.60 | $473.40 |
| 03/15/19 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding analysis and strategy (0.20); E-mail S. Weise regarding complaint and responsive pleading (0.30); Conference with B. Cushing regarding complaint (0.20). | 0.70 | $552.30 |
| 03/26/19 | Michael A. Firestein | 210 | Teleconference with J. Roche on new issues for responsive pleading (0.20). | 0.20 | $157.80 |
| 03/26/19 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding Cooperativa complaint (0.10); Conference with A. Bongarts regarding complaint (0.30). | 0.40 | $315.60 |
| 03/27/19 | Jennifer L. Roche | 210 | Review complaint and prior briefing (0.50); Conference with S. Weise regarding defenses to complaint (1.40). | 1.90 | $1,499.10 |
| 03/27/19 | Steven O. Weise | 210 | Develop strategy for responsive pleading (1.70); Conference J. Roche regarding same (1.40). | 3.10 | $2,445.90 |
| 03/29/19 | Jennifer L. Roche | 210 | Communication with M. Firestein regarding strategy (0.20); Research regarding strategy for responsive pleading (0.20); E-mails with P. Possinger, S. Weise and J. Levitan regarding strategy (0.20). | 0.60 | $473.40 |
| 03/29/19 | Michael A. Firestein | 210 | Draft memorandum on Cooperativa action (0.10); Teleconference with J. Roche on new Cooperativa strategy for new adversary (0.20). | 0.30 | $236.70 |
| 03/31/19 | Steven O. Weise | 210 | Review issues concerning scope of security interest and litigation with Cooperativa. | 6.70 | $5,286.30 |
| **Analysis and Strategy** | | | | **15.60** | **$12,308.40** |

**Total for Professional Services**                                          **$20,514.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110329

| 0068 ERS TITLE III – COOPERATIVA DE AHORO Y CREDITOR VEGABAJENA | | | | Page 4 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 2.20 | 789.00 | $1,735.80 |
| STEVEN O. WEISE | PARTNER | 12.50 | 789.00 | $9,862.50 |
| **Total for PARTNER** | | **14.70** | | **$11,598.30** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 10.40 | 789.00 | $8,205.60 |
| **Total for SENIOR COUNSEL** | | **10.40** | | **$8,205.60** |
| | | | | |
| BLAKE CUSHING | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| **Total for ASSOCIATE** | | **0.90** | | **$710.10** |
| | | | | |
| | **Total** | **26.00** | | **$20,514.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/28/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 20  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$143.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 143.00 |
| **Total Expenses** | **$143.00** |
| | |
| **Total Amount for this Matter** | **$20,657.00** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors. [1]

---------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

     Debtor.

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

No. 17 BK 3566-LTS

**COVER SHEET TO TWENTY-FIFTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, EMPLOYEES
RETIREMENT SYSTEM ("ERS")
FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

Name of Applicant:                <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:          Financial Oversight and Management Board, as
Representative for the Debtor Pursuant to
<u>PROMESA Section 315(b)</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:
9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Period for which compensation
and reimbursement for fees and services
is sought:                                         April 1, 2019 through April 30, 2019

Amount of compensation sought
as actual, reasonable and necessary:      **$671,344.20**

Amount of expense reimbursement sought
as actual, reasonable and necessary:      **$13,777.88**


Total Amount for these Invoices:          **$685,122.08**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's twenty-fifth monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for April 2019.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On May 30, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
         Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
         Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

**Summary of Legal Fees for the Period April 2019**

| ERS – General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.60 | $473.40 |
| 206 | Documents Filed on Behalf of the Board | 6.30 | $4,013.10 |
| 207 | Non-Board Court Filings | 2.20 | $1,735.80 |
| 210 | Analysis and Strategy | 4.10 | $3,234.90 |
| 218 | Employment and Fee Applications | 11.10 | $2,997.00 |
| | **Total** | **24.30** | **$12,454.20** |

Summary of Legal Fees for the Period April 2019

| ERS – Altair | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.50 | $1,183.50 |
| 202 | Legal Research | 9.10 | $7,179.90 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 24.50 | $19,330.50 |
| 204 | Communications with Claimholders | 16.50 | $13,018.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.80 | $631.20 |
| 206 | Documents Filed on Behalf of the Board | 122.00 | $96,258.00 |
| 207 | Non-Board Court Filings | 8.90 | $7,022.10 |
| 208 | Stay Matters | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 461.10 | $355,192.50 |
| 211 | Non-Working Travel Time | 3.50 | $2,761.50 |
| 212 | General Administration | 102.20 | $33,605.40 |
| 214 | Legal/Regulatory Matters | 3.00 | $810.00 |
| 219 | Appeal | 73.80 | $58,228.20 |
| | **Total** | **827.30** | **$595,536.90** |

**Summary of Legal Fees for the Period April 2019**

| ERS – Pension Challenge | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.90 | $710.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 0.80 | $631.20 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| | **Total** | **2.30** | **$1,814.70** |

| ERS – Cooperativas de Ahoro y Creditor Vegabajena | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $315.60 |
| 204 | Communications with Claimholders | 5.30 | $4,181.70 |
| 206 | Documents Filed on Behalf of the Board | 59.70 | $47,103.30 |
| 207 | Non-Board Court Filings | 3.30 | $2,603.70 |
| 210 | Analysis and Strategy | 6.90 | $5,444.10 |
| 212 | General Administration | 7.00 | $1,890.00 |
| | **Total** | **82.60** | **$61,538.40** |

Summary of Legal Fees for the Period April 2019

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 11.20 | $8,836.80 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 0.50 | $394.50 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 40.90 | $32,270.10 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 2.60 | $2,051.40 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 19.60 | $15,464.40 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 1.00 | $789.00 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 41.90 | $33,059.10 |
| Mark Harris | Partner | Litigation | $789.00 | 0.70 | $552.30 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 33.30 | $26,273.70 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 13.50 | $10,651.50 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 3.10 | $2,445.90 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 1.80 | $1,420.20 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 2.90 | $2,288.10 |
| Steven O. Weise | Partner | Corporate | $789.00 | 33.10 | $26,115.90 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 12.10 | $9,546.90 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 61.70 | $48,681.30 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 17.10 | $13,491.90 |
| Michael R. Hackett | Senior Counsel | Litigation | $789.00 | 0.90 | $710.10 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 1.10 | $867.90 |
| Aliza H. Bloch | Associate | Litigation | $789.00 | 15.50 | $12,229.50 |
| Amelia Friedman | Associate | Litigation | $789.00 | 5.20 | $4,102.80 |
| Blake Cushing | Associate | Litigation | $789.00 | 18.60 | $14,675.40 |
| Carl Mazurek | Associate | Litigation | $789.00 | 136.30 | $107,540.70 |
| Elisa Carino | Associate | Litigation | $789.00 | 6.20 | $4,891.80 |
| Hena Vora | Associate | Litigation | $789.00 | 104.60 | $82,529.40 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 35.40 | $27,930.60 |

8

Summary of Legal Fees for the Period April 2019

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laura Stafford | Associate | Litigation | $789.00 | 9.10 | $7,179.90 |
| Lucy Wolf | Associate | Litigation | $789.00 | 3.30 | $2,603.70 |
| Marc Palmer | Associate | Litigation | $789.00 | 25.20 | $19,882.80 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 0.50 | $394.50 |
| Monique Curry | Associate | Litigation | $789.00 | 18.10 | $14,280.90 |
| Steve Ma | Associate | BSGR & B | $789.00 | 2.30 | $1,814.70 |
| William D. Dalsen | Associate | Litigation | $789.00 | 123.50 | $97,441.50 |
| James Kay | e-Discovery Attorney | Professional Resources | $390.00 | 2.40 | $936.00 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 12.90 | $5,031.00 |
| | | | **TOTAL** | **818.10** | **$639,376.20** |

9

## Summary of Legal Fees for the Period April 2019

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander J. Volpicello | Legal Assistant | Litigation | $270.00 | 7.30 | $1,971.00 |
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 1.10 | $297.00 |
| Ariella Muller | Law Clerk | Litigation | $270.00 | 19.60 | $5,292.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 10.10 | $2,727.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $270.00 | 33.10 | $8,937.00 |
| Eric Wertheim | Law Clerk | Litigation | $270.00 | 12.50 | $3,375.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $270.00 | 5.20 | $1,404.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 2.50 | $675.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 3.30 | $891.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 12.60 | $3,402.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 11.10 | $2,997.00 |
| | | | TOTAL | 118.40 | $31,968.00 |

| SUMMARY OF LEGAL FEES | Hours 936.50 | Fees $671,344.20 |
|---|---|---|

10

**Summary of Disbursements for the Period April 2019**

**ACROSS ALL ERS-RELATED MATTERS**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Court Reporting Service | $107.10 |
| Lexis | $797.00 |
| Local Meals | $111.66 |
| Out Of Town Meals | $8.25 |
| Out Of Town Transportation | $458.07 |
| Reproduction | $599.80 |
| Westlaw | $11,696.00 |
| **Total** | **$13,777.88** |

11

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $604,209.78 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $13,777.88) in the total amount of $617,987.66.

.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (pro hac vice)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

13

# **<u>Exhibit A</u>**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112593

0007 PROMESA TITLE III: ERS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.60 | $473.40 |
| 206 | Documents Filed on Behalf of the Board | 6.30 | $4,013.10 |
| 207 | Non-Board Court Filings | 2.20 | $1,735.80 |
| 210 | Analysis and Strategy | 4.10 | $3,234.90 |
| 218 | Employment and Fee Applications | 11.10 | $2,997.00 |
| | **Total** | **24.30** | **$12,454.20** |

33260 FOMB                                                                              Invoice 190112593
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                             Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/19 | Amelia Friedman | 201 | E-mail J. Herriman final versions of declarations to be filed with omnibus objections to amended, deficient, and duplicate claims. | 0.20 | $157.80 |
| 04/15/19 | Amelia Friedman | 201 | Send to O'Neill Burgess for filing omnibus objections to amended, duplicate, and deficient claims. | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **0.60** | **$473.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Amelia Friedman | 206 | Revise omnibus objections by ERS to exact duplicate and subsequently amended claims. | 0.80 | $631.20 |
| 04/09/19 | Amelia Friedman | 206 | Revise omnibus objections to subsequently amended and exact duplicate claims to incorporate edits from J. Herriman at Alvarez & Marsal. | 0.40 | $315.60 |
| 04/11/19 | Amelia Friedman | 206 | Revise omnibus objections to exact duplicate and subsequently amended claims to incorporate edits from B. Rosen. | 0.60 | $473.40 |
| 04/15/19 | Amelia Friedman | 206 | Finalize for Filing omnibus objections to amended, duplicate, and deficient claims. | 0.90 | $710.10 |
| 04/15/19 | Amelia Friedman | 206 | Revise Spanish versions of objections to amended, duplicate, and deficient claims to incorporate edits from local counsel and James Kay. | 1.20 | $946.80 |
| 04/15/19 | James Kay | 206 | E-mails to A. Friedman regarding translated Spanish-language ERS omnibus objection motions (0.10); E-mails from A. Friedman regarding same (0.10); Revise translated Spanish-language ERS omnibus objection motions (2.20). | 2.40 | $936.00 |
| **Documents Filed on Behalf of the Board** | | | | **6.30** | **$4,013.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/19 | Timothy W. Mungovan | 207 | Review Puerto Rico Funds' motion to vacate appointment of UCC (0.40). | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190112593
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                             Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/19 | Michael A. Firestein | 207 | Review Puerto Rico Funds' motion to remove UCC as committee for ERS (0.30). | 0.30 | $236.70 |
| 04/10/19 | Timothy W. Mungovan | 207 | Review motion of Puerto Rico Funds to vacate appointment of UCC in ERS Title III Case (0.30). | 0.30 | $236.70 |
| 04/10/19 | Timothy W. Mungovan | 207 | Review Puerto Rico Funds' limited objection and reservation of rights to motion of UCC establishing procedures with respect to objections to claims asserted by holders of bonds issued by ERS (0.30). | 0.30 | $236.70 |
| 04/17/19 | Michael A. Firestein | 207 | Review UCC reply on ERS claims procedure concerning avoidance (0.20). | 0.20 | $157.80 |
| 04/19/19 | Ralph C. Ferrara | 207 | Review response of Bank of New York Mellon to motion of UCC on objections to ERS claims (0.30). | 0.30 | $236.70 |
| 04/23/19 | Michael A. Firestein | 207 | Review Retiree ERS bondholder objection (0.40). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **2.20** | **$1,735.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/19 | Steve MA | 210 | Finalize list of ERS bond CUSIPs for DTC reports (0.70); E-mail Prime Clerk for DTC reports (0.10); E-mail vendor regarding same (0.10). | 0.90 | $710.10 |
| 04/09/19 | Steve MA | 210 | Coordinate with vendor regarding DTC reports for ERS bonds. | 0.30 | $236.70 |
| 04/13/19 | Brian S. Rosen | 210 | Review correspondence and pleadings regarding ERS/AP litigation (0.60); Review draft claim objection (0.80). | 1.40 | $1,104.60 |
| 04/16/19 | Amelia Friedman | 210 | E-mails with J. Esses and Alvarez & Marsal about status of filing omnibus objections to claims filed by ERS bondholders. | 0.30 | $236.70 |
| 04/16/19 | Amelia Friedman | 210 | Update tracking chart with information on omnibus objections to amended, duplicate, and deficient claims. | 0.40 | $315.60 |
| 04/18/19 | Ralph C. Ferrara | 210 | Review summary regarding UCC reply to Puerto Rico Funds' limited objection to procedures motion (0.10). | 0.10 | $78.90 |
| 04/26/19 | Ralph C. Ferrara | 210 | Review summary and UCC claim objection to disallow claims by ERS bondholders and insurers (0.70). | 0.70 | $552.30 |
| **Analysis and Strategy** | | | | **4.10** | **$3,234.90** |

33260 FOMB                                                                      Invoice 190112593
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0007 PROMESA TITLE III: ERS | Page 4 |
|---|---|

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/19 | Natasha Petrov | 218 | Analyze December part 2 invoice for interim fee application. | 0.30 | $81.00 |
| 04/02/19 | Natasha Petrov | 218 | Analyze invoices for interim fee application. | 0.60 | $162.00 |
| 04/04/19 | Natasha Petrov | 218 | Revise fifth interim fee application. | 0.50 | $135.00 |
| 04/05/19 | Natasha Petrov | 218 | Revise fifth interim fee application. | 0.20 | $54.00 |
| 04/09/19 | Natasha Petrov | 218 | Revise fifth interim fee application. | 0.20 | $54.00 |
| 04/12/19 | Natasha Petrov | 218 | Review December Part 2 invoice regarding certain entries in connection with Proskauer fifth interim fee application. | 0.30 | $81.00 |
| 04/15/19 | Natasha Petrov | 218 | Analyze December part 2 invoice and perform calculations for Proskauer fifth interim fee application. | 0.70 | $189.00 |
| 04/16/19 | Natasha Petrov | 218 | Draft schedules and charts for Proskauer fifth interim fee application. | 1.60 | $432.00 |
| 04/17/19 | Natasha Petrov | 218 | Draft schedules and charts for Proskauer fifth interim fee application. | 0.30 | $81.00 |
| 04/19/19 | Natasha Petrov | 218 | Analyze January invoice for Proskauer fifth interim fee application. | 0.30 | $81.00 |
| 04/23/19 | Natasha Petrov | 218 | Review January invoice regarding certain entries in connection with Proskauer interim fee application. | 0.40 | $108.00 |
| 04/26/19 | Natasha Petrov | 218 | Calculations for Proskauer fifth interim fee application (0.70); Draft fee application (0.60). | 1.30 | $351.00 |
| 04/29/19 | Natasha Petrov | 218 | Draft Proskauer fifth interim fee application. | 2.10 | $567.00 |
| 04/30/19 | Natasha Petrov | 218 | Draft Proskauer fifth interim fee application. | 2.30 | $621.00 |
| **Employment and Fee Applications** | | | | **11.10** | **$2,997.00** |

**Total for Professional Services**                                           **$12,454.20**

33260 FOMB                                                                          Invoice 190112593
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0007 PROMESA TITLE III: ERS | | | | Page 5 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 789.00 | $710.10 |
| RALPH C. FERRARA | PARTNER | 1.10 | 789.00 | $867.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **4.40** | | **$3,471.60** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 5.20 | 789.00 | $4,102.80 |
| STEVE MA | ASSOCIATE | 1.20 | 789.00 | $946.80 |
| **Total for ASSOCIATE** | | **6.40** | | **$5,049.60** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 2.40 | 390.00 | $936.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **2.40** | | **$936.00** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 11.10 | 270.00 | $2,997.00 |
| **Total for LEGAL ASSISTANT** | | **11.10** | | **$2,997.00** |
| | | | | |
| **Total** | | **24.30** | | **$12,454.20** |
| | **Total Amount for this Matter** | | | **$12,454.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR

Invoice 190112602

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.50 | $1,183.50 |
| 202 | Legal Research | 9.10 | $7,179.90 |
| 203 | Hearings and other non-filed communications with the Court | 24.50 | $19,330.50 |
| 204 | Communications with Claimholders | 16.50 | $13,018.50 |
| 205 | Communications with the Commonwealth and its Representatives | 0.80 | $631.20 |
| 206 | Documents Filed on Behalf of the Board | 122.00 | $96,258.00 |
| 207 | Non-Board Court Filings | 8.90 | $7,022.10 |
| 208 | Stay Matters | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 461.10 | $355,192.50 |
| 211 | Non-Working Travel Time | 3.50 | $2,761.50 |
| 212 | General Administration | 102.20 | $33,605.40 |
| 214 | Legal/Regulatory Matters | 3.00 | $810.00 |
| 219 | Appeal | 73.80 | $58,228.20 |
| | **Total** | **827.30** | **$595,536.90** |

33260 FOMB                                                                    Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Jennifer L. Roche | 201 | E-mails with L. Emmanuelli regarding motion to amend and filing (0.20). | 0.20 | $157.80 |
| 04/22/19 | William D. Dalsen | 201 | Correspondence with local counsel regarding filing in adequate-protection matter today (0.10); Call with client regarding ERS adequate-protection matter (0.70). | 0.80 | $631.20 |
| 04/30/19 | Margaret A. Dale | 201 | Teleconference with Ernst & Young regarding declaration for opposition to lift-stay motion (0.30); E-mails with client regarding declaration for privilege designations (0.20). | 0.50 | $394.50 |
| **Tasks relating to the Board and Associated Members** | | | | **1.50** | **$1,183.50** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/19 | Michael A. Firestein | 202 | Research bankruptcy rules on ERS discovery demands (0.20). | 0.20 | $157.80 |
| 04/07/19 | Joshua A. Esses | 202 | Research for M. Dale on contested matters. | 0.40 | $315.60 |
| 04/10/19 | Michael A. Firestein | 202 | Research, review and draft memorandum on deposition issues regarding lift stay (0.30). | 0.30 | $236.70 |
| 04/12/19 | Carl Mazurek | 202 | Conduct research regarding grants of motions to amend pleadings despite significant passage of time since original pleading. | 1.20 | $946.80 |
| 04/13/19 | Carl Mazurek | 202 | Conduct research regarding motions to amend filed over a year after pleadings. | 0.80 | $631.20 |
| 04/14/19 | Carl Mazurek | 202 | Conduct research regarding motions to amend filed over a year after pleadings. | 3.30 | $2,603.70 |
| 04/17/19 | Lucy Wolf | 202 | Legal research on witness advocate rule. | 0.80 | $631.20 |
| 04/18/19 | Lucy Wolf | 202 | Legal research on witness advocate rule. | 2.10 | $1,656.90 |
| **Legal Research** | | | | **9.10** | **$7,179.90** |

33260 FOMB                                                                    Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                        Page 3

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/19 | Joshua A. Esses | 203 | Prepare for hearing on ERS motions to compel (5.00); Attend hearing on ERS motions to compel in support of W. Dalsen argument (2.50); Communications with J. Levitan, M. Dale, and W. Dalsen regarding same (0.50). | 8.00 | $6,312.00 |
| 04/01/19 | William D. Dalsen | 203 | Prepare for hearing on motions to compel in ERS adequate protection matter (5.30); Continue to prepare for hearing at courthouse (1.40); Attend and present argument at hearing on motions to compel in ERS adequate-protection matter (2.50); Discuss hearing and strategy with AAFAF counsel following hearing (0.50); Communication with J. Levitan regarding hearing (0.10); Communication with M. Dale regarding hearing on motions to compel (0.20); Review correspondence from H. Vora regarding Court's guidance for privilege logs following hearing on motions to compel (0.10). | 10.10 | $7,968.90 |
| 04/01/19 | Margaret A. Dale | 203 | Participate (telephonic) in hearing on motions to compel (2.50). | 2.50 | $1,972.50 |
| 04/01/19 | Jeffrey W. Levitan | 203 | Telephonic participation (partial) at discovery hearing (1.40). | 1.40 | $1,104.60 |
| 04/12/19 | William D. Dalsen | 203 | Prepare for telephonic hearing concerning motions to compel and Board document searches (1.60); Attend telephonic hearing concerning motions to compel and Board document searches (0.40). | 2.00 | $1,578.00 |
| 04/24/19 | Margaret A. Dale | 203 | Argue motion to amend complaint at omnibus hearing in Puerto Rico (0.50). | 0.50 | $394.50 |
| **Hearings and other non-filed communications with the Court** | | | | **24.50** | **$19,330.50** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/19 | Jennifer L. Roche | 204 | E-mail opposing counsel regarding motion to amend and complaint (0.10). | 0.10 | $78.90 |
| 04/02/19 | Jennifer L. Roche | 204 | E-mails with opposing counsel regarding motion to amend (0.20). | 0.20 | $157.80 |
| 04/05/19 | William D. Dalsen | 204 | Correspondence with opposing counsel regarding joint status report (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/19 | Jennifer L. Roche | 204 | E-mails with J. Levitan, B. Rosen, K. Perra, M. Dale regarding meet and confer on leave to amend complaint (0.30); E-mails with opposing counsel regarding meet and confer (0.10). | 0.40 | $315.60 |
| 04/07/19 | Jennifer L. Roche | 204 | E-mails with K. Perra, M. Dale, J. Levitan, W. Dalsen regarding meet and confer on leave to amend complaint (0.10); E-mails with opposing counsel regarding meet and confer (0.20). | 0.30 | $236.70 |
| 04/08/19 | William D. Dalsen | 204 | Attend meet/confer with opposing counsel regarding Board production schedule (1.30); Draft letter concerning responses to objections to notices of deposition (1.20); Draft letter concerning potential subpoenas to movants' counsel in adequate-protection matter arising from counsel declarations (2.00). | 4.50 | $3,550.50 |
| 04/10/19 | Timothy W. Mungovan | 204 | Review and revise letter to counsel to bondholders concerning discovery issues relating to declarations of counsel to bondholders (0.60). | 0.60 | $473.40 |
| 04/11/19 | Hena Vora | 204 | Meet and confer with bondholders' counsel and co-defendants' counsel (1.00). | 1.00 | $789.00 |
| 04/11/19 | William D. Dalsen | 204 | Correspondence with opposing counsel regarding potential urgent motion for telephonic conference with Judge Dein (0.80); Prepare for meet/confer with movants' counsel regarding discovery matters (1.70); Attend meet/confer with movants' counsel regarding discovery matters (1.00). | 3.50 | $2,761.50 |
| 04/22/19 | William D. Dalsen | 204 | Correspondence with opposing counsel regarding draft confidentiality stipulation and order (0.50); Revise draft subpoenas to opposing counsel regarding fact declarations (0.70); Correspondence with opposing counsel regarding draft joint informative motion concerning discovery matters (0.30). | 1.50 | $1,183.50 |
| 04/25/19 | William D. Dalsen | 204 | Correspondence with opposing counsel regarding subpoenas to trial counsel and law firms (1.30). | 1.30 | $1,025.70 |
| 04/26/19 | William D. Dalsen | 204 | Revise draft subpoenas to movants' counsel in adequate-protection matter (0.30); Draft correspondence to opposing counsel regarding subpoenas (1.80). | 2.10 | $1,656.90 |
| 04/29/19 | Jennifer L. Roche | 204 | Draft e-mail to opposing counsel regarding amended complaint procedure (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112602

0045 ERS TITLE III - ALTAIR                                                                Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/19 | Jennifer L. Roche | 204 | E-mails with opposing counsel regarding procedure for sequencing complaint and undecided issue (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **16.50** | **$13,018.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | William D. Dalsen | 205 | Correspondence with counsel to AAFAF regarding oppositions to motions to compel and for a protective order (0.40). | 0.40 | $315.60 |
| 04/30/19 | Margaret A. Dale | 205 | Communications with W. Dalsen and O'Melveny regarding agenda for May 2 hearing and response to bondholders' agenda (0.40). | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.80** | **$631.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Brian S. Rosen | 206 | Review and revise motion to amend (0.40); Memorandum to J. Roche regarding same (0.10); Review changes to motion and memorandum to J. Roche regarding same (0.10). | 0.60 | $473.40 |
| 04/01/19 | Jeffrey W. Levitan | 206 | Communication with B. Rosen regarding amended complaint (0.30); E-mail S. Uhland regarding amended complaint (0.10); Review O'Melveny comments regarding same (0.20); Teleconference with J. Roche regarding amended complaint (0.10); Communication with M. Dale regarding amend complaint (0.10); E-mail with J. Roche regarding amended complaint (0.10); E-mail exchange with S. Weise regarding amended complaint (0.20). | 1.10 | $867.90 |
| 04/01/19 | Jennifer L. Roche | 206 | Revise motion to amend complaint (0.60); E-mail and conference with K. Perra regarding motion to amend (0.10); Revise draft amended complaint (0.50); E-mails and conferences with J. Levitan regarding amended complaint (0.20); Communication with M. Dale regarding meeting and conference on amended complaint (0.10). | 1.50 | $1,183.50 |
| 04/01/19 | Steven O. Weise | 206 | Review and revise draft amended complaint. | 3.80 | $2,998.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112602

0045 ERS TITLE III - ALTAIR                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Kevin J. Perra | 206 | Review drafts and comments to amended complaint (0.50); E-mails with J. Roche and others regarding same (0.20). | 0.70 | $552.30 |
| 04/02/19 | Kevin J. Perra | 206 | E-mails and discussions with J. Roche and others regarding strategy for motion to amend (0.30); Review drafts of motion and papers for same (0.50). | 0.80 | $631.20 |
| 04/02/19 | Jennifer L. Roche | 206 | Conference and e-mails with B. Rosen, K. Perra, M. Dale regarding motion to amend (0.40); Revise amended complaint (0.40); Revise motion to amend in light of opposing party position (0.40); Finalize motion and exhibits and coordinate filing (1.40). | 2.60 | $2,051.40 |
| 04/03/19 | Jonathan E. Richman | 206 | Review amended adversary complaint in connection with review materials relating to objections to ERS Fiscal Agent's claim. | 1.10 | $867.90 |
| 04/04/19 | Jeffrey W. Levitan | 206 | Conference with K. Perra regarding amended complaint (0.30); Teleconference with B. Rosen regarding amended complaint (0.10). | 0.40 | $315.60 |
| 04/04/19 | William D. Dalsen | 206 | Draft joint informative motion regarding meet and confer status since discovery hearing in adequate-protection matter per Court's request (0.30). | 0.30 | $236.70 |
| 04/04/19 | Kevin J. Perra | 206 | Review draft motion and complaint regarding bases for stipulation (0.50); Review draft omnibus objection to bondholder claims (1.30); Confer with J. Levitan regarding amended complaint (0.30); Review documents for same (0.10). | 2.20 | $1,735.80 |
| 04/05/19 | Kevin J. Perra | 206 | Review draft omnibus objection and comments thereto (1.80); E-mails with W. Dalsen and others regarding motion to amend (0.10). | 1.90 | $1,499.10 |
| 04/05/19 | Steven O. Weise | 206 | Review and revise objection to claim. | 1.70 | $1,341.30 |
| 04/05/19 | Joshua A. Esses | 206 | Draft lift-stay response. | 0.30 | $236.70 |
| 04/05/19 | William D. Dalsen | 206 | Review and revise draft joint status report per Court request (0.90). | 0.90 | $710.10 |
| 04/06/19 | Jeffrey W. Levitan | 206 | E-mails K. Perra, J. Roche regarding motion to amend. | 0.30 | $236.70 |
| 04/06/19 | Kevin J. Perra | 206 | Review motion and response regarding amending complaint (0.30). | 0.30 | $236.70 |
| 04/07/19 | Steven O. Weise | 206 | Review revise claim objection. | 1.20 | $946.80 |
| 04/08/19 | Joshua A. Esses | 206 | Draft supplemental lift-stay response. | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112602

0045 ERS TITLE III - ALTAIR                                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/19 | Jennifer L. Roche | 206 | Review and analyze oppositions to motion for leave to amend (1.40); Conference with J. Levitan regarding reply in support of motion to amend (0.50); E-mails with J. Levitan, K. Perra, M. Dale and W. Dalsen regarding reply brief (0.30); Outline argument for reply brief (1.40). | 3.60 | $2,840.40 |
| 04/09/19 | Joshua A. Esses | 206 | Draft supplemental response to lift-stay objection. | 1.80 | $1,420.20 |
| 04/09/19 | Jeffrey W. Levitan | 206 | Review Puerto Rico bondholders' response to motion to amend (0.90); E-mail J. Roche regarding motion to amend (0.10); Teleconference with K. Perra regarding amendment (0.20); Review Andalusian objection to motion to amend (0.60); Teleconference with J. Roche regarding response to amend (0.50). | 2.30 | $1,814.70 |
| 04/09/19 | Jeffrey W. Levitan | 206 | Review tolling opposition (0.60); Review motion to vacate committee appointment (0.60). | 1.20 | $946.80 |
| 04/09/19 | Kevin J. Perra | 206 | Review and analyze motion for leave to amend opposition papers (0.50); Call with J. Levitan regarding motion to amend (0.20); E-mails with J. Levitan and J. Roche regarding same and strategy for responding (0.20); Outline issues for same (0.20); Review motion and other documents for same (0.40). | 1.50 | $1,183.50 |
| 04/10/19 | Kevin J. Perra | 206 | Review opposition papers to motion to amend (0.30); Review documents for same (0.40); Call with J. Roche regarding response drafting (0.20). | 0.90 | $710.10 |
| 04/10/19 | Michael A. Firestein | 206 | Review reply on urgent motion regarding stay on receiver motions (0.30). | 0.30 | $236.70 |
| 04/10/19 | Joshua A. Esses | 206 | Discuss lift-stay response with J. Levitan (0.20); Draft supplemental objection to lift-stay motion (3.30); Conference with J. Levitan regarding 552 issue (1.10). | 4.60 | $3,629.40 |
| 04/10/19 | Jennifer L. Roche | 206 | E-mails with W. Dalsen and M. Dale regarding objection to equitable-tolling motion (0.10); Conference with K. Perra regarding reply in support of motion for leave to amend complaint (0.20); Draft reply brief (3.70); E-mails with C. Mazurek regarding research in support of reply brief (0.10). | 4.10 | $3,234.90 |
| 04/11/19 | Hena Vora | 206 | Draft opposition to motion for telephonic hearing (2.70); Conference with W. Dalsen regarding same (0.30). | 3.00 | $2,367.00 |

33260 FOMB                                                                   Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                   Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/19 | Joshua A. Esses | 206 | Draft supplemental response to lift-stay motion. | 0.90 | $710.10 |
| 04/11/19 | Jennifer L. Roche | 206 | Draft reply brief in support of motion for leave to amend (4.00); E-mails with M. Dale and W. Dalsen regarding reply brief (0.10). | 4.10 | $3,234.90 |
| 04/11/19 | William D. Dalsen | 206 | Conference with H. Vora regarding opposition to urgent motion for teleconference (0.30). | 0.30 | $236.70 |
| 04/12/19 | Jennifer L. Roche | 206 | Draft regarding reply in support of motion for leave to amend. | 2.80 | $2,209.20 |
| 04/12/19 | Margaret A. Dale | 206 | E-mails with W. Dalsen regarding urgent motion to compel and hearing before Judge Dein (0.40); Review urgent motion (0.20); Review draft response to urgent motion (0.20). | 0.80 | $631.20 |
| 04/12/19 | Kevin J. Perra | 206 | Review motion papers regarding request for conference on discovery issues (0.30); E-mails with W. Dalsen and others regarding same (0.10); E-mails with T. Mungovan and others regarding potential witness for hearing (0.10). | 0.50 | $394.50 |
| 04/12/19 | Jeffrey W. Levitan | 206 | Review urgent motion regarding conference (0.40); E-mails with M. Dale regarding discovery (0.20); Review response to urgent motion (0.40); E-mail with W. Dalsen regarding discovery (0.20). | 1.20 | $946.80 |
| 04/12/19 | Joshua A. Esses | 206 | Draft supplemental response to lift-stay objection. | 2.40 | $1,893.60 |
| 04/12/19 | William D. Dalsen | 206 | Revise draft opposition to urgent motion for a status conference in adequate protection matter (1.70). | 1.70 | $1,341.30 |
| 04/13/19 | William D. Dalsen | 206 | Draft confidentiality order for ERS adequate-protection matter (1.50). | 1.50 | $1,183.50 |
| 04/14/19 | Jennifer L. Roche | 206 | Draft and revise reply in support of motion for leave to amend complaint. | 3.40 | $2,682.60 |
| 04/14/19 | William D. Dalsen | 206 | Finalize draft confidentiality order for adequate-protection matter (1.00). | 1.00 | $789.00 |
| 04/14/19 | Kevin J. Perra | 206 | Review filings (0.50); E-mails with T. Mungovan and others regarding status and summary of hearing (0.10); Review draft of reply on motion to amend (0.30). | 0.90 | $710.10 |
| 04/15/19 | Kevin J. Perra | 206 | Conference with J. Levitan regarding amended complaint (0.20); Review related filings in ERS case (0.50); Revise reply for motion to amend (0.30); Review documents and pleadings for same (0.40); E-mails with M. Dale and others regarding motion to amend (0.10). | 1.50 | $1,183.50 |

33260 FOMB                                                          Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                 Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/19 | Jeffrey W. Levitan | 206 | Conference with J. Esses regarding lift-stay response (0.80); Review motion for protective order (0.40). | 1.20 | $946.80 |
| 04/15/19 | Jeffrey W. Levitan | 206 | Teleconference with K. Perra regarding amended complaint (0.20); Review revised order regarding committee objection (0.20); E-mail B. Rosen regarding proposed order (0.10); Review draft reply regarding amendment (0.30); E-mail J. Esses regarding reply (0.10). | 0.90 | $710.10 |
| 04/15/19 | Joshua A. Esses | 206 | Discuss ERS lift-stay matters with J. Levitan (0.80); Call with S. Ma regarding ERS status (0.20); Draft memorandum for S. Ma on status of ERS items (0.30); Draft supplemental lift-stay response (5.00). | 6.30 | $4,970.70 |
| 04/15/19 | Michael A. Firestein | 206 | Review proposed order on procedures regarding claim objection including preparation of memorandum on same (0.20). | 0.20 | $157.80 |
| 04/15/19 | Jennifer L. Roche | 206 | Revise reply brief in support of motion for leave to amend. | 0.70 | $552.30 |
| 04/16/19 | Joshua A. Esses | 206 | Draft supplemental lift-stay response (3.20); Review reply in support of motion to amend (1.90); Call with S. Ma on supplemental lift-stay response (0.20). | 5.30 | $4,181.70 |
| 04/16/19 | Jeffrey W. Levitan | 206 | Communication with J. Esses regarding comments to reply (0.20); Revise reply regarding amended complaint (0.70); Teleconference with J. Roche regarding reply (0.20). | 1.10 | $867.90 |
| 04/16/19 | Jennifer L. Roche | 206 | Conference with M. Dale regarding reply brief on motion for leave to amend (0.20); Conference with J. Levitan regarding reply brief on motion for leave to amend (0.20); E-mail S. Weise regarding issues for reply brief (0.10); Revise reply brief (0.50); E-mails with C. Steege regarding reply brief (0.10). | 1.10 | $867.90 |
| 04/16/19 | Kevin J. Perra | 206 | Revise reply for motion to amend (0.30); E-mails with J. Esses and others regarding same (0.10); Review order from Court regarding discovery (0.10). | 0.50 | $394.50 |
| 04/16/19 | Margaret A. Dale | 206 | Review edits to reply brief in support of motion to amend complaint (0.30); Confer with J. Roche regarding draft reply and oral argument (0.20); Review order on motions to compel (0.10). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Margaret A. Dale | 206 | Call with J. Levitan regarding strategy for opposition to lift-stay motion (0.10); Revise draft reply on motion to amend adversary complaint (0.90); Communications with J. Roche regarding finalizing reply on motion to amend (0.20); Call with W. Dalsen regarding opposition to bondholders' motion to limit deposition topics (0.30). | 1.50 | $1,183.50 |
| 04/17/19 | Jennifer L. Roche | 206 | Revise reply in support of motion for leave to amend (0.80); E-mail K. Perra regarding reply brief issues (0.10); Communication with M. Dale regarding reply brief comments (0.10); Finalize brief and coordinate filing of brief (0.30). | 1.30 | $1,025.70 |
| 04/17/19 | Jeffrey W. Levitan | 206 | Review revisions to motion for leave to amend reply (0.20); Review final response regarding amendment to complaint (0.30); Review Retiree Committee joinder (0.20). | 0.70 | $552.30 |
| 04/17/19 | Kevin J. Perra | 206 | Review and revise reply brief for motion for leave to amend (1.20); E-mails with J. Roche and others regarding same (0.10); Review discovery motions and correspondence (0.70); Review documents for same (0.50); Review transcript of discovery hearing (0.40). | 2.90 | $2,288.10 |
| 04/17/19 | William D. Dalsen | 206 | Call with M. Dale regarding opposition to motion for protective order (0.30); Call with C. Mazurek regarding document review status and findings (0.30). | 0.60 | $473.40 |
| 04/17/19 | William D. Dalsen | 206 | Draft opposition to movants' motion for protective order in adequate-protection matter (5.80). | 5.80 | $4,576.20 |
| 04/17/19 | Timothy W. Mungovan | 206 | Review reply in support of ERS's motion for leave to file an amended complaint (0.30). | 0.30 | $236.70 |
| 04/18/19 | William D. Dalsen | 206 | Review, revise, and finalize for filing opposition to motion for protective order. | 5.80 | $4,576.20 |
| 04/22/19 | William D. Dalsen | 206 | Finalize movants' motion for protective order (0.70); Draft joint informative motion regarding Board production and privilege log (0.50). | 1.20 | $946.80 |
| 04/22/19 | Michael A. Firestein | 206 | Review Board opposition to protective order motion (0.20). | 0.20 | $157.80 |
| 04/23/19 | William D. Dalsen | 206 | Review and revise joint informative motion regarding discovery matters (2.10). | 2.10 | $1,656.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112602

0045 ERS TITLE III - ALTAIR
Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/24/19 | Jeffrey W. Levitan | 206 | Compare retiree claim objection to draft Board objection (0.70); E-mail with J. Richman regarding ERS constitutional claims (0.40). | 1.10 | $867.90 |
| 04/26/19 | Brian S. Rosen | 206 | Memorandum to M. Dale regarding litigation strategy (0.10); Conference call with J. Levitan and ERS litigation team regarding complaint, objection and adequate protection issues (0.50); Review and revise draft objection to claims (1.40). | 2.00 | $1,578.00 |
| 04/29/19 | William D. Dalsen | 206 | Revise informative motion regarding Board privilege log in adequate-protection matter (0.40); Finalize and serve Board's amended and supplemental privilege log (6.10). | 6.50 | $5,128.50 |
| 04/29/19 | Margaret A. Dale | 206 | Review informative motion regarding privilege log (0.10); Review and revise motion to change start time of May 2 hearing (0.10); E-mails with W. Dalsen regarding process for service/filing of privilege log (0.10); Review and comment on final privilege log (0.80); Review informative motion regarding Board privilege log (0.20); Communications with client regarding declaration in support of deliberative upload privilege (0.20); Conference with J. Levitan regarding declarations needed for opposition to lift-stay motion (0.30); Communications with J. Roche, J. Levitan, and B. Rosen regarding draft e-mail to bondholders regarding upload for amending complaint/addressing 552 motion (0.30); Review and revise draft e-mail to bondholders regarding process for amending complaint/addressing 552 motion (0.30). | 2.40 | $1,893.60 |
| 04/30/19 | Jeffrey W. Levitan | 206 | Review e-mails regarding amended complaint. | 0.20 | $157.80 |
| 04/30/19 | Jennifer L. Roche | 206 | E-mails with M. Dale, B. Rosen, W. Dalsen regarding sequencing of amended complaint and undecided issue (0.20). | 0.20 | $157.80 |
| 04/30/19 | Jennifer L. Roche | 206 | Draft joint informative motion regarding sequencing of complaint and undecided issue. | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **122.00** | **$96,258.00** |

33260 FOMB                                                                    Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                   Page 12

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Michael A. Firestein | 207 | Review Court orders on discovery hearings (0.10). | 0.10 | $78.90 |
| 04/03/19 | Michael A. Firestein | 207 | Review motion for leave to amend by plaintiff (0.30). | 0.30 | $236.70 |
| 04/04/19 | Timothy W. Mungovan | 207 | Review declarations of counsel for claimholders (0.20). | 0.20 | $157.80 |
| 04/08/19 | Lucy Wolf | 207 | Review ERS motion to compel hearing transcript. | 0.40 | $315.60 |
| 04/09/19 | Timothy W. Mungovan | 207 | Review Puerto Rico Funds' and certain defendants' oppositions to ERS's motion for leave to file an amended complaint (0.30). | 0.30 | $236.70 |
| 04/09/19 | Stephen L. Ratner | 207 | Review Puerto Rico Funds' opposition to motion for leave to file amended and supplemental adversary complaint and other relief. | 0.20 | $157.80 |
| 04/09/19 | Stephen L. Ratner | 207 | Review motion to vacate appointment of UCC. | 0.20 | $157.80 |
| 04/12/19 | Michael A. Firestein | 207 | Review status conference request by ERS bondholders (0.30). | 0.30 | $236.70 |
| 04/12/19 | Timothy W. Mungovan | 207 | Review ERS bondholders' motion requesting status conference in connection with certain secured creditors' motion for relief from automatic stay (0.20). | 0.20 | $157.80 |
| 04/15/19 | Michael A. Firestein | 207 | Review ERS motion for protective order (0.30). | 0.30 | $236.70 |
| 04/15/19 | Timothy W. Mungovan | 207 | Review motion of certain secured ERS creditors to compel ERS to produce documents within its privilege log (0.20). | 0.20 | $157.80 |
| 04/15/19 | Jeffrey W. Levitan | 207 | Review motion to compel regarding privilege (0.40). | 0.40 | $315.60 |
| 04/16/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order regarding discovery in connection with ERS bondholders' motion for relief from automatic stay (0.20). | 0.20 | $157.80 |
| 04/17/19 | Timothy W. Mungovan | 207 | Review reply of Retiree Committee in support of ERS's motion for leave to file an amended complaint (0.20). | 0.20 | $157.80 |
| 04/17/19 | Timothy W. Mungovan | 207 | Review motion of secured ERS creditors to compel Commonwealth to produce documents in its privilege log (0.30). | 0.30 | $236.70 |
| 04/17/19 | Margaret A. Dale | 207 | Review bondholders' motion to limit deposition topics (0.70); Communication with W. Dalsen regarding opposition to bondholders' motion (0.40); E-mails with J. Levitan and B. Rosen regarding bondholders' motion to limit deposition topics (0.10). | 1.20 | $946.80 |

33260 FOMB

Invoice 190112602

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/19 | William D. Dalsen | 207 | Review movants' motion for protective order and supporting documentation (0.40). | 0.40 | $315.60 |
| 04/18/19 | Michael A. Firestein | 207 | Review AFFAF opposition and declaration regarding ERS motions to compel (0.30). | 0.30 | $236.70 |
| 04/18/19 | Michael R. Hackett | 207 | Review oppositions regarding ERS's motion to amend adversary complaint (0.90). | 0.90 | $710.10 |
| 04/22/19 | Kevin J. Perra | 207 | Review filings in ERS case. | 0.50 | $394.50 |
| 04/23/19 | Kevin J. Perra | 207 | Review motion for equitable tolling (0.20); Review Retiree Committee objection (0.60). | 0.80 | $631.20 |
| 04/23/19 | Michael A. Firestein | 207 | Review new discovery order on privilege log and production (0.10). | 0.10 | $78.90 |
| 04/25/19 | Michael A. Firestein | 207 | Review multiple new Board briefing on discovery motions (0.20); Review ERS bondholder protective order motion (0.20). | 0.40 | $315.60 |
| 04/25/19 | Kevin J. Perra | 207 | Review filings in ERS case. | 0.20 | $157.80 |
| 04/27/19 | Timothy W. Mungovan | 207 | Review reply of certain ERS creditors in support of their motion to compel Commonwealth to produce documents in its privilege log (0.20). | 0.20 | $157.80 |
| 04/27/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order rescheduling hearing date regarding parties' motions to compel (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **8.90** | **$7,022.10** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/25/19 | Jeffrey W. Levitan | 208 | Communication with M. Dale regarding strategy and discovery (0.20); E-mail W. Dalsen regarding response (0.20). | 0.40 | $315.60 |
| **Stay Matters** | | | | **0.40** | **$315.60** |

33260 FOMB                                                        Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                              Page 14

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Margaret A. Dale | 210 | Review outline regarding oral argument on motions to compel (0.30); Communications with W. Dalsen and J. Esses regarding oral argument on motions to compel (0.40); Communications with J. Levitan and B. Rosen regarding outcome of hearing on motions to compel (0.30); Communications with W. Dalsen regarding outcome of hearing and to-do list (0.10); Communications with P. Possinger regarding PayGo (0.10). | 1.20 | $946.80 |
| 04/01/19 | Jeffrey W. Levitan | 210 | Communications with M. Dale, B. Rosen regarding discovery (0.30); Edit PayGo objection (2.40); Communication with W. Dalsen regarding discovery (0.30); Communication with J. Richman, M. Morris regarding PayGo (0.20). | 3.20 | $2,524.80 |
| 04/01/19 | Hena Vora | 210 | Prepare for ERS hearing (1.90); Circulate notes from hearing (0.40); Review binders for hearing (1.10); Research documents addressed at hearing (2.20). | 5.60 | $4,418.40 |
| 04/02/19 | Stephen L. Ratner | 210 | Review motion papers and related materials regarding discovery motions (0.30); Conference with M. Firestein, W. Dalsen regarding motion papers and related materials regarding discovery motions and regarding next steps (0.60). | 0.90 | $710.10 |
| 04/02/19 | Michael A. Firestein | 210 | Review and draft strategic memorandums on ERS discovery and related hearings (0.40); Communication with S. Ratner on discovery issues (0.10); Teleconference with S. Ratner and W. Dalsen on results of discovery hearing and go forward strategy on ERS discovery (0.60); Communication with T. Mungovan on results of ERS hearing (0.10). | 1.20 | $946.80 |
| 04/02/19 | Hena Vora | 210 | Develop search terms against custodial documents as per Judge Dein's requests. | 3.80 | $2,998.20 |
| 04/02/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding discovery (0.10); Review J. Richman comments to objection (0.10); Communication with J. Esses regarding PayGo, discovery (0.20). | 0.40 | $315.60 |

33260 FOMB

Invoice 190112602

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | William D. Dalsen | 210 | Correspondence with team regarding document searches and review batching (1.40); Correspondence with M. Dale regarding next discovery steps in adequate-protection matter (0.20); Call with M. Firestein and S. Ratner regarding ERS hearing yesterday and next steps (0.60); Communication with H. Vora regarding ERS document review and next steps (0.70); Communication with team regarding motion to amend ERS adversary complaint (0.20); Call with L. Stafford regarding document review and search protocol (0.70). | 3.80 | $2,998.20 |
| 04/02/19 | Laura Stafford | 210 | Call with W. Dalsen regarding document searches (0.70); Communications with e-Discovery team regarding same (0.20). | 0.90 | $710.10 |
| 04/02/19 | Margaret A. Dale | 210 | Communications with J. Roche, B. Rosen and K. Perra regarding bondholders' objections to motion for leave to amend (0.50); Review materials regarding PayGo (0.50); Review draft chronology regarding ERS/Board (0.20); E-mails with H. Vora, W. Dalsen and L. Stafford regarding document searching and hits (0.20). | 1.40 | $1,104.60 |
| 04/02/19 | Brian S. Rosen | 210 | Memorandum to client regarding ERS litigation talking points (0.30); Review K. Rifkind revised talking points (0.20); Memorandum to K. Rifkind regarding changes (0.10); Review memorandum of Jones Day and White Case regarding motion to amend (0.20); Memorandum to J. Roche, et al., regarding filing (0.10); Memorandum to J. Roche regarding meet and confer/filing (0.10); Teleconference with M. Dale regarding same (0.20); Review S. Sparkle memorandum regarding meeting (0.10); Memorandum to J. Roche regarding filing (0.10); Memorandum to S. Kirpalani regarding filing of motion to amend (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.60 | $1,262.40 |
| 04/02/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and S. Ratner regarding Judge Dein's order on April 1, 2019 (0.30). | 0.30 | $236.70 |
| 04/03/19 | Timothy W. Mungovan | 210 | Communications with K. Perra and W. Dalsen regarding hearing on April 24 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                           Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Margaret A. Dale | 210 | Communications with W. Dalsen and H. Vora regarding document searching and review (0.30). | 0.30 | $236.70 |
| 04/03/19 | Laura Stafford | 210 | Call with W. Dalsen and e-Discovery team regarding document review (0.40). | 0.40 | $315.60 |
| 04/03/19 | William D. Dalsen | 210 | Analyze potential Board search parameters (1.00); Correspondence with team regarding Board search parameters (0.80); Correspondence with opposing counsel regarding Board search parameters (0.40); Call with L. Stafford Y. Ike regarding document searches, hit reports, and batching documents for review (0.40); Correspondence with e-Discovery regarding document production received today (0.20). | 2.80 | $2,209.20 |
| 04/03/19 | Jeffrey W. Levitan | 210 | Communication with B. Rosen regarding objection, valuation (0.20); Conference with J. Esses regarding PayGo (0.50); Communication with J. Richman regarding PayGo (0.20); E-mail S. Weise regarding PayGo (0.20); Communication with S. Weise regarding PayGo (0.10); Edit PayGo objection (2.90); Review e-mails regarding discovery (0.10). | 4.20 | $3,313.80 |
| 04/03/19 | Hena Vora | 210 | Create search terms and running search hit reports to determine initial review universe. | 2.60 | $2,051.40 |
| 04/03/19 | Stephen L. Ratner | 210 | Communication with T. Mungovan regarding discovery. | 0.10 | $78.90 |
| 04/04/19 | Hena Vora | 210 | Confirm search terms and conducting document review on batched searches (3.80); Confer with W. Dalsen regarding same (0.80). | 4.60 | $3,629.40 |
| 04/04/19 | Michael A. Firestein | 210 | Review and draft correspondence and discovery strategy for depositions (0.20); Conference call with T. Mungovan, M. Dale, W. Dalsen and team on discovery strategy in lift stay by ERS (0.80); Teleconference with T. Mungovan on ERS discovery strategy (0.10). | 1.10 | $867.90 |
| 04/04/19 | Stephen L. Ratner | 210 | Conference with T. Mungovan, M. Dale, W. Dalsen, M. Firestein, K. Perra, J. Levitan, J. Esses regarding discovery and procedural matters. | 0.60 | $473.40 |

33260 FOMB

Invoice 190112602

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/04/19 | William D. Dalsen | 210 | Communication with E. Chernus regarding document searches (0.20); Conference with H. Vora regarding document searches (0.80); Call with T. Mungovan regarding hearing results, document search, next steps (0.40); Correspondence with opposing counsel regarding document searches and deposition matters (0.20); Prepare for call with litigation and restructuring teams regarding discovery matters, deposition matters (0.30); Call with J. Levitan, T. Mungovan, and litigation and restructuring teams regarding same (0.60). | 2.50 | $1,972.50 |
| 04/04/19 | Jeffrey W. Levitan | 210 | E-mails with M. Dale regarding hearing preparation (0.10); Conference with B. Rosen regarding depositions and strategic issues (0.40); Communication with J. Esses regarding revisions to PayGo objections (0.40); Conference with T. Mungovan, W. Dalsen, and team regarding amended complaint, discovery, hearing preparation (0.60). | 1.50 | $1,183.50 |
| 04/04/19 | Laura Stafford | 210 | Analyze privilege claims (0.40). | 0.40 | $315.60 |
| 04/04/19 | Margaret A. Dale | 210 | Conference with J. Levitan, K. Perra, J. Esses, W. Dalsen regarding strategic issues and discovery (0.60); Communications with H. Vora and W. Dalsen regarding document review/relevance (0.70). | 1.30 | $1,025.70 |
| 04/04/19 | Joshua A. Esses | 210 | Call with J. Levitan and team regarding discovery issues (0.60); Communication with M. Harris regarding same (0.30); Communication with W. Dalsen and H. Vora on document review upload (0.20). | 1.10 | $867.90 |
| 04/04/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding declarations of counsel to claimholders and Board's response (0.30). | 0.30 | $236.70 |
| 04/04/19 | Monique Curry | 210 | E-mail with H. Vora regarding upcoming document review. | 0.20 | $157.80 |
| 04/04/19 | Timothy W. Mungovan | 210 | Conference with J. Levitan, M. Dale, and W. Dalsen regarding discovery, depositions, hearing preparation, and strategy (0.60); Call with M. Firestein regarding ERS discovery strategy (0.10). | 0.70 | $552.30 |

33260 FOMB                                                            Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                  Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Timothy W. Mungovan | 210 | Confer with W. Dalsen regarding hearing and document searches (0.40); Communications with W. Dalsen regarding declarations of counsel to claimholders and Board's response (0.30). | 0.70 | $552.30 |
| 04/04/19 | Brian S. Rosen | 210 | Conference with J. Levitan regarding status of ERS litigation (0.40); Conference with J. Levitan regarding amended complaint (0.10). | 0.50 | $394.50 |
| 04/04/19 | Kevin J. Perra | 210 | Confer with T. Mungovan, J. Levitan and team regarding discovery and strategy (0.60); E-mails with M. Dale and others regarding strategy (0.20). | 0.80 | $631.20 |
| 04/05/19 | Monique Curry | 210 | Review document review protocol in preparation for team call and upcoming document review (0.40); Participate in call with W. Dalsen and review team regarding same (0.50); Review client's document for responsiveness and privilege (1.10). | 2.00 | $1,578.00 |
| 04/05/19 | Jeffrey W. Levitan | 210 | Teleconference with B. Rosen, Ernst & Young regarding PayGo (0.30); Communications with J. Esses regarding declarations and PayGo (0.40); E-mail K. Perra regarding bondholder communication (0.10); Communication with J. Richman regarding PayGo (0.10). | 0.90 | $710.10 |
| 04/05/19 | Jennifer L. Roche | 210 | E-mails with K. Perra, M. Dale, W. Dalsen regarding motion to amend meet and confer. | 0.10 | $78.90 |
| 04/05/19 | Margaret A. Dale | 210 | Review documents identified for relevance/privilege (0.50); Communications with W. Dalsen regarding document review protocol (0.20). | 0.70 | $552.30 |
| 04/05/19 | Aliza Bloch | 210 | Meeting with W. Dalsen and review team regarding review parameters (0.50); Conduct document review for responsive documents concerning collateral and joint resolutions (2.50). | 3.00 | $2,367.00 |
| 04/05/19 | Ralph C. Ferrara | 210 | Review summary regarding start date for document searches in ERS lift-stay discovery (0.30). | 0.30 | $236.70 |
| 04/05/19 | Matthew J. Morris | 210 | Review and comment on Takings and Contract Clause arguments in objection to ERS Fiscal Agent claim. | 0.50 | $394.50 |

33260 FOMB

Invoice 190112602

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | William D. Dalsen | 210 | Draft protocol for document review in adequate-protection matter (2.10); Conference with H. Vora regarding document review in connection with same (0.50); Call with H. Vora and review team concerning review parameters and next steps (0.50). | 3.10 | $2,445.90 |
| 04/05/19 | Brian S. Rosen | 210 | Conference call with Ernst & Young and J. Levitan regarding ERS testimony (0.30). | 0.30 | $236.70 |
| 04/06/19 | Monique Curry | 210 | Review client's documents for responsiveness and privilege. | 3.70 | $2,919.30 |
| 04/06/19 | William D. Dalsen | 210 | Correspondence with K. Perra regarding stipulation to resolve objection to motion for leave to amend complaint (0.50); Correspondence with E. Chernus regarding new documents produced today (0.20); Correspondence with J. Roche regarding meet/confer for motion for leave to amend complaint (0.20). | 0.90 | $710.10 |
| 04/06/19 | Hena Vora | 210 | Review documents as per movants' document requests. | 0.20 | $157.80 |
| 04/06/19 | Michael A. Firestein | 210 | Review multiple strategic correspondence in ERS claims (0.20). | 0.20 | $157.80 |
| 04/06/19 | Aliza Bloch | 210 | Conduct document review for responsive documents concerning collateral and joint resolutions. | 2.30 | $1,814.70 |
| 04/06/19 | Marc Palmer | 210 | Review and analyze key documents for responsiveness (5.60). | 5.60 | $4,418.40 |
| 04/06/19 | Kevin J. Perra | 210 | E-mails with W. Dalsen and others regarding strategy and meet/confer (0.20). | 0.20 | $157.80 |
| 04/06/19 | Ariella Muller | 210 | Review documents for responsiveness concerning collateral and joint resolutions. | 2.30 | $621.00 |
| 04/06/19 | Jeffrey W. Levitan | 210 | E-mail B. Rosen regarding discovery (0.10); Review comments on PayGo objections (1.30). | 1.40 | $1,104.60 |
| 04/07/19 | Ariella Muller | 210 | Review documents for responsiveness concerning collateral and joint resolutions. | 4.60 | $1,242.00 |
| 04/07/19 | Aliza Bloch | 210 | Continue document review for responsive documents concerning collateral and joint resolutions. | 5.50 | $4,339.50 |
| 04/07/19 | Marc Palmer | 210 | Review and analyze key documents for responsiveness (6.40). | 6.40 | $5,049.60 |
| 04/07/19 | Hena Vora | 210 | Review documents as per movants' document requests. | 0.50 | $394.50 |
| 04/07/19 | Brian S. Rosen | 210 | Review J. Roche memorandum to ERS regarding meet and confer (0.20). | 0.20 | $157.80 |
| 04/07/19 | Monique Curry | 210 | Review client's documents for responsiveness and privilege. | 6.30 | $4,970.70 |
| 04/08/19 | Monique Curry | 210 | Review client's documents for responsiveness and privilege. | 5.90 | $4,655.10 |

33260 FOMB                                                          Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                           Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/19 | Carl Mazurek | 210 | Call with H. Vora to discuss status of discovery (0.30); Review Jones Day document productions (1.80). | 2.10 | $1,656.90 |
| 04/08/19 | Brian S. Rosen | 210 | Review A. Chepenick memorandum regarding Ernst & Young witness (0.10); Memorandum to J. Levitan regarding same (0.10); Memorandum to M. Dale regarding ERS discovery letter (0.10); Memorandum to S. Ratner regarding same (0.10); Review M. Dale memorandum regarding letter (0.10); Review draft letter and memorandum to W. Dalsen regarding same (0.10); Review revised ERS letter and memorandum to M. Dale regarding same (0.10). | 0.70 | $552.30 |
| 04/08/19 | Ariella Muller | 210 | Review documents for responsiveness concerning collateral and joint resolutions. | 7.80 | $2,106.00 |
| 04/08/19 | Kevin J. Perra | 210 | E-mail with J. Levitan regarding strategy (0.10); E-mails with J. Roche and others regarding same (0.10); Review draft letter regarding discovery issues (0.20); Review documents and correspondence regarding discovery issues (0.30). | 0.70 | $552.30 |
| 04/08/19 | Jeffrey W. Levitan | 210 | Review revised PayGo objection, note possible revisions (1.30); Review Ernst & Young e-mail regarding declaration (0.10); Review draft letter, e-mail W. Dalsen regarding discovery (0.30). | 1.70 | $1,341.30 |
| 04/08/19 | Jennifer L. Roche | 210 | E-mails with M. Dale, B. Rosen and W. Dalsen regarding letter to bondholders regarding discovery. | 0.20 | $157.80 |
| 04/08/19 | Hena Vora | 210 | Review documents for production (2.50); Call with C. Mazurek regarding same (0.30); Calls with W. Dalsen regarding same (0.20). | 3.00 | $2,367.00 |
| 04/08/19 | Marc Palmer | 210 | Review and analyze key documents for responsiveness (6.10). | 6.10 | $4,812.90 |
| 04/08/19 | Aliza Bloch | 210 | Continue document review for responsive documents concerning collateral and joint resolutions. | 3.40 | $2,682.60 |
| 04/08/19 | William D. Dalsen | 210 | Conferences with H. Vora regarding document review (0.20); Correspondence with team regarding document review status (0.90). | 1.10 | $867.90 |
| 04/09/19 | Aliza Bloch | 210 | Complete document review for responsive documents concerning collateral and joint resolutions. | 1.30 | $1,025.70 |
| 04/09/19 | Marc Palmer | 210 | Review and analyze key documents for responsiveness (4.10). | 4.10 | $3,234.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112602

0045 ERS TITLE III - ALTAIR

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/19 | William D. Dalsen | 210 | Confer with M. Dale regarding draft letters to opposing counsel regarding discovery matters (0.20); Review correspondence from C. Mazurek regarding review of movants' documents produced in adequate protection matter (0.50); Call with J. Levitan regarding discovery (0.20); Correspondence with team regarding movants' document production (0.50); Review objections to motion for leave to amend (0.50); Communications with H. Vora regarding document review status and findings (0.30); Correspondence with e-Discovery regarding movants' new documents produced today (0.90). | 3.10 | $2,445.90 |
| 04/09/19 | Hena Vora | 210 | Review documents in initial universe for production. | 4.80 | $3,787.20 |
| 04/09/19 | Jeffrey W. Levitan | 210 | Teleconference with W. Dalsen regarding discovery (0.20); Review documents (0.20); E-mail with W. Dalsen regarding strategy (0.10); Review discovery hearing transcript (1.30). | 1.80 | $1,420.20 |
| 04/09/19 | Margaret A. Dale | 210 | Teleconference with W. Dalsen regarding developments in discovery (0.20). | 0.20 | $157.80 |
| 04/09/19 | Ariella Muller | 210 | Review documents for responsiveness concerning collateral and joint resolutions. | 1.90 | $513.00 |
| 04/09/19 | Carl Mazurek | 210 | Review Jones Day productions (2.40); Review White & Case productions (2.80); Review productions for responsiveness to requests for production (2.90). | 8.10 | $6,390.90 |
| 04/10/19 | Carl Mazurek | 210 | Review productions for responsiveness to requests for production (2.10). | 2.10 | $1,656.90 |
| 04/10/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner, M. Firestein, M. Dale, J. Levitan, W. Dalsen and B. Rosen regarding letter to counsel to bondholders concerning discovery issues relating to declarations of counsel to bondholders (0.40). | 0.40 | $315.60 |
| 04/10/19 | Brian S. Rosen | 210 | Review letter regarding attorney subpoena (0.20); Memorandum to W. Dalsen regarding same (0.10). | 0.30 | $236.70 |
| 04/10/19 | Michael A. Firestein | 210 | Review correspondence on attorney discovery in Altair (0.20). | 0.20 | $157.80 |
| 04/10/19 | Margaret A. Dale | 210 | Review and revise two letters to bondholders regarding discovery issues (0.50); Teleconference with W. Dalsen regarding letters to bondholders and discovery issues (0.50). | 1.00 | $789.00 |

33260 FOMB                                                                          Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                            Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/10/19 | Jeffrey W. Levitan | 210 | Conference with J. Esses regarding response (0.20); Review W. Dalsen e-mail regarding discovery (0.10); Conference with J. Esses regarding 552 issue (1.10); Review 552 analysis (0.80); Review draft letter regarding additional depositions, e-mail W. Dalsen (0.20). | 2.40 | $1,893.60 |
| 04/10/19 | William D. Dalsen | 210 | Correspondence with M. Mazurek regarding review of movants' produced documents (0.90); Call with M. Dale regarding discovery matters and scheduling matters (0.50); Review and revise draft correspondence to movants regarding objections to deposition notices (0.90); Review and revise correspondence concerning subpoena issues (1.20); E-mail with H. Vora regarding document review (0.10); Correspondence with e-Discovery regarding movants' documents produced today (0.20). | 3.80 | $2,998.20 |
| 04/10/19 | Hena Vora | 210 | Review documents for responsiveness based on agreed upon search terms. | 4.30 | $3,392.70 |
| 04/11/19 | William D. Dalsen | 210 | Review privilege logs produced from movants (0.40); Correspondence with C. Mazurek regarding analysis of privilege logs and potential deficiencies (0.20). | 0.60 | $473.40 |
| 04/11/19 | Margaret A. Dale | 210 | E-mails with W. Dalsen regarding document production and other discovery issues (0.20). | 0.20 | $157.80 |
| 04/11/19 | Jeffrey W. Levitan | 210 | E-mails with W. Dalsen regarding discovery. | 0.30 | $236.70 |
| 04/11/19 | Kevin J. Perra | 210 | E-mails with W. Dalsen and others regarding discovery issues (0.10). | 0.10 | $78.90 |
| 04/11/19 | Brian S. Rosen | 210 | Review N. Bassett memorandum regarding ERS procedures (0.10); Revise same (0.10); Memorandum to N. Bassett regarding same (0.10); Memorandum to L. Despins regarding same (0.10); Memorandum to N. Bassett regarding inclusion of ERS litigation (0.10). | 0.50 | $394.50 |
| 04/11/19 | Carl Mazurek | 210 | Analyze movants' privilege logs for sufficiency (3.60); Review and summarize Jones Day production (1.10). | 4.70 | $3,708.30 |
| 04/11/19 | Timothy W. Mungovan | 210 | Communications with W. Dalsen, K. Perra, and M. Dale regarding negotiations and meet and confer with counsel for claimholders/movants (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                           Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                               Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/19 | Hena Vora | 210 | Review sample of responsive documents (2.00). | 2.00 | $1,578.00 |
| 04/12/19 | Margaret A. Dale | 210 | Conference call with W. Dalsen, H. Vora and C. Mazurek to review documents for privilege and production (1.60); E-mails with B. Rosen, J. Levitan, T. Mungovan and W. Dalsen regarding Board Rule 30(b)(6) witness (0.20); Communications with W. Dalsen and L. Stafford regarding protective order (0.10). | 1.90 | $1,499.10 |
| 04/12/19 | Timothy W. Mungovan | 210 | Communications with W. Dalsen, S. Ratner, M. Firestein, K. Perra, and M. Dale regarding meet and confer with counsel for bondholders and telephonic hearing with Judge Dein (0.60). | 0.60 | $473.40 |
| 04/12/19 | Michael A. Firestein | 210 | Review and draft strategic correspondence on briefing and 30(b)(6) issues (0.50). | 0.50 | $394.50 |
| 04/12/19 | Timothy W. Mungovan | 210 | Communications with M. Dale, S. Ratner, B. Rosen, and M. Firestein regarding claimholders' motion for adequate protection (0.40). | 0.40 | $315.60 |
| 04/12/19 | Carl Mazurek | 210 | Call with M. Dale, W. Dalsen and H. Vora regarding protocols for document review in connection with responses to movants' subpoena to Board. | 1.60 | $1,262.40 |
| 04/12/19 | Hena Vora | 210 | Review documents for production as per Judge Dein (4.10); Conference with M. Dale, W. Dalsen, and C. Mazurek regarding document review (1.60). | 5.70 | $4,497.30 |
| 04/12/19 | Laura Stafford | 210 | Communications with W. Dalsen, A. Bargoot and M. Dale regarding protective order in connection with stay relief motion (0.40). | 0.40 | $315.60 |
| 04/12/19 | Brian S. Rosen | 210 | Memorandum to M. Dale regarding ERS/Ernst & Young witness (0.10); Memorandum to A. Chepenik regarding Ernst & Young witness (0.10); Review A. Chepenik memorandum regarding same (0.10). | 0.30 | $236.70 |
| 04/12/19 | Alexandra V. Bargoot | 210 | Communication with H. Vora regarding categorical privilege log and subject matter to note during review (0.10). | 0.10 | $78.90 |

33260 FOMB                                                               Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                      Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/19 | William D. Dalsen | 210 | Correspondence with team regarding movants' potential motion to hold telephonic hearing with Judge Dein concerning discovery matters (0.30); Correspondence with M. Dale and H. Vora regarding document review status (1.60); Prepare for team call regarding document review status and upload (0.70); Attend team call with M. Dale, C. Mazurek, and H. Vora regarding document review status and upload (1.60); Correspondence with M. Dale regarding designation of Rule 30(b)(6) witness for Board (0.20); Correspondence with opposing counsel and with team regarding motion to extend page limits (0.40). | 4.80 | $3,787.20 |
| 04/13/19 | William D. Dalsen | 210 | Conference with M. Dale regarding redactions to production (0.20); Correspondence with team regarding document review status and production tomorrow (0.40); Review documents for potential production (0.20); Review proposed document production from Board (1.90). | 2.70 | $2,130.30 |
| 04/13/19 | Jeffrey W. Levitan | 210 | E-mails with M. Dale regarding discovery, amended complaint (0.30); E-mails with W. Dalsen regarding meet and confer issues (0.20). | 0.50 | $394.50 |
| 04/13/19 | Alexandra V. Bargoot | 210 | Communication with J. Sutherland regarding reviewing ERS documents for relevant protective orders for W. Dalsen and L. Stafford to determine proper confidentiality designations to use on documents to be produced (0.20). | 0.20 | $157.80 |
| 04/13/19 | Laura Stafford | 210 | Communications with W. Dalsen regarding protective order in connection with stay relief motion (0.10). | 0.10 | $78.90 |
| 04/13/19 | Carl Mazurek | 210 | Review Board documents for privilege and responsiveness to bondholders' subpoena. | 4.10 | $3,234.90 |
| 04/13/19 | Hena Vora | 210 | Document review for production. | 3.70 | $2,919.30 |
| 04/13/19 | Margaret A. Dale | 210 | Communications with W. Dalsen regarding confidentiality order and initial document production (0.40); Review initial document production (0.50); Teleconference with W. Dalsen regarding redactions to initial document production (0.20); Communications with e-Discovery and H. Vora regarding document production (0.40). | 1.50 | $1,183.50 |
| 04/14/19 | Hena Vora | 210 | Review documents for production. | 0.70 | $552.30 |
| 04/14/19 | Michael A. Firestein | 210 | Review multiple memorandums on status conference report (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                        Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/19 | Carl Mazurek | 210 | Review Board documents for privilege and responsiveness to bondholders' subpoena. | 0.80 | $631.20 |
| 04/14/19 | William D. Dalsen | 210 | Correspondence with team regarding discovery matters (0.30); Correspondence with opposing counsel regarding document production today (0.10); Correspondence with team regarding next litigation tasks (0.50). | 0.90 | $710.10 |
| 04/14/19 | Timothy W. Mungovan | 210 | Communications with W. Dalsen and M. Dale regarding discovery issues in connection with claim holders (0.20). | 0.20 | $157.80 |
| 04/15/19 | Jeffrey W. Levitan | 210 | E-mail W. Dalsen regarding discovery (0.10); Communication with B. Rosen regarding declarations (0.20). | 0.30 | $236.70 |
| 04/15/19 | William D. Dalsen | 210 | Call with H. Vora and C. Mazurek regarding document review and privilege log matters (0.80); Correspondence with team regarding motion for protective order and opposition arguments (0.20); Analyze opposition arguments to motion for protective order (0.30). | 1.30 | $1,025.70 |
| 04/15/19 | Carl Mazurek | 210 | Call with W. Dalsen and H. Vora to discuss status of document review in connection with bondholders' subpoena (0.80); Calls with H. Vora to coordinate document review (0.40); Coordinate with e-Discovery regarding preparation of documents for production (0.80); Cross-reference AAFAF privilege log against Board privilege log of documents produced to date (0.50); Review Board documents for privilege and responsiveness to bondholders' subpoena (11.80). | 14.30 | $11,282.70 |
| 04/15/19 | Hena Vora | 210 | Call with W. Dalsen and C. Mazurek regarding document production strategy (0.80); Document review for production (1.70). | 2.50 | $1,972.50 |
| 04/15/19 | Steve MA | 210 | Call with J. Esses regarding outstanding ERS matters. | 0.20 | $157.80 |
| 04/15/19 | Brian S. Rosen | 210 | Memorandum to J. Levitan regarding ERS procedures (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                          Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/19 | Brian S. Rosen | 210 | Memorandum to M. Dale regarding Ernst & Young witness (0.10); Memorandum to A. Chepenik, et al., regarding same (0.10); Teleconference with A. Chepenik regarding same (0.30); Memorandum to J. Levitan regarding same (0.10); Memorandum to Ernst & Young regarding decision (0.10); Review A. Chepenik memorandum regarding clearance (0.10); Memorandum to A. Chepenik regarding same (0.10). | 0.90 | $710.10 |
| 04/15/19 | Margaret A. Dale | 210 | Review motion for leave to amend, oppositions to motion, and draft reply in support of motion for leave to amend (2.80); E-mails with W. Dalsen regarding motion for protective order concerning Board notices of deposition to bondholders (0.20); E-mails with B. Rosen regarding strategy (0.10). | 3.10 | $2,445.90 |
| 04/16/19 | Jeffrey W. Levitan | 210 | E-mails B. Rosen, A. Chepenik regarding PayGo (0.20); Review draft letter regarding PayGo (0.20); Review e-mails regarding legislative history (0.10); E-mail B. Rosen regarding assets (0.10). | 0.60 | $473.40 |
| 04/16/19 | Brian S. Rosen | 210 | Review A. Chepenik memorandum regarding ERS cash (0.10); Memorandum to J. Levitan regarding same (0.10); Review P. Possinger memorandum regarding same (0.10). | 0.30 | $236.70 |
| 04/16/19 | Steve MA | 210 | Call with J. Esses regarding pending ERS matters. | 0.20 | $157.80 |
| 04/16/19 | Carl Mazurek | 210 | Call with W. Dalsen to discuss Board document production (0.20); Coordinate with e-Discovery regarding Board document production (1.30); Review documents for production (3.60); Review Board documents for privilege and responsiveness to bondholders' subpoena (3.70). | 8.80 | $6,943.20 |
| 04/16/19 | William D. Dalsen | 210 | Review documents for potential production (1.30); Call with M. Dale regarding documents for production today (0.20); Call with C. Mazurek regarding documents to produce today (0.20); Correspondence with E. Chernus regarding document production today (0.20); Review and analyze movants' motion for protective order (0.80). | 2.70 | $2,130.30 |
| 04/16/19 | Hena Vora | 210 | Review documents for production. | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112602

0045 ERS TITLE III - ALTAIR

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/16/19 | Margaret A. Dale | 210 | Review documents for production/privilege (0.80); Confer with W. Dalsen regarding documents for production/privilege (0.20). | 1.00 | $789.00 |
| 04/17/19 | Hena Vora | 210 | Review documents for production. | 1.20 | $946.80 |
| 04/17/19 | Carl Mazurek | 210 | Review bondholders' document productions to determine number of documents produced on behalf of individual bondholders (0.90); Review Board documents for privilege and responsiveness to bondholders' subpoena (4.40); Call with W. Dalsen regarding same (0.30). | 5.60 | $4,418.40 |
| 04/17/19 | Carl Mazurek | 210 | Review description and documents related to ERS motions. | 0.50 | $394.50 |
| 04/17/19 | Ralph C. Ferrara | 210 | Review summary regarding Puerto Rico Funds' response and ERS creditor defendants' opposition to Board's motion for leave to amend and supplement its complaint challenging ERS bondholders' security interests (0.20); Review summary regarding Puerto Rico Funds' motion to vacate appointment of UCC (0.20). | 0.40 | $315.60 |
| 04/17/19 | Brian S. Rosen | 210 | Memorandum to A. Chepenik regarding Ernst & Young call (0.10). | 0.10 | $78.90 |
| 04/17/19 | Jeffrey W. Levitan | 210 | E-mail M. Dale regarding discovery motion (0.20); Teleconference with M. Dale regarding hearing (0.10); E-mail A. Chepenik regarding discovery (0.10). | 0.40 | $315.60 |
| 04/18/19 | Jeffrey W. Levitan | 210 | E-mail M. Dale regarding discovery (0.20); Review objection to protective order, note comments (0.70); Teleconference with M. Dale regarding discovery (0.10); Communication with W. Dalsen regarding discovery response (0.20); Review urgent motion regarding discovery (0.20). | 1.40 | $1,104.60 |
| 04/18/19 | Alexandra V. Bargoot | 210 | Communication with H. Vora regarding privilege review process (0.60). | 0.60 | $473.40 |

33260 FOMB                                                           Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0045 ERS TITLE III - ALTAIR                                              Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/18/19 | Margaret A. Dale | 210 | Review and revise draft opposition to motion for protective order (2.80); Call with W. Dalsen regarding same (0.10); E-mails with W. Dalsen regarding draft opposition (0.40); Telephone calls with movants' lawyer and M. Pocha regarding extension of schedule on motions to compel/protective order (0.50); E-mails with M. Pocha, B. Sushon, P. Friedman from O'Melveny and W. Dalsen regarding extensions of time/strategy (0.50); Call with J. Levitan regarding opposition to motion for protective order (0.10); Review AAFAF's brief opposing motion to compel common interest documents (0.40). | 4.80 | $3,787.20 |
| 04/18/19 | Carl Mazurek | 210 | Draft preliminary privilege log (1.20); Call with W. Dalsen and H. Vora regarding same (0.60); Review Board documents for privilege and responsiveness to bondholders' subpoena (9.60). | 11.40 | $8,994.60 |
| 04/18/19 | Hena Vora | 210 | Draft privilege log for production (5.50); Call with W. Dalsen and C. Mazurek regarding same (0.60). | 6.10 | $4,812.90 |
| 04/18/19 | William D. Dalsen | 210 | Call with M. Dale regarding draft opposition to motion for protective order (0.10); Call with opposing counsel regarding deferring hearing on discovery matters (0.20); Call with counsel to AAFAF regarding potential extension of time on motions to compel and for a protective order (0.30); Call with H. Vora and C. Mazurek regarding document review status and privilege log creation (0.60); Correspondence with opposing counsel regarding joint informative motion concerning scheduling matters (0.20). | 1.40 | $1,104.60 |
| 04/19/19 | William D. Dalsen | 210 | Correspondence with M. Dale regarding document review and privilege log status (0.10); Call with Ernst & Young regarding calculations for adequate-protection matter (0.50); Review and revise draft initial privilege log on behalf of Board to serve in adequate-protection matter (3.00); Correspondence with C. Mazurek regarding revisions to draft initial privilege log (0.10); Review legal research from L. Wolf regarding witness-advocate rule (1.10). | 4.80 | $3,787.20 |

33260 FOMB                                                                  Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                      Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/19 | Margaret A. Dale | 210 | Call with J. Levitan regarding schedule on discovery motions (0.10); Conference call with J. Levitan regarding declaration in opposition to lift-stay motion (0.30). | 0.40 | $315.60 |
| 04/19/19 | Hena Vora | 210 | Review documents for production. | 4.20 | $3,313.80 |
| 04/19/19 | Carl Mazurek | 210 | Draft and edit preliminary privilege log. | 3.70 | $2,919.30 |
| 04/19/19 | Jeffrey W. Levitan | 210 | E-mail with B. Rosen regarding urgent motion (0.10); Review urgent motion regarding scheduling (0.10); Teleconference with M. Dale regarding scheduling, discovery (0.10); Teleconference with M. Dale regarding adequate protection (0.30); Review AAAFA privilege declarations and objections (0.70). | 1.30 | $1,025.70 |
| 04/19/19 | Margaret A. Dale | 210 | Review draft privilege log (0.40); Communication with W. Dalsen regarding privilege log (0.20). | 0.60 | $473.40 |
| 04/20/19 | Hena Vora | 210 | Review of documents for production. | 2.70 | $2,130.30 |
| 04/20/19 | Carl Mazurek | 210 | Review Board documents for privilege and responsiveness to bondholders' subpoena. | 3.90 | $3,077.10 |
| 04/21/19 | Carl Mazurek | 210 | Coordinate production and privilege log work flow with H. Vora (0.20); Review Board documents for privilege and responsiveness to bondholders' subpoena (0.40). | 0.60 | $473.40 |
| 04/21/19 | Hena Vora | 210 | Review documents for production. | 1.20 | $946.80 |
| 04/21/19 | William D. Dalsen | 210 | Revise draft subpoenas to opposing counsel and respective law firms concerning adequate-protection declarations (0.80). | 0.80 | $631.20 |
| 04/22/19 | Jennifer L. Roche | 210 | Draft outline for oral argument on motion for leave to amend and to adjudicate undecided issue. | 2.40 | $1,893.60 |
| 04/22/19 | Elisa Carino | 210 | Review Spanish-language documents for responsiveness and privilege. | 0.60 | $473.40 |
| 04/22/19 | Carl Mazurek | 210 | Review Board documents for privilege and responsiveness to bondholders' subpoena. | 2.50 | $1,972.50 |
| 04/22/19 | Hena Vora | 210 | Review documents for production (1.50); Conference with Y. Ike regarding review metrics (0.80). | 2.30 | $1,814.70 |
| 04/22/19 | William D. Dalsen | 210 | Communication with M. Dale regarding discovery matters (0.30). | 0.30 | $236.70 |
| 04/23/19 | Hena Vora | 210 | Review documents for production. | 5.70 | $4,497.30 |

33260 FOMB

Invoice 190112602

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/23/19 | Margaret A. Dale | 210 | Review and revise draft of informative motion regarding discovery issues (0.20); Review movants' draft position statement on informative motion and revise Board's position to address same (0.20); E-mails with W. Dalsen regarding draft informative motion (0.20); E-mails with W. Dalsen regarding protective order (0.20); Review briefs to prepare for oral argument on motion to amend (2.40); Revise outline for oral argument (0.80); E-mails with W. Dalsen regarding documents to produce/withhold as privileged (0.50). | 4.50 | $3,550.50 |
| 04/23/19 | William D. Dalsen | 210 | Correspondence with M. Dale regarding joint informative motion to be filed today (0.10); Correspondence with opposing counsel regarding joint informative motion to be filed today (0.10); Review Board documents for production (1.60); Communication with L. Stafford regarding preparing deliberative process declaration (0.60); Communication with L. Stafford regarding application of deliberative upload privilege to certain Board documents (0.20); Communication with M. Dale regarding application of deliberative upload privilege to certain Board documents (0.20); Communication with M. Dale regarding documents to be staged for production today (0.20); Correspondence with M. Dale regarding confidentiality stipulation and order in adequate-protection matter (0.30). | 3.30 | $2,603.70 |
| 04/23/19 | Carl Mazurek | 210 | Review Board documents for privilege and responsiveness to bondholders' subpoena. | 5.10 | $4,023.90 |
| 04/23/19 | Jeffrey W. Levitan | 210 | E-mail with W. Dalsen regarding fiscal plan (0.10); Review M. Dale e-mail regarding discovery (0.10); Review Retiree Committee claim objection (1.30); E-mail J. Richman regarding same (0.10). | 1.60 | $1,262.40 |
| 04/23/19 | Elisa Carino | 210 | Review Spanish-language documents for privilege and responsiveness. | 5.60 | $4,418.40 |
| 04/24/19 | Carl Mazurek | 210 | Call with W. Dalsen and H. Vora regarding protocols and Board document productions (0.50); Review Board documents for privilege and responsiveness to bondholders' subpoena (7.60). | 8.10 | $6,390.90 |

33260 FOMB                                                                    Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III - ALTAIR                                                        Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/19 | William D. Dalsen | 210 | Call with C. Mazurek and H. Vora regarding document-production and privilege-log status (0.50); Correspondence with opposing counsel regarding confidentiality stipulation and order (0.60); Review and finalize third production from Board today (0.30); Review documents for fourth and final production from Board (0.80). | 2.20 | $1,735.80 |
| 04/24/19 | Margaret A. Dale | 210 | Prepare for oral argument on motion to amend complaint (1.50). | 1.50 | $1,183.50 |
| 04/24/19 | Hena Vora | 210 | Privilege log review (6.40); Call with W. Dalsen and C. Mazurek regarding document production (0.50). | 6.90 | $5,444.10 |
| 04/25/19 | Laura Stafford | 210 | Draft declaration in support of privilege log assertions (2.20); Call with W. Dalsen regarding same (0.20). | 2.40 | $1,893.60 |
| 04/25/19 | Margaret A. Dale | 210 | Review declaration in support of privilege determinations (0.40). | 0.40 | $315.60 |
| 04/25/19 | Hena Vora | 210 | Revise privilege log. | 6.80 | $5,365.20 |
| 04/25/19 | William D. Dalsen | 210 | Call with L. Stafford regarding preparation of deliberative-process declaration (0.20); Correspondence with team regarding all-hands meeting following omnibus hearing (0.20); Review movants' supplemental objections and responses to interrogatories (1.00). | 1.40 | $1,104.60 |
| 04/25/19 | Carl Mazurek | 210 | Review Board documents for privilege and responsiveness to bondholders' subpoena. | 11.30 | $8,915.70 |
| 04/26/19 | Carl Mazurek | 210 | Review Board documents for privilege and responsiveness to bondholders' subpoena (4.80); Call with B. Rosen, M. Dale, J. Levitan, J. Roche and W. Dalsen regarding discovery strategy (0.50); Review documents subject to deliberative upload privilege for review by client (1.90); Draft summary for M. Dale and W. Dalsen regarding universe of responsive documents (1.70); Coordinate with e-Discovery regarding creation of supplemental privilege log (2.70). | 11.60 | $9,152.40 |

33260 FOMB                                                          Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                              Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/19 | William D. Dalsen | 210 | Call with B. Rosen, J. Levitan and ERS team regarding adequate-protection motion status, discovery matters, and next steps (0.50); E-mails with M. Dale and others regarding strategy (0.20); E-mails with K. Perra regarding motion for leave to amend complaint and status of adequate-protection matter (0.50); Correspondence with M. Dale regarding privilege matters for final Board production (0.40); E-mail with C. Mazurek regarding privilege matters for Board production (0.20); Review documents for Board fourth and final production (2.20). | 4.00 | $3,156.00 |
| 04/26/19 | Jeffrey W. Levitan | 210 | Review issues list (0.10); Call with B. Rosen, M. Dale, S. Ma, J. Roche, and C. Mazurek regarding strategy, open issues (0.50). | 0.60 | $473.40 |
| 04/26/19 | Margaret A. Dale | 210 | Draft agenda for call with restructuring and litigation teams (0.20); Conference with B. Rosen, J. Levitan and ERS restructuring and litigation teams regarding strategy (0.50); Review and revise e-mail serving subpoenas to Bennett and Cunningham (0.40); Call with J. Roberts and J. Roche regarding complaint implications (0.20); Review documents with W. Dalsen regarding privilege/production (1.00). | 2.30 | $1,814.70 |
| 04/26/19 | Jennifer L. Roche | 210 | Conference with M. Dale, W. Dalsen, J. Levitan and B. Rosen regarding strategy for amended complaint (0.50); Conference with M. Dale and J. Roberts regarding same (0.20); E-mails with same regarding same (0.20). | 0.90 | $710.10 |
| 04/26/19 | Steve MA | 210 | Call with B. Rosen, J. Levitan and discovery team regarding ERS lift-stay discovery (0.50); Review agenda and materials in preparation for call (0.20). | 0.70 | $552.30 |
| 04/26/19 | Kevin J. Perra | 210 | E-mails with W. Dalsen and others regarding status and strategy. | 0.40 | $315.60 |
| 04/27/19 | Margaret A. Dale | 210 | Teleconference with W. Dalsen regarding privilege/production issues (0.30); Review various documents to make privilege/production decisions (0.40). | 0.70 | $552.30 |
| 04/27/19 | Laura Stafford | 210 | Review and provide analysis regarding privilege assertions (1.40). | 1.40 | $1,104.60 |
| 04/27/19 | Alexandra V. Bargoot | 210 | Respond to questions regarding privileged nature of certain documents asked by W. Dalsen (0.20). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                           Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/19 | Carl Mazurek | 210 | Revise document descriptions and tags for privilege log (4.20); Call with W. Dalseon regarding privilege log (0.30); Coordinate with e-Discovery regarding identification of document custodians (0.60). | 5.10 | $4,023.90 |
| 04/27/19 | William D. Dalsen | 210 | Review and revise draft final privilege log for Board (3.10); Call with M. Dale regarding same (0.30). | 3.40 | $2,682.60 |
| 04/27/19 | William D. Dalsen | 210 | Call with C. Mazurek regarding draft privilege log for Board (0.30). | 0.30 | $236.70 |
| 04/28/19 | Carl Mazurek | 210 | Review document privilege designations in connection with drafting of privilege log. | 2.10 | $1,656.90 |
| 04/28/19 | Laura Stafford | 210 | Review and provide advice regarding privilege assertions (0.60); Revise and circulate declaration in support of privilege log (0.60). | 1.20 | $946.80 |
| 04/28/19 | William D. Dalsen | 210 | Revise Board supplemental privilege log in adequate-protection matter (9.20). | 9.20 | $7,258.80 |
| 04/28/19 | Margaret A. Dale | 210 | Review various documents to make privilege/production decisions (0.70); E-mails with W. Dalsen, C. Mazurek and L. Stafford regarding privilege/production decisions (0.40); E-mails with client regarding edits declaration (0.20). | 1.30 | $1,025.70 |
| 04/28/19 | Hena Vora | 210 | Review documents and privilege log as per document discovery deadline. | 0.60 | $473.40 |
| 04/29/19 | Laura Stafford | 210 | Revise draft declaration in support of privilege log (0.20). | 0.20 | $157.80 |
| 04/29/19 | Laura Stafford | 210 | Review, analyze and comment upon draft privilege log (0.80). | 0.80 | $631.20 |
| 04/29/19 | Jeffrey W. Levitan | 210 | Conference with M. Dale regarding declarations (0.30); Revise lift-stay response (0.80); E-mail P. Friedman regarding declarations (0.10); E-mail J. Esses regarding outline (0.10). | 1.30 | $1,025.70 |
| 04/29/19 | William D. Dalsen | 210 | Correspondence with M. Dale regarding plan for ERS filings today (0.20); Correspondence with C. Mazurek regarding finalization of privilege log (0.30); Communication with L. Stafford regarding declaration in support of deliberative-process assertions (0.30); Communication with M. Dale regarding finalization and service of privilege log (0.10). | 0.90 | $710.10 |
| 04/29/19 | Carl Mazurek | 210 | Review and edit privilege log (2.60); Review documents in preparation for production, and update document designations/redactions (5.10). | 7.70 | $6,075.30 |

33260 FOMB                                                                    Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III - ALTAIR                                                      Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/19 | Kevin J. Perra | 210 | E-mails with M. Dale and others regarding discovery and strategy. | 0.20 | $157.80 |
| 04/29/19 | Hena Vora | 210 | Draft supplemental privilege log. | 6.00 | $4,734.00 |
| 04/29/19 | Jennifer L. Roche | 210 | E-mail with M. Dale regarding amended complaint procedure (0.10). | 0.10 | $78.90 |
| 04/30/19 | Hena Vora | 210 | Review documents for production (6.30); Confernce with W. Dalsen regarding same (0.10). | 6.40 | $5,049.60 |
| 04/30/19 | Carl Mazurek | 210 | Review documents in preparation for production, and update document designations/redactions. | 0.80 | $631.20 |
| 04/30/19 | Margaret A. Dale | 210 | Teleconference with W. Dalsen regarding hearing on motion for protective order (0.10); Teleconference with B. Rosen regarding update (0.10); Review proposed agenda for May 2 hearing (0.20); Communications with J. Roche regarding amendment of complaint, e-mail to bondholders and bondholders' response (0.30); Review additional documents for privilege/production (0.30). | 1.00 | $789.00 |
| 04/30/19 | Brian S. Rosen | 210 | Memorandum to M. Dale regarding declarations meeting (0.10); Memorandum to W. Dalsen regarding Rule 54 Judgment/meet and confer (0.10); Review J. Roche memorandum regarding same (0.10); Teleconference with M. Dale regarding ERS update (0.10). | 0.40 | $315.60 |
| 04/30/19 | William D. Dalsen | 210 | Correspondence with opposing counsel regarding draft hearing agenda (0.10); Correspondence with team regarding scheduling matters (0.10); Call with M. Dale regarding hearing preparation in adequate-protection matter (0.10); Conference with H. Vora regarding document production status (0.10); Correspondence with M. Dale regarding draft proposed agenda for May 2 hearing (0.10); Correspondence with opposing counsel regarding proposed hearing agenda (0.40); Correspondence with H. Vora regarding hearing preparations (0.20); Review final proposed Board documents for production tomorrow (1.70). | 2.80 | $2,209.20 |
| 04/30/19 | Laura Stafford | 210 | Communications with team regarding privilege issues (0.60). | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **461.10** | **$355,192.50** |

33260 FOMB                                                                        Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0045 ERS TITLE III - ALTAIR                                                                    Page 35

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Joshua A. Esses | 211 | Travel to and from Boston for hearing on ERS motions to compel (Total travel time is 7.00 hours). | 3.50 | $2,761.50 |
| | **Non-Working Travel Time** | | | **3.50** | **$2,761.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Laura M. Geary | 212 | Review docket and compile important filings per L. Stafford. | 0.40 | $108.00 |
| 04/01/19 | Christopher M. Tarrant | 212 | Review and revise motion for leave to filed amended complaint (1.30); E-mails with J. Roche regarding same (0.10). | 1.40 | $378.00 |
| 04/01/19 | Joseph P. Wolf | 212 | Compile and organize documents pertaining to April hearing regarding movants' motion to compel for attorney reference and review by H. Vora (1.50); Quality check same in order to ensure proper presentation (0.30); Review and organize documents pertaining to April hearing regarding movants' motion to compel for attorney reference and review by W. Dalsen (1.20); Quality check same in order to ensure proper presentation (0.20). | 3.20 | $864.00 |
| 04/01/19 | Eric R. Chernus | 212 | Set up direct hit search to isolate review population (0.60); Build custom layout for ERS review (1.20); Create follow-up searches to capture full families of documents coded responsive (0.40); Build quality control searches to isolate privilege and needs further review documents (0.40); Create batch set and batch out these documents for review (0.50). | 3.10 | $837.00 |
| 04/01/19 | Eric R. Chernus | 212 | Download ERS productions and reconcile against previously send productions (0.40); Send new productions to vendor for loading into Relativity (0.40). | 0.80 | $216.00 |
| 04/02/19 | Eric R. Chernus | 212 | Run search term report over specified documents per case team request (0.70); Break down results into hits and family (0.40); Review and revise same (0.60); Create a sample of 150 document hits from normal family population (0.50). | 2.20 | $594.00 |

33260 FOMB

Invoice 190112602

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Yvonne O. Ike | 212 | E-mails with W. Dalsen and H. Vora regarding revised search terms and hit reports (0.60); Create revised hit report and send to same (0.70). | 1.30 | $507.00 |
| 04/03/19 | Yvonne O. Ike | 212 | Call with W. Dalsen and L. Stafford regarding document review (0.40); E-mails with W. Dalsen, H. Vora and L. Stafford regarding revised search terms and hit report (0.50); Update search terms and send revised hit report to same (1.60). | 2.50 | $975.00 |
| 04/03/19 | Julia L. Sutherland | 212 | Review certain ERS secured creditors' production (0.10); Update ERS production index in connection with same (0.10). | 0.20 | $54.00 |
| 04/03/19 | Eric R. Chernus | 212 | Send received production to vendor for loading into Relativity (0.40); Quality control load and release to case team (0.30). | 0.70 | $189.00 |
| 04/04/19 | Eric R. Chernus | 212 | Rerun search term report to verify logic (0.60); Check terms to determine which factors were leading to many document hits (0.70); Modify terms and rerun per request of case team (0.60). | 1.90 | $513.00 |
| 04/04/19 | Eric R. Chernus | 212 | Set up search term reports for specified terms over four custodian search (0.70); Rerun search term report against custodian set with slight term modification (0.40); Break hit counts into large and normal sized family groups (0.40); Break down search results by filename, file type, and other factors to understand review population (0.80); Set up highlighting set (0.30). | 2.60 | $702.00 |
| 04/04/19 | Julia L. Sutherland | 212 | Review certain ERS secured creditors' production (0.10); Update ERS production index in connection with same (0.10). | 0.20 | $54.00 |
| 04/04/19 | Yvonne O. Ike | 212 | E-mails with H. Vora regarding persistent highlight set for key terms and ERS review view (0.40). | 0.40 | $156.00 |
| 04/05/19 | Yvonne O. Ike | 212 | E-mails with H. Vora regarding persistent highlight set (0.20); Add additional terms for highlighting in Relativity (0.30). | 0.50 | $195.00 |
| 04/05/19 | Christopher M. Tarrant | 212 | Review recent discovery request (0.40); Review and revise master chart accordingly (1.20). | 1.60 | $432.00 |

33260 FOMB                                                                          Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                              Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | Marc Palmer | 212 | Review document review protocol in preparation for team call regarding same (0.60); Call with W. Dalsen and review team regarding review parameters (0.50); Review and analyze key documents in connection with same (1.90). | 3.00 | $2,367.00 |
| 04/05/19 | Hena Vora | 212 | Conference with W. Dalsen regarding document review (0.50); Additional conference with W. Dalsen and review team in connection with same (0.50); Review documents subject to plaintiffs' document requests (4.60). | 5.60 | $4,418.40 |
| 04/05/19 | Alexander J. Volpicello | 212 | Revise ERS lift-stay discovery requests binder per M. Dale (0.40). | 0.40 | $108.00 |
| 04/09/19 | Joseph P. Wolf | 212 | Perform in depth research in order to retrieve specific key case language for reference and review by H. Vora. | 0.20 | $54.00 |
| 04/09/19 | Eric R. Chernus | 212 | Run metrics on review population and categorize results (0.60); Draft summary for case team of ongoing document review (0.40); Create search to responsive and privilege documents (0.70). | 1.70 | $459.00 |
| 04/10/19 | Eric R. Chernus | 212 | Create sample set of search hits (0.60); Create additional sample set of search non-hits (0.60); Create privilege and relevance searches for quality control (0.40); Release searches to case team with summary (0.60). | 2.20 | $594.00 |
| 04/11/19 | Alexander J. Volpicello | 212 | Review bondholders' privilege logs per C. Mazurek (1.60). | 1.60 | $432.00 |
| 04/11/19 | Laura M. Geary | 212 | Review privilege logs for discrepancies per C. Mazurek. | 0.80 | $216.00 |
| 04/12/19 | Julia L. Sutherland | 212 | Review certain ERS bondholders' productions (0.30); Update ERS production index in connection with same (0.30). | 0.60 | $162.00 |
| 04/12/19 | Eric R. Chernus | 212 | Work with case team on production specifications for upcoming first production (0.60); Update searches and hit counts for upcoming production (0.40); Pre-image for redaction (0.30). | 1.30 | $351.00 |
| 04/13/19 | Eric R. Chernus | 212 | Send document sets for imagining in preparation of production (0.30); Quality control images and correct missing documents (0.40); Provide case team with document coding report for ERS production (0.60); Send search to vendor along with production instructions (0.40); Quality control production once completed by vendor (0.80); Release production to case team with delivery instructions (0.30). | 2.80 | $756.00 |

33260 FOMB                                                                    Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III - ALTAIR                                                        Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/19 | Eric R. Chernus | 212 | Send production change order to vendor (0.50); Quality check newly-delivered production (0.80); Release production to case team with instructions (0.30). | 1.60 | $432.00 |
| 04/15/19 | Eric R. Chernus | 212 | Set up searches per case team request (0.40); Send specified documents for imaging in preparation for redaction (0.40); Create sub searches to isolate certain document populations for review (0.60). | 1.40 | $378.00 |
| 04/15/19 | Yvonne O. Ike | 212 | E-mails with C. Mazurek and vendor regarding search request in Relativity. | 0.30 | $117.00 |
| 04/15/19 | Laura M. Geary | 212 | Review and organize bondholders' opposition to leave to amend per M. Dale. | 0.90 | $243.00 |
| 04/16/19 | Lawrence T. Silvestro | 212 | Review and revise Board's draft reply memorandum for leave to file amended and supplemented adversary complaint (1.70); Conduct related legal research (2.60). | 4.30 | $1,161.00 |
| 04/16/19 | Eric R. Chernus | 212 | Provide case team with document coding report for ERS production (0.40); Send search to vendor along with production instructions (0.60); Quality control production once completed by vendor (0.80); Release production to case team with delivery instructions (0.30). | 2.10 | $567.00 |
| 04/17/19 | Lawrence T. Silvestro | 212 | Review and revise Board's final draft reply memorandum for leave to file amended and supplemented adversary complaint (1.60); Draft tables of contents and authorities (0.80). | 2.40 | $648.00 |
| 04/17/19 | Laura M. Geary | 212 | Review and compile motion for protective order for attorney review per M. Dale. | 0.40 | $108.00 |
| 04/17/19 | Alexander J. Volpicello | 212 | Review responses to deposition subpoenas per M. Dale (2.60). | 2.60 | $702.00 |
| 04/17/19 | Julia L. Sutherland | 212 | Review ERS bondholders' productions (0.20); Update ERS production index in connection with same (0.20). | 0.40 | $108.00 |
| 04/18/19 | Laura M. Geary | 212 | Review and organize briefing in connection to privilege logs per M. Dale. | 0.80 | $216.00 |
| 04/18/19 | Alexander J. Volpicello | 212 | Draft responses to motion to compel privilege log per M. Dale (0.20). | 0.20 | $54.00 |
| 04/18/19 | Christopher M. Tarrant | 212 | Review and revise response to motion for protective order (1.10); Finalize exhibits (0.40); E-mails with local counsel regarding same (0.30); E-mails with M. Dale and W. Dalsen regarding same (0.30). | 2.10 | $567.00 |
| 04/20/19 | Eric R. Chernus | 212 | Update review population search per case team request (0.80). | 0.80 | $216.00 |

33260 FOMB                                                                Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                        Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/19 | Julia L. Sutherland | 212 | Review certain ERS bondholders' productions (0.10); Update ERS production index in connection with same (0.20). | 0.30 | $81.00 |
| 04/22/19 | Alexander J. Volpicello | 212 | Draft responses to motion to compel privilege log per M. Dale (0.90). | 0.90 | $243.00 |
| 04/22/19 | Yvonne O. Ike | 212 | Conference with H. Vora regarding review metrics in Relativity. | 0.80 | $312.00 |
| 04/23/19 | Yvonne O. Ike | 212 | E-mails with H. Vora regarding saved search requests in Relativity (0.30); Create same and send to case team (0.80). | 1.10 | $429.00 |
| 04/23/19 | Julia L. Sutherland | 212 | Communications with H. Vora regarding creation of ERS sharePoint to store communications (0.20). | 0.20 | $54.00 |
| 04/23/19 | Christopher M. Tarrant | 212 | Draft informative motion regarding 5/1/19 hearing on discovery motions related to stay-relief motion (0.80); E-mails with W. Dalsen regarding same (0.20); E-mails with local counsel regarding same (0.20); E-mail same to chambers (0.10). | 1.30 | $351.00 |
| 04/23/19 | Alexander J. Volpicello | 212 | Review documents regarding motion for protective order per M. Dale. | 0.30 | $81.00 |
| 04/23/19 | Eric Wertheim | 212 | Cite-check ERS petition for writ of certiorari. | 8.00 | $2,160.00 |
| 04/24/19 | Eric Wertheim | 212 | Cite-check ERS petition for writ of certiorari. | 4.00 | $1,080.00 |
| 04/24/19 | Alexander J. Volpicello | 212 | Update lift-stay discovery requests and responses log per M. Dale (0.40). | 0.40 | $108.00 |
| 04/24/19 | Christopher M. Tarrant | 212 | Review all orders regarding deadlines related to stay-relief motion and discovery (0.80); Draft summary of same (0.60); Calendar all deadlines with internal team (0.40). | 1.80 | $486.00 |
| 04/24/19 | Eric R. Chernus | 212 | Create search for specified documents with updated privilege log fields for initial creation for production privilege log (0.70). | 0.70 | $189.00 |
| 04/24/19 | Eric R. Chernus | 212 | Provide case team with document coding report for ERS production (0.40); Send search to vendor along with production instructions (0.60); Quality control production once completed by vendor (0.80); Release production to case team with delivery instructions (0.30). | 2.10 | $567.00 |
| 04/24/19 | Julia L. Sutherland | 212 | Draft summary of information needed to create repository for ERS communications (0.40); Communications with H. Vora in connection with same (0.20). | 0.60 | $162.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112602

0045 ERS TITLE III - ALTAIR

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/24/19 | Yvonne O. Ike | 212 | E-mails with H. Vora regarding Relativity search for certain spreadsheets and near duplicates for redaction (0.60); Create saved searches for same in Relativity (0.80); Image documents for next production (0.60); Enable certain permissions on review layouts in Relativity (0.40); Update certain saved search to only include parent e-mails in Relativity for H. Vora (0.40). | 2.80 | $1,092.00 |
| 04/25/19 | Yvonne O. Ike | 212 | Update saved search in Relativity for C. Mazurek. | 0.30 | $117.00 |
| 04/25/19 | Eric R. Chernus | 212 | Set up initial privilege log search per case team request (0.60); Add fields and documents to privilege log search as requested by case team (0.40); Export excel of search with additional modifications for further review (0.40). | 1.40 | $378.00 |
| 04/26/19 | Alexander J. Volpicello | 212 | Review and compile motions relevant to protective order per M. Dale. | 0.30 | $81.00 |
| 04/27/19 | Eric R. Chernus | 212 | Update privilege log with custodian field (0.30); Respond to case team question regarding same (0.40); Update privilege log removing specified fields and re-exporting for case team review (0.40). | 1.10 | $297.00 |
| 04/28/19 | Eric R. Chernus | 212 | Search for documents in need of imaging in preparation for redactions and production (0.40); Send documents found to vendor for imaging (0.30). | 0.70 | $189.00 |
| 04/28/19 | Eric Wertheim | 212 | Cite-check ERS petition for writ of certiorari (0.50). | 0.50 | $135.00 |
| 04/29/19 | Eric R. Chernus | 212 | Create privilege numbering report (0.80). | 0.80 | $216.00 |
| 04/29/19 | Alexander J. Volpicello | 212 | Review and compile discovery requests and responses per M. Dale (0.30). | 0.30 | $81.00 |
| 04/29/19 | Christopher M. Tarrant | 212 | Draft urgent motion to seal (0.60); Draft informative motion regarding submission of final and supplemental privilege log in connection with pending discovery motions regarding stay-relief motion (0.70); E-mails with M. Dale and W. Dalsen regarding same (0.30 ); E-mail local counsel regarding same (0.20); E-mail chambers filed copies of pleadings (0.10). | 1.90 | $513.00 |
| 04/29/19 | Yvonne O. Ike | 212 | E-mails with C. Mazurek to prepare final production saved search for quality control review (0.20); Prepare same in Relativity (1.20). | 1.40 | $546.00 |

33260 FOMB                                                                    Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 41 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/19 | Yvonne O. Ike | 212 | Create quality control saved searches for final production in Relativity (0.80); E-mails with H. Vora regarding imaging documents for production (0.30); Image documents in Relativity (0.40). | 1.50 | $585.00 |
| 04/30/19 | Joseph P. Wolf | 212 | Review and organize documents pertaining to upcoming ERS hearing for attorney reference and review by W. Dalsen and H. Vora (1.60); Quality check same (0.20). | 1.80 | $486.00 |
| 04/30/19 | Alexander J. Volpicello | 212 | Review and compile protective order and privilege log materials per C. Mazurek and M. Dale (0.30). | 0.30 | $81.00 |
| 04/30/19 | Eric R. Chernus | 212 | Review ERS production set for imaging needs (0.40); Submit documents for imaging in preparation for production (0.30); Review non-imageable documents to confirm (0.40). | 1.10 | $297.00 |
| **General Administration** | | | | **102.20** | **$33,605.40** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/05/19 | Ariella Muller | 214 | Participate in call with W. Dalsen and review team regarding review parameters (0.50); Review documents for responsiveness (2.50). | 3.00 | $810.00 |
| **Legal/Regulatory Matters** | | | | **3.00** | **$810.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/04/19 | Mark Harris | 219 | Communication with K. Perra and M. Dale regarding certiorari issues. | 0.10 | $78.90 |
| 04/15/19 | Martin J. Bienenstock | 219 | Review, revise, draft portions of, and research petition for certiorari regarding First Circuit opinion holding bondholder financing statement was valid for perfection purposes. | 4.80 | $3,787.20 |
| 04/16/19 | Martin J. Bienenstock | 219 | Review, revise, draft portions of, and research petition for certiorari regarding First Circuit decision ruling bondholders' financing statement was valid for perfection purposes. | 7.80 | $6,154.20 |
| 04/17/19 | Martin J. Bienenstock | 219 | Review, revise, draft portions of, and research petition for certiorari regarding First Circuit opinion holding bondholder financing statement was valid for perfection purposes. | 8.40 | $6,627.60 |

33260 FOMB                                                              Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                      Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Steven O. Weise | 219 | Review and revise petition for certiorari. | 1.80 | $1,420.20 |
| 04/17/19 | Michael A. Firestein | 219 | Review revised certiorari petition in ERS Altair (0.40). | 0.40 | $315.60 |
| 04/18/19 | John E. Roberts | 219 | Revise petition for certiorari in Altair / ERS appeal (3.70); Call with M. Firestein regarding same (0.10). | 3.80 | $2,998.20 |
| 04/18/19 | Michael A. Firestein | 219 | Review further revisions to ERS certiorari petition (0.60). | 0.60 | $473.40 |
| 04/18/19 | Michael A. Firestein | 219 | Teleconference with J. Roberts on revisions to ERS certiorari petition (0.10). | 0.10 | $78.90 |
| 04/18/19 | Steven O. Weise | 219 | Review and revise petition for certiorari. | 2.40 | $1,893.60 |
| 04/18/19 | Jeffrey W. Levitan | 219 | Review M. Bienenstock comments to certiorari petition (0.60); Communication with M. Harris regarding certiorari petition (0.20). | 0.80 | $631.20 |
| 04/19/19 | Steven O. Weise | 219 | Review of law regarding certiorari petition on security interest issues. | 2.40 | $1,893.60 |
| 04/21/19 | Steven O. Weise | 219 | Review and revise petition for certiorari. | 2.80 | $2,209.20 |
| 04/21/19 | Carl Mazurek | 219 | Review appendices and supply citations for certiorari petition. | 2.80 | $2,209.20 |
| 04/22/19 | Carl Mazurek | 219 | Review appendices and supply citations for certiorari petition. | 0.50 | $394.50 |
| 04/22/19 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock regarding draft certiorari petition (0.30). | 0.30 | $236.70 |
| 04/22/19 | Steven O. Weise | 219 | Review and revise certiorari petition. | 1.70 | $1,341.30 |
| 04/22/19 | Jeffrey W. Levitan | 219 | Review revisions to certiorari petition (0.30); E-mail M. Dale regarding certiorari petition (0.10). | 0.40 | $315.60 |
| 04/22/19 | Michael A. Firestein | 219 | Review S. Weise comments to ERS certiorari petition by Board (0.30); Review and draft correspondence on discovery and revisions to ERS certiorari issues (0.20). | 0.50 | $394.50 |
| 04/22/19 | John E. Roberts | 219 | Revise petition for certiorari per comments of S. Weise and others. | 2.30 | $1,814.70 |
| 04/23/19 | Stephen L. Ratner | 219 | Review draft certiorari petition and related materials. | 0.40 | $315.60 |
| 04/23/19 | Kevin J. Perra | 219 | Review draft of certiorari petition (1.10). | 1.10 | $867.90 |
| 04/23/19 | Carl Mazurek | 219 | Revise petition for certiorari. | 1.10 | $867.90 |
| 04/23/19 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding certiorari petition (0.20). | 0.20 | $157.80 |
| 04/24/19 | Timothy W. Mungovan | 219 | Communications with D. Verrilli regarding certiorari petition (0.40). | 0.40 | $315.60 |
| 04/24/19 | Mark Harris | 219 | Teleconference with J. Roberts regarding ERS certiorari petition. | 0.10 | $78.90 |
| 04/24/19 | Steven O. Weise | 219 | Review and revise petition for certiorari. | 2.70 | $2,130.30 |

33260 FOMB                                                                Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                      Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/19 | Timothy W. Mungovan | 219 | Communications with J. El Koury, K. Rifkind, and M. Bienenstock regarding certiorari petition (0.50). | 0.50 | $394.50 |
| 04/24/19 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, J. Roberts, S. Weise, and S. Ratner regarding certiorari petition (0.40). | 0.40 | $315.60 |
| 04/24/19 | Michael A. Firestein | 219 | Teleconference with J. Roberts on ERS certiorari petition issues (0.10). | 0.10 | $78.90 |
| 04/24/19 | John E. Roberts | 219 | Revise petition for certiorari (1.10); Call with M. Harris regarding same (0.10); Call with M. Firestein regarding same (0.10); E-mail to W. Dalsen to discuss procedural question concerning listing of parties in petition (0.10). | 1.40 | $1,104.60 |
| 04/24/19 | Stephen L. Ratner | 219 | Review draft certiorari petition and related materials (0.40); E-mail with S. Weise, M. Harris, D. Verrilli regarding draft certiorari petition (0.10). | 0.50 | $394.50 |
| 04/24/19 | Martin J. Bienenstock | 219 | Review D. Verrilli comments on certiorari petition (0.30); E-mails with J. El Koury, K. Rifkind, A. Gonzalez, and D. Skeel regarding certiorari petition (1.30); E-mails with T. Mungovan regarding certiorari petition (0.20). | 1.80 | $1,420.20 |
| 04/25/19 | Timothy W. Mungovan | 219 | Communications with J. El Koury, K. Rifkind, D. Skeel, A. Gonzalez, M. Bienenstock, M. Harris, and J. Roberts regarding certiorari petition (0.40). | 0.40 | $315.60 |
| 04/25/19 | Steven O. Weise | 219 | Review and revise petition for certiorari. | 1.30 | $1,025.70 |
| 04/26/19 | Steven O. Weise | 219 | Review and revise petition for certiorari. | 1.40 | $1,104.60 |
| 04/26/19 | Timothy W. Mungovan | 219 | Communications with J. Roberts, M. Bienenstock, and S. Weise regarding revising certiorari petition (0.40). | 0.40 | $315.60 |
| 04/26/19 | John E. Roberts | 219 | Revise petition for certiorari per comments of partners (3.50); Call with M. Dale and J. Roche to discuss implications of same on amended complaint at District Court (0.20). | 3.70 | $2,919.30 |
| 04/29/19 | John E. Roberts | 219 | Revise petition for certiorari. | 3.70 | $2,919.30 |
| 04/29/19 | Brian S. Rosen | 219 | Memorandum to M. Bienenstock regarding petition for certiorari (0.10); Review same (0.60); Memorandum to A. Gonzalez and D. Skeel regarding filing (0.10); Review memorandum regarding authorization (0.20). | 1.00 | $789.00 |
| 04/29/19 | Martin J. Bienenstock | 219 | Review ERS certiorari petition and approved revisions. | 1.30 | $1,025.70 |
| 04/29/19 | Timothy W. Mungovan | 219 | Communications with Board, B. Rosen, M. Harris, and J. Roberts regarding finalizing certiorari petition (0.30). | 0.30 | $236.70 |
| 04/29/19 | Jennifer L. Roche | 219 | E-mail with M. Dale and M. Harris regarding certiorari petition (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0045 ERS TITLE III - ALTAIR                                                    Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/19 | Steven O. Weise | 219 | Further review and revise of certiorari petition. | 1.80 | $1,420.20 |
| 04/29/19 | Mark Harris | 219 | Revise questions-presented section of certiorari petition. | 0.50 | $394.50 |
| 04/29/19 | Margaret A. Dale | 219 | Communications with M. Harris, J. Roberts and B. Rosen regarding timing of certiorari petition (0.20). | 0.20 | $157.80 |
| 04/30/19 | Jennifer L. Roche | 219 | E-mails with M. Dale and J. Roberts regarding petition for certiorari (0.10). | 0.10 | $78.90 |
| 04/30/19 | John E. Roberts | 219 | Finalize petition for certiorari. | 2.20 | $1,735.80 |
| **Appeal** | | | | **73.80** | **$58,228.20** |

**Total for Professional Services**                                              **$595,536.90**

33260 FOMB                                                                    Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                   Page 45

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 9.80 | 789.00 | $7,732.20 |
| JEFFREY W. LEVITAN | PARTNER | 40.90 | 789.00 | $32,270.10 |
| JONATHAN E. RICHMAN | PARTNER | 1.10 | 789.00 | $867.90 |
| KEVIN J. PERRA | PARTNER | 19.60 | 789.00 | $15,464.40 |
| MARGARET A. DALE | PARTNER | 41.90 | 789.00 | $33,059.10 |
| MARK HARRIS | PARTNER | 0.70 | 789.00 | $552.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 24.10 | 789.00 | $19,014.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 8.10 | 789.00 | $6,390.90 |
| RALPH C. FERRARA | PARTNER | 0.70 | 789.00 | $552.30 |
| STEPHEN L. RATNER | PARTNER | 2.90 | 789.00 | $2,288.10 |
| STEVEN O. WEISE | PARTNER | 25.00 | 789.00 | $19,725.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 10.00 | 789.00 | $7,890.00 |
| **Total for PARTNER** | | **184.80** | | **$145,807.20** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 31.70 | 789.00 | $25,011.30 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 17.10 | 789.00 | $13,491.90 |
| MICHAEL R. HACKETT | SENIOR COUNSEL | 0.90 | 789.00 | $710.10 |
| **Total for SENIOR COUNSEL** | | **49.70** | | **$39,213.30** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| ALIZA BLOCH | ASSOCIATE | 15.50 | 789.00 | $12,229.50 |
| CARL MAZUREK | ASSOCIATE | 136.30 | 789.00 | $107,540.70 |
| ELISA CARINO | ASSOCIATE | 6.20 | 789.00 | $4,891.80 |
| HENA VORA | ASSOCIATE | 104.60 | 789.00 | $82,529.40 |
| JOSHUA A. ESSES | ASSOCIATE | 35.40 | 789.00 | $27,930.60 |
| LAURA STAFFORD | ASSOCIATE | 8.80 | 789.00 | $6,943.20 |
| LUCY WOLF | ASSOCIATE | 3.30 | 789.00 | $2,603.70 |
| MARC PALMER | ASSOCIATE | 25.20 | 789.00 | $19,882.80 |
| MATTHEW J. MORRIS | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| MONIQUE CURRY | ASSOCIATE | 18.10 | 789.00 | $14,280.90 |
| STEVE MA | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| WILLIAM D. DALSEN | ASSOCIATE | 123.50 | 789.00 | $97,441.50 |
| **Total for ASSOCIATE** | | **479.60** | | **$378,404.40** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 12.90 | 390.00 | $5,031.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **12.90** | | **$5,031.00** |
| | | | | |
| ALEXANDER J. VOLPICELLO | LEGAL ASSISTANT | 7.30 | 270.00 | $1,971.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 10.10 | 270.00 | $2,727.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 5.20 | 270.00 | $1,404.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 2.50 | 270.00 | $675.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 3.30 | 270.00 | $891.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 6.70 | 270.00 | $1,809.00 |
| **Total for LEGAL ASSISTANT** | | **35.10** | | **$9,477.00** |
| | | | | |
| ARIELLA MULLER | LAW CLERK | 19.60 | 270.00 | $5,292.00 |
| ERIC WERTHEIM | LAW CLERK | 12.50 | 270.00 | $3,375.00 |
| **Total for LAW CLERK** | | **32.10** | | **$8,667.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 33.10 | 270.00 | $8,937.00 |
| **Total for PRAC. SUPPORT** | | **33.10** | | **$8,937.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112602

| 0045 ERS TITLE III - ALTAIR | Page 46 |
|---|---|

|  | **Total** | 827.30 | $595,536.90 |
|---|---|---|---|

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.30 |
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.30 |
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $7.20 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $4.10 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $4.50 |
| 04/01/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.60 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $15.00 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.60 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.00 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $9.30 |

33260 FOMB                                                                    Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                   Page 47

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $7.80 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $6.90 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $19.20 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/01/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/05/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/05/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/05/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/05/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/09/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $3.50 |
| 04/09/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $2.40 |
| 04/11/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/11/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/11/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/11/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/11/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/11/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/11/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/11/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $5.70 |
| 04/11/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $5.30 |
| 04/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112602

0045 ERS TITLE III - ALTAIR                                                    Page 48

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.90 |
| 04/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.60 |
| 04/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/15/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $2.80 |
| 04/17/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $5.70 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.40 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.60 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112602

0045 ERS TITLE III - ALTAIR                                            Page 49

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $5.70 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.40 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.60 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112602

0045 ERS TITLE III - ALTAIR                                                                 Page 50

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/17/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 04/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 04/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/22/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/22/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/22/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/22/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/22/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/22/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/22/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/22/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/22/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/22/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/22/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $5.70 |
| 04/22/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/22/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/22/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $5.30 |
| 04/22/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/22/2019 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                            Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                  Page 51

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 04/23/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/23/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $3.00 |
| 04/23/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $10.70 |
| 04/24/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/24/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/24/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/24/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/24/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/24/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/24/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/24/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/24/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/24/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/26/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/29/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $22.00 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $6.40 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $6.40 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.00 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $10.40 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $14.20 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                              Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                    Page 52

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/30/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/30/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/30/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.00 |
| 04/30/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $7.10 |
| 04/30/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.30 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/30/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.70 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $49.00 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $3.00 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $5.60 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $11.00 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                      Page 53

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.30 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $7.50 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.50 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.30 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $11.40 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB

Invoice 190112602

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0045 ERS TITLE III - ALTAIR

Page 54

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $7.40 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.40 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $11.30 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/30/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $4.50 |
| | | | **Total for REPRODUCTION** | **$588.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/14/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $159.00 |
| 04/15/2019 | Joshua A. Esses | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 04/23/2019 | Eric Wertheim | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $67.00 |
| | | | **Total for LEXIS** | **$228.00** |

33260 FOMB

Invoice 190112602

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 55

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/01/2019 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $84.00 |
| 04/02/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $429.00 |
| 04/07/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $227.00 |
| 04/09/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19  Lines Printed | $388.00 |
| 04/10/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $204.00 |
| 04/12/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 57  Lines Printed | $666.00 |
| 04/14/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $204.00 |
| 04/15/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $572.00 |
| 04/16/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22  Lines Printed | $776.00 |
| 04/17/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $286.00 |
| 04/18/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $1,062.00 |
| 04/23/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 51  Lines Printed | $2,570.00 |
| 04/24/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25  Lines Printed | $286.00 |
| 04/24/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $204.00 |
| 04/29/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$8,101.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/01/2019 | Joshua A. Esses | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Joshua Esses Taxi in Boston for hearing on ERS motions to compel on 04/01/2019 | $8.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112602

0045 ERS TITLE III - ALTAIR                                                             Page 56

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2019 | Joshua A. Esses | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Joshua Esses Train ticket - April 1 trip to Boston hearing on ERS motions to compel | $320.00 |
| 04/01/2019 | Joshua A. Esses | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Joshua Esses Trip to Boston Re: Puerto Rico. - April 1 trip to Boston hearing on ERS motions to compel | $35.00 |
| 04/01/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi to airport on 04/01/2019 in regard to ERS motion. | $49.36 |
| 04/01/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from airport to the office 04/01/2019 | $45.71 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$458.07** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2019 | Joshua A. Esses | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Joshua Esses Breakfast Joshua Esses trip to Boston hearing on ERS motions to compel on 04/01/2019 | $8.25 |
| | | | **Total for OUT OF TOWN MEALS** | **$8.25** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/02/2019 | Christopher M. Tarrant | COURT REPORTING SERVICE | COURT REPORTING SERVICE - - VENDOR: DEBRA D.LAJOIE | $107.10 |
| | | | **Total for COURT REPORTING SERVICE** | **$107.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2019 | Sarah J. Goldsmith | LOCAL MEALS | LOCAL MEALS       Meals - - VENDOR: BAKERS' BEST  INC. BAKERS' BEST  INC.: INVOICE#166036 DATED 4/1/19 FOR PUERTO RICO CLIENT (FOMB) WILL DALSEN in connection with preparation for ERS motion to compel with counsel to AAFAF | $111.66 |
| | | | **Total for LOCAL MEALS** | **$111.66** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 588.30 |

33260 FOMB                                                                    Invoice 190112602
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                    Page 57

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 228.00 |
| WESTLAW | 8,101.00 |
| OUT OF TOWN TRANSPORTATION | 458.07 |
| OUT OF TOWN MEALS | 8.25 |
| COURT REPORTING SERVICE | 107.10 |
| LOCAL MEALS | 111.66 |
| **Total Expenses** | **$9,602.38** |
| **Total Amount for this Matter** | **$605,139.28** |

33260 FOMB                                                                   Invoice 190112603
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0046 ERS TITLE III - PENSION CHALLENGE                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.90 | $710.10 |
| 205 | Communications with the Commonwealth and its Representatives | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 0.80 | $631.20 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| | **Total** | **2.30** | **$1,814.70** |

33260 FOMB                                                                    Invoice 190112603
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0046 ERS TITLE III - PENSION CHALLENGE | Page 2 |
|---|---|

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/19 | Jonathan E. Richman | 204 | AFSCME: Draft and review e-mails with all counsel regarding stipulation regarding scheduling (0.40). | 0.40 | $315.60 |
| 04/01/19 | Guy Brenner | 204 | AFSCME: Communication with AFSCME counsel regarding Court order regarding status report and procedural history of case (0.10). | 0.10 | $78.90 |
| 04/02/19 | Jonathan E. Richman | 204 | AFSCME: Draft and review e-mails with all counsel regarding scheduling stipulation. | 0.30 | $236.70 |
| 04/02/19 | Guy Brenner | 204 | AFSCME: Communicate with Stroock regarding status report deadline and dismissal of AFSCME case (0.10). | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **0.90** | **$710.10** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/19 | Guy Brenner | 205 | AFSCME: Communicate with O'Melveny regarding status report deadline and dismissal of AFSCME case (0.10). | 0.10 | $78.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.10** | **$78.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/19 | Jonathan E. Richman | 206 | AFSCME: Draft stipulation regarding scheduling (0.80). | 0.80 | $631.20 |
| **Documents Filed on Behalf of the Board** | | | | **0.80** | **$631.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/19 | Laura Stafford | 207 | AFSCME: Review and analyze docket regarding filing of joint status report (0.30). | 0.30 | $236.70 |
| 04/01/19 | Guy Brenner | 207 | AFSCME: Review Court order regarding status report and procedural history of case (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.50** | **$394.50** |

| **Total for Professional Services** | **$1,814.70** |
|---|---|

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112603

| 0046 ERS TITLE III - PENSION CHALLENGE | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.50 | 789.00 | $394.50 |
| JONATHAN E. RICHMAN | PARTNER | 1.50 | 789.00 | $1,183.50 |
| **Total for PARTNER** | | **2.00** | | **$1,578.00** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| **Total for ASSOCIATE** | | **0.30** | | **$236.70** |
| | | | | |
| | **Total** | **2.30** | | **$1,814.70** |
| | **Total Amount for this Matter** | | | **$1,814.70** |

33260 FOMB                                                                                    Invoice 190112618
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0068 ERS TITLE III – COOPERATIVA DE AHORO Y                                      Page 1
    CREDITOR VEGABAJENA

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.40 | $315.60 |
| 204 | Communications with Claimholders | 5.30 | $4,181.70 |
| 206 | Documents Filed on Behalf of the Board | 59.70 | $47,103.30 |
| 207 | Non-Board Court Filings | 3.30 | $2,603.70 |
| 210 | Analysis and Strategy | 6.90 | $5,444.10 |
| 212 | General Administration | 7.00 | $1,890.00 |
| | **Total** | **82.60** | **$61,538.40** |

33260 FOMB                                                          Invoice 190112618
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0068 ERS TITLE III – COOPERATIVA DE AHORO Y                         Page 2
CREDITOR VEGABAJENA

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Jennifer L. Roche | 201 | E-mail H. Bauer regarding case status (0.10). | 0.10 | $78.90 |
| 04/22/19 | Jennifer L. Roche | 201 | E-mail to H. Bauer regarding draft motion to dismiss (0.10). | 0.10 | $78.90 |
| 04/24/19 | Jennifer L. Roche | 201 | Conference with H. Bauer regarding motion to dismiss issues (0.10). | 0.10 | $78.90 |
| 04/29/19 | Jennifer L. Roche | 201 | E-mail with H. Bauer regarding motion to extend time (0.10). | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.40** | **$315.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Jennifer L. Roche | 204 | Conference with plaintiff's counsel regarding complaint (0.10). | 0.10 | $78.90 |
| 04/10/19 | Jennifer L. Roche | 204 | Draft meet and confer letter (1.00). | 1.00 | $789.00 |
| 04/12/19 | Jennifer L. Roche | 204 | Draft meet and confer letter regarding motion to dismiss. | 1.50 | $1,183.50 |
| 04/15/19 | Michael A. Firestein | 204 | Review and revise Cooperativa meet and confer letter by Board regarding motion to dismiss (0.40). | 0.40 | $315.60 |
| 04/15/19 | Paul Possinger | 204 | Review and revise meet and confer letter regarding Cooperativas Vegabajena adversary proceeding. | 0.80 | $631.20 |
| 04/16/19 | Michael A. Firestein | 204 | Review and revise meet and confer letters in Cooperativa action (0.20). | 0.20 | $157.80 |
| 04/16/19 | Jennifer L. Roche | 204 | Revise meet and confer letter on motion to dismiss (0.10); E-mails with P. Possinger and M. Firestein regarding meet and confer letter (0.10); E-mail opposing counsel meet and confer letter (0.10). | 0.30 | $236.70 |
| 04/17/19 | Jennifer L. Roche | 204 | E-mails with opposing counsel regarding meet and confer (0.10). | 0.10 | $78.90 |
| 04/23/19 | Jennifer L. Roche | 204 | Participate in meet and confer conference with plaintiff's counsel (0.20); E-mails with plaintiff's counsel regarding same (0.10). | 0.30 | $236.70 |
| 04/24/19 | Jennifer L. Roche | 204 | Participate in meeting and confer with plaintiff's counsel on motion to dismiss (0.50); E-mail with M. Firestein, P. Possinger and S. Weise regarding meet and confer (0.10). | 0.60 | $473.40 |
| **Communications with Claimholders** | | | | **5.30** | **$4,181.70** |

33260 FOMB                                                                  Invoice 190112618
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0068 ERS TITLE III – COOPERATIVA DE AHORO Y                          Page 3
     CREDITOR VEGABAJENA

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Blake Cushing | 206 | Meet with J. Roche regarding drafting motion to dismiss complaint (0.30). | 0.30 | $236.70 |
| 04/01/19 | Blake Cushing | 206 | Review recent motion to dismiss in advance of drafting motion to dismiss Cooperativa complaint (0.60). | 0.60 | $473.40 |
| 04/02/19 | Blake Cushing | 206 | Draft motion for extension of time to respond to adversary complaint (1.80). | 1.80 | $1,420.20 |
| 04/02/19 | Michael A. Firestein | 206 | Review and draft correspondence on motion to dismiss issues (0.10). | 0.10 | $78.90 |
| 04/03/19 | Blake Cushing | 206 | Draft motion for extension to respond to adversary complaint (3.10). | 3.10 | $2,445.90 |
| 04/03/19 | Jennifer L. Roche | 206 | E-mail with B. Cushing, M. Firestein and P. Possinger regarding motion to extend time (0.10). | 0.10 | $78.90 |
| 04/03/19 | Jennifer L. Roche | 206 | Review and revise draft motion to extend time to respond to complaint. | 0.50 | $394.50 |
| 04/04/19 | Michael A. Firestein | 206 | Review and revise urgent motion to extend responsive deadlines (0.20). | 0.20 | $157.80 |
| 04/04/19 | Jennifer L. Roche | 206 | E-mails with P. Possinger, B. Cushing and M. Firestein regarding draft motion to extend (0.20); Revise and finalize draft motion to extend time to respond to complaint (0.60); Coordinate filing of motion to extend (0.20). | 1.00 | $789.00 |
| 04/04/19 | Blake Cushing | 206 | Draft motion to extend time to respond to adversary complaint (0.80). | 0.80 | $631.20 |
| 04/10/19 | Blake Cushing | 206 | Meeting with J. Roche regarding drafting motion to dismiss (0.10). | 0.10 | $78.90 |
| 04/10/19 | Jennifer L. Roche | 206 | Conference and e-mail with B. Cushing regarding motion to dismiss (0.20); Review and revise motion to dismiss (1.50); E-mails with S. Weise regarding motion to dismiss issues (0.30). | 2.00 | $1,578.00 |
| 04/11/19 | Blake Cushing | 206 | Draft motion to dismiss complaint (1.10). | 1.10 | $867.90 |
| 04/13/19 | Blake Cushing | 206 | Draft motion to dismiss complaint (1.30). | 1.30 | $1,025.70 |
| 04/14/19 | Blake Cushing | 206 | Draft motion to dismiss complaint (2.40). | 2.40 | $1,893.60 |
| 04/15/19 | Blake Cushing | 206 | Draft motion to dismiss complaint (4.20). | 4.20 | $3,313.80 |
| 04/15/19 | Steven O. Weise | 206 | Conference with J. Roche regarding analysis of claims in connection with motion to dismiss (0.40); Research case law in connection with same (0.40). | 0.80 | $631.20 |
| 04/15/19 | Jennifer L. Roche | 206 | Conferences with S. Weise regarding motion to dismiss (0.40); Draft motion to dismiss (4.50). | 4.90 | $3,866.10 |
| 04/16/19 | Jennifer L. Roche | 206 | Draft motion to dismiss complaint. | 1.80 | $1,420.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112618

0068 ERS TITLE III – COOPERATIVA DE AHORO Y CREDITOR VEGABAJENA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Jennifer L. Roche | 206 | Draft motion to dismiss (1.70); Communication with M. Firestein regarding motion to dismiss issues (0.20). | 1.90 | $1,499.10 |
| 04/18/19 | Blake Cushing | 206 | Correspond with J. Roche regarding motion to dismiss (0.10). | 0.10 | $78.90 |
| 04/19/19 | Blake Cushing | 206 | Review draft of background on motion to dismiss complaint (0.40). | 0.40 | $315.60 |
| 04/19/19 | Jennifer L. Roche | 206 | E-mails with P. Possinger regarding motion to dismiss issues (0.10); E-mail with L. Stafford regarding motion to dismiss issues (0.10); Analyze draft motion in connection with same (2.10). | 2.30 | $1,814.70 |
| 04/19/19 | Paul Possinger | 206 | E-mails with J. Roche regarding motion to dismiss Cooperativas action. | 0.20 | $157.80 |
| 04/21/19 | Michael A. Firestein | 206 | Partial review of motion to dismiss Cooperativa complaint (0.30). | 0.30 | $236.70 |
| 04/21/19 | Jennifer L. Roche | 206 | Draft motion to dismiss (2.90); E-mails with M. Firestein regarding motion to dismiss (0.10). | 3.00 | $2,367.00 |
| 04/22/19 | Jennifer L. Roche | 206 | Revise draft motion to dismiss (0.80); Conference with M. Firestein regarding draft motion (0.20); Conference with P. Possinger regarding draft motion (0.20); E-mails with S. Weise, M. Firestein and P. Possinger regarding issues for draft motion (0.20); E-mail M. Bienenstock regarding draft motion (0.10); Conference with B. Cushing regarding issues for draft motion and notice of motion (0.20). | 1.70 | $1,341.30 |
| 04/22/19 | Paul Possinger | 206 | Review and revise motion to dismiss Cooperativa Vegabajena adversary proceeding (1.30); Discussion and e-mails regarding same with J. Roche (0.30). | 1.60 | $1,262.40 |
| 04/22/19 | Steven O. Weise | 206 | Review and revise motion to dismiss. | 1.30 | $1,025.70 |
| 04/22/19 | Michael A. Firestein | 206 | Review S. Weise edits to motion to dismiss by Board regarding Cooperativa (0.30); Draft memorandum on strategy for Cooperativa motion to dismiss (0.20); Review and revise motion to dismiss (0.50); Teleconference with J. Roche on strategy for motion to dismiss (0.20). | 1.20 | $946.80 |
| 04/22/19 | Blake Cushing | 206 | Meet with J. Roche regarding revisions to draft motion to dismiss (0.20). | 0.20 | $157.80 |
| 04/22/19 | Blake Cushing | 206 | Draft notice of motion to dismiss (1.10). | 1.10 | $867.90 |
| 04/22/19 | Blake Cushing | 206 | Review edits to draft of motion to dismiss adversary complaint (0.70). | 0.70 | $552.30 |
| 04/23/19 | Blake Cushing | 206 | Revise notice of motion to dismiss complaint (0.30). | 0.30 | $236.70 |
| 04/23/19 | Blake Cushing | 206 | Draft notice of motion to dismiss (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190112618

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0068 ERS TITLE III – COOPERATIVA DE AHORO Y CREDITOR VEGABAJENA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/19 | Jennifer L. Roche | 206 | Review and comment on draft notice of motion (0.20); E-mails with B. Cushing regarding notice of motion (0.10). | 0.30 | $236.70 |
| 04/24/19 | Michael A. Firestein | 206 | Review and draft correspondence on meet and confer on new Cooperativa action against Board and go-forward strategy (0.30); Teleconference with J. Roche regarding motion to dismiss (0.10). | 0.40 | $315.60 |
| 04/24/19 | Jennifer L. Roche | 206 | E-mails and conference with M. Firestein regarding motion to dismiss issue (0.20); Analysis regarding Section 545 issue for motion to dismiss (0.40); E-mails with S. Weise regarding Section 545 issue (0.20). | 0.80 | $631.20 |
| 04/24/19 | Steven O. Weise | 206 | Review issues in connection with motion to dismiss. | 0.80 | $631.20 |
| 04/26/19 | Jennifer L. Roche | 206 | E-mails with M. Firestein regarding motion to dismiss (0.10); E-mail with S. Weise regarding motion to dismiss issues (0.10); E-mail paralegals regarding finalizing brief (0.10). | 0.30 | $236.70 |
| 04/26/19 | Michael A. Firestein | 206 | Review and draft strategic memorandum on Cooperativa motion to dismiss by Board (0.20). | 0.20 | $157.80 |
| 04/27/19 | Michael A. Firestein | 206 | Review and draft multiple strategic correspondence concerning Cooperativa adversary (0.20); Review motion to dismiss for further issues in Cooperativa case (0.30). | 0.50 | $394.50 |
| 04/27/19 | Jennifer L. Roche | 206 | E-mails with M. Firestein regarding motion to dismiss issues (0.10); E-mails with L. Silvestro regarding finalizing motion (0.10). | 0.20 | $157.80 |
| 04/27/19 | Steven O. Weise | 206 | Review issues in connection with motion to dismiss. | 0.50 | $394.50 |
| 04/28/19 | Timothy W. Mungovan | 206 | Communications with M. Firestein and M. Bienenstock regarding motion to dismiss Cooperativas complaint against Board (0.30). | 0.30 | $236.70 |
| 04/28/19 | Michael A. Firestein | 206 | Communication with T. Mungovan on Cooperativa motion to dismiss (0.10). | 0.10 | $78.90 |
| 04/29/19 | Michael A. Firestein | 206 | Teleconference with L. Rappaport on Cooperativa and related review of correspondence (0.20); E-mail with J. Roche on revisions to motion to dismiss (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190112618
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0068 ERS TITLE III – COOPERATIVA DE AHORO Y                                              Page 6
     CREDITOR VEGABAJENA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/19 | Jennifer L. Roche | 206 | E-mails and conference with L. Rappaport regarding motion to dismiss (0.10); E-mail P. Possinger, M. Firestein and L. Rappaport regarding motion to dismiss extension (0.10); Draft urgent motion to extend time to respond to complaint (0.40); Revise draft motion to dismiss (0.70); Review and analyze M. Bienenstock edits and comments to motion (1.40); E-mail P. Possinger regarding motion to dismiss issue (0.20). | 2.90 | $2,288.10 |
| 04/29/19 | Martin J. Bienenstock | 206 | Review and revise motion to dismiss complaint (4.30); Conduct related research (2.30). | 6.60 | $5,207.40 |
| 04/29/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding motion to dismiss Cooperativas' complaint (0.20). | 0.20 | $157.80 |
| 04/29/19 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding deadline, filing, extension and strategy (0.20); E-mails with J. Roche, P. Possinger regarding filing, extension, and strategy (0.20); Conference and e-mail with J. Roche regarding comments to motion to dismiss (0.20); Communication with M. Firestein regarding motion to dismiss strategy (0.20); Review M. Bienenstock comments to draft motion to dismiss (0.20). | 1.00 | $789.00 |
| 04/30/19 | Michael A. Firestein | 206 | Draft memorandum on Cooperativa's complaint issues (0.10); Communication with J. Roche on Cooperativa motion to dismiss issues (0.10). | 0.20 | $157.80 |
| 04/30/19 | Jennifer L. Roche | 206 | Revise motion to dismiss. | 0.40 | $315.60 |
| 04/30/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock and M. Firestein regarding motion to dismiss adversary complaint of Cooperativa (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **59.70** | **$47,103.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Michael A. Firestein | 207 | Review Cooperativa materials regarding motion to dismiss matters (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112618

0068 ERS TITLE III – COOPERATIVA DE AHORO Y
CREDITOR VEGABAJENA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | Timothy W. Mungovan | 207 | Review Judge Dein order granting Board's unopposed motion for an extension of time to respond to adversary complaint of Cooperativa Vegabajena (0.20). | 0.20 | $157.80 |
| 04/17/19 | Martin J. Bienenstock | 207 | Review and analyze complaint filed by Cooperativas (1.10); Research regarding same (1.10); E-mail to Board regarding same (0.20); Teleconference with N. Jaresko regarding same (0.20). | 2.60 | $2,051.40 |
| 04/30/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting Board's motion for an extension of time to respond to adversary complaint of Cooperativa (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **3.30** | **$2,603.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Michael A. Firestein | 210 | Daft memorandum on new Cooperativa adversary strategy (0.10). | 0.10 | $78.90 |
| 04/01/19 | Jennifer L. Roche | 210 | Communication with P. Possinger regarding strategy (0.20); Conference with B. Cushing regarding motion to dismiss (0.30); E-mails with B. Cushing regarding motion to dismiss (0.40). | 0.90 | $710.10 |
| 04/07/19 | Steven O. Weise | 210 | Review analysis of Cooperativa claim. | 0.80 | $631.20 |
| 04/10/19 | Steven O. Weise | 210 | Review and revise analysis of Cooperativa claims. | 1.30 | $1,025.70 |
| 04/11/19 | Jennifer L. Roche | 210 | E-mail with S. Weise regarding defenses to complaint (0.20); Analysis regarding defenses (0.30). | 0.50 | $394.50 |
| 04/11/19 | Steven O. Weise | 210 | Review and revise analysis of Cooperativa claims. | 2.60 | $2,051.40 |
| 04/15/19 | Jennifer L. Roche | 210 | E-mails with M. Firestein and P. Possinger regarding meet and confer letter (0.20). | 0.20 | $157.80 |
| 04/29/19 | Paul Possinger | 210 | E-mails with J. Roche regarding Vegabajena adversary proceeding and motion to dismiss. | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **6.90** | **$5,444.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112618

| 0068 ERS TITLE III – COOPERATIVA DE AHORO Y CREDITOR VEGABAJENA | Page 8 |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/19 | Lawrence T. Silvestro | 212 | Review and revise motion to dismiss Vegabajena complaint (1.20); Conduct legal and factual research in connection with same (3.80); Draft tables of contents and authorities for same (0.90). | 5.90 | $1,593.00 |
| 04/29/19 | Angelo Monforte | 212 | Draft table of authorities to motion to dismiss complaint per J. Roche (0.80); Coordinate insertion of table of contents regarding same (0.30). | 1.10 | $297.00 |
| | **General Administration** | | | **7.00** | **$1,890.00** |

**Total for Professional Services**                                   **$61,538.40**

33260 FOMB                                                                    Invoice 190112618
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0068 ERS TITLE III – COOPERATIVA DE AHORO Y                                         Page 9
CREDITOR VEGABAJENA

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 1.00 | 789.00 | $789.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 9.20 | 789.00 | $7,258.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.50 | 789.00 | $3,550.50 |
| PAUL POSSINGER | PARTNER | 3.10 | 789.00 | $2,445.90 |
| STEVEN O. WEISE | PARTNER | 8.10 | 789.00 | $6,390.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.10 | 789.00 | $867.90 |
| **Total for PARTNER** | | **27.00** | | **$21,303.00** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 30.00 | 789.00 | $23,670.00 |
| **Total for SENIOR COUNSEL** | | **30.00** | | **$23,670.00** |
| | | | | |
| BLAKE CUSHING | ASSOCIATE | 18.60 | 789.00 | $14,675.40 |
| **Total for ASSOCIATE** | | **18.60** | | **$14,675.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.10 | 270.00 | $297.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 5.90 | 270.00 | $1,593.00 |
| **Total for LEGAL ASSISTANT** | | **7.00** | | **$1,890.00** |
| | | | | |
| | **Total** | **82.60** | | **$61,538.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/29/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $2.50 |
| 04/29/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/29/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/29/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/29/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/29/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$11.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/27/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $332.00 |
| 04/29/2019 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $237.00 |
| | | | **Total for LEXIS** | **$569.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/10/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $143.00 |

33260 FOMB                                                                   Invoice 190112618
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0068 ERS TITLE III – COOPERATIVA DE AHORO Y                           Page 10
    CREDITOR VEGABAJENA

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/12/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25  Lines Printed | $572.00 |
| 04/15/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 82  Lines Printed | $1,777.00 |
| 04/16/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $143.00 |
| 04/17/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $143.00 |
| 04/27/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22  Lines Printed | $531.00 |
| 04/29/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$3,595.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|-----------------------|--|--------|
| REPRODUCTION | | 11.50 |
| LEXIS | | 569.00 |
| WESTLAW | | 3,595.00 |
| | **Total Expenses** | **$4,175.50** |
| | **Total Amount for this Matter** | **$65,713.90** |

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors. [1]

------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,

     Debtor.


------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


PROMESA
Title III

No. 17 BK 3566-LTS


**COVER SHEET TO TWENTY-SIXTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, EMPLOYEES
RETIREMENT SYSTEM ("ERS")
FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**


Name of Applicant:                   <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:            Financial Oversight and Management Board, as
Representative for the Debtor Pursuant to
<u>PROMESA Section 315(b)</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:
9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Period for which compensation
and reimbursement for fees and services
is sought:                                    <u>May 1, 2019 through May 31, 2019</u>

Amount of compensation sought
as actual, reasonable and necessary:          **<u>$567,762.60</u>**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **<u>$9,851.83</u>**


Total Amount for these Invoices:              **<u>$577,614.43</u>**


This is a: <u> X </u> monthly ___ interim ___ final application.

This is Proskauer's twenty-sixth monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2019.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 1, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
          FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
          Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
          Central Accounting
          Omar E. Rodríguez Pérez, CPA, Assistant
          Secretary of Central Accounting
          Angel L. Pantoja Rodríguez, Deputy Assistant of
          Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
          Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
          Secretary of the Treasury

4

**Summary of Legal Fees for the Period May 2019**

| | ERS – General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 3.50 | $2,761.50 |
| 206 | Documents Filed on Behalf of the Board | 40.60 | $30,528.30 |
| 210 | Analysis and Strategy | 30.10 | $22,990.80 |
| 212 | General Administration | 24.80 | $6,696.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 17.40 | $13,728.60 |
| 218 | Employment and Fee Applications | 12.90 | $5,351.40 |
| | **Total** | **129.30** | **$82,056.60** |

5

**Summary of Legal Fees for the Period May 2019**

| | ERS – Altair | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.80 | $2,998.20 |
| 202 | Legal Research | 8.90 | $7,022.10 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 24.00 | $18,936.00 |
| 204 | Communications with Claimholders | 7.70 | $6,075.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 116.90 | $90,729.00 |
| 207 | Non-Board Court Filings | 12.70 | $10,020.30 |
| 208 | Stay Matters | 54.10 | $42,684.90 |
| 210 | Analysis and Strategy | 316.90 | $249,670.80 |
| 211 | Non-Working Travel Time | 14.60 | $11,519.40 |
| 212 | General Administration | 67.20 | $19,224.00 |
| 219 | Appeal | 0.70 | $552.30 |
| | **Total** | **627.90** | **$459,747.90** |

Summary of Legal Fees for the Period May 2019

| ERS – Pension Challenge | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| | **Total** | **0.10** | **$ 78.90** |

| ERS – Cooperativas de Ahoro y Creditor Vegabajena | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 29.80 | $23,512.20 |
| 207 | Non-Board Court Filings | 2.50 | $1,972.50 |
| | **Total** | **32.80** | **$25,879.20** |

7

Summary of Legal Fees for the Period May 2019

### ACROSS ALL ERS-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 18.00 | $14,202.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 33.00 | $26,037.00 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 4.30 | $3,392.70 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 6.90 | $5,444.10 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 7.00 | $5,523.00 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 101.10 | $79,767.90 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 1.20 | $946.80 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 11.50 | $9,073.50 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 8.30 | $6,548.70 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 8.90 | $7,022.10 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 0.80 | $631.20 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.40 | $315.60 |
| Steven O. Weise | Partner | Corporate | $789.00 | 25.40 | $20,040.60 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 4.50 | $3,550.50 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 32.20 | $25,405.80 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 0.50 | $394.50 |
| Michael R. Hackett | Senior Counsel | Litigation | $789.00 | 2.70 | $2,130.30 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 1.60 | $1,262.40 |
| Amelia Friedman | Associate | Litigation | $789.00 | 14.40 | $11,361.60 |
| Blake Cushing | Associate | Litigation | $789.00 | 1.30 | $1,025.70 |
| Carl Mazurek | Associate | Litigation | $789.00 | 67.10 | $52,941.90 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 1.50 | $1,183.50 |
| Hena Vora | Associate | Litigation | $789.00 | 89.40 | $70,536.60 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 98.70 | $77,874.30 |
| Laura Stafford | Associate | Litigation | $789.00 | 5.30 | $4,181.70 |

**Summary of Legal Fees for the Period May 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Philip Omorogbe | Associate | Corporate | $789.00 | 3.00 | $2,367.00 |
| Steve Ma | Associate | BSGR & B | $789.00 | 11.60 | $9,152.40 |
| William D. Dalsen | Associate | Litigation | $789.00 | 119.30 | $94,127.70 |
| James Kay | e-Discovery Attorney | Professional Resources | $390.00 | 1.90 | $741.00 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 9.00 | $3,510.00 |
| | | | **TOTAL** | **691.30** | **$541,086.60** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander J. Volpicello | Legal Assistant | Litigation | $270.00 | 3.90 | $1,053.00 |
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 6.20 | $1,674.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 18.50 | $4,995.00 |
| Elle M. Infante | Legal Assistant | Litigation | $270.00 | 0.70 | $189.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $270.00 | 10.30 | $2,781.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $270.00 | 6.40 | $1,728.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 19.30 | $5,211.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 6.10 | $1,647.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 17.60 | $4,752.00 |
| Lukasz Supronik | Prac. Support | Professional Resources | $270.00 | 0.50 | $135.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 9.30 | $2,511.00 |
| | | | **TOTAL** | **98.80** | **$26,676.00** |

| SUMMARY OF LEGAL FEES | Hours 790.10 | Fees $567,762.60 |
|---|---|---|

9

**Summary of Disbursements for the Period May 2019**

## ACROSS ALL ERS-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $601.23 |
| Lexis | $970.00 |
| Lodging | $350.00 |
| Other Database Research | $86.90 |
| Out Of Town Transportation | $362.48 |
| Outside Reproduction | $1,441.92 |
| Reproduction | $1,024.60 |
| Subpoena Service | $80.00 |
| Telephone | $70.00 |
| Trial Transcriptions | $84.70 |
| Westlaw | $4,780.00 |
| **Total** | **$9,851.83** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $510,986.34 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $9,851.83) in the total amount of $520,838.17.

.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

12

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116507

| 0007 PROMESA TITLE III: ERS | | | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 3.50 | $2,761.50 |
| 206 | Documents Filed on Behalf of the Board | 40.60 | $30,528.30 |
| 210 | Analysis and Strategy | 30.10 | $22,990.80 |
| 212 | General Administration | 24.80 | $6,696.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 17.40 | $13,728.60 |
| 218 | Employment and Fee Applications | 12.90 | $5,351.40 |
| | **Total** | **129.30** | **$82,056.60** |

33260 FOMB                                                                                    Invoice 190116507
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0007 PROMESA TITLE III: ERS | Page 2 |
|---|---|

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/19 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 05/17/19 | Brian S. Rosen | 204 | Meeting with J. Esses regarding fiscal agent claim objection (0.50). | 0.50 | $394.50 |
| 05/20/19 | Brian S. Rosen | 204 | Review latest draft of objection (0.70); Conference with J. Esses regarding same (0.10). | 0.80 | $631.20 |
| 05/22/19 | Brian S. Rosen | 204 | Review latest draft of ERS objection (1.40); Memorandum to J. Esses regarding filing (0.10). | 1.50 | $1,183.50 |
| 05/28/19 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **3.50** | **$2,761.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/13/19 | Elliot Stevens | 206 | E-mail with J. Esses and team relating to ERS avoidance counts (0.20). | 0.20 | $157.80 |
| 05/15/19 | Joshua A. Esses | 206 | [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.20 | $946.80 |
| 05/16/19 | Christopher M. Tarrant | 206 | Review and revise ERS objection to claims. | 1.10 | $297.00 |
| 05/17/19 | Joshua A. Esses | 206 | Draft objection to Fiscal Agent claim (5.60); Discuss with B. Rosen and J. Levitan regarding same (0.50); Confer with J. Levitan regarding same (0.80). | 6.90 | $5,444.10 |
| 05/17/19 | Christopher M. Tarrant | 206 | Review and revise ERS fiscal agent objection to claim. | 1.80 | $486.00 |
| 05/17/19 | Jeffrey W. Levitan | 206 | Review revised claim objection (0.60); Conference with B. Rosen, J. Esses regarding revisions to claim objection (0.50); Conference with J. Esses regarding same (0.80). | 1.90 | $1,499.10 |
| 05/18/19 | Jonathan E. Richman | 206 | Review and revise objection to Fiscal Agent's claim. | 3.30 | $2,603.70 |
| 05/20/19 | Jonathan E. Richman | 206 | Review revisions to objection to fiscal agent's claim. | 0.40 | $315.60 |
| 05/20/19 | Elliot Stevens | 206 | Discuss ERS conflicts complaints with M. Dale and J. Esses (0.10); E-mails relating to same with same (0.10); E-mails with same relating to conflicts (0.20). | 0.40 | $315.60 |
| 05/20/19 | Jeffrey W. Levitan | 206 | Review comments to claim objection (0.20); Conference with J. Esses regarding claim objection (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190116507
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Michael A. Firestein | 206 | Review ERS draft complaints on avoidance issues (0.30). | 0.30 | $236.70 |
| 05/20/19 | Joshua A. Esses | 206 | Draft objection to ERS fiscal agent's claim against Commonwealth (2.90); Conference with J. Levitan regarding same (0.20). | 3.10 | $2,445.90 |
| 05/21/19 | Joshua A. Esses | 206 | Meet with J. Levitan on Commonwealth claim objection to ERS bondholders' claim (0.40); Call with Board on case strategy (0.70); Call with Board advisors on case strategy (0.30); Meet with bondholder group on plan negotiations (1.20); Draft Commonwealth objection to ERS Fiscal Agent claim (6.10). | 8.70 | $6,864.30 |
| 05/21/19 | Jennifer L. Roche | 206 | Conferences and e-mails with J. Esses, C. Mazurek and M. Dale regarding summonses and service of new complaints (0.40); Review draft summonses (0.10); Review draft notice of filing (0.10). | 0.60 | $473.40 |
| 05/21/19 | Jeffrey W. Levitan | 206 | Revise objection to ERS fiscal agent claim (2.10); Conference with J. Esses regarding ERS claim objection (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.70 | $2,130.30 |
| 05/22/19 | Jeffrey W. Levitan | 206 | Review S. Uhland comments to objection (0.40); Communication with J. Esses regarding comments to objection (0.30). | 0.70 | $552.30 |
| 05/22/19 | Joshua A. Esses | 206 | Discuss objection with J. Levitan (0.30); Call with S. Uhland on objection (0.30); Draft Commonwealth objection to ERS Fiscal Agent claim against Commonwealth (6.30). | 6.90 | $5,444.10 |
| **Documents Filed on Behalf of the Board** | | | | **40.60** | **$30,528.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Steve MA | 210 | Review DTC reports for ERS bonds in connection with avoidance actions. | 0.40 | $315.60 |
| 05/02/19 | Steve MA | 210 | Review and analyze DTC participant list for ERS bonds in connection with avoidance actions. | 6.90 | $5,444.10 |
| 05/03/19 | Steve MA | 210 | Conduct final review of DTC participants for ERS bonds. | 3.40 | $2,682.60 |
| 05/07/19 | Steve MA | 210 | Call with J. Levitan regarding ERS bonds DTC report (0.10); Review and analyze ERS bond DTC report participant holders (0.30). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190116507
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0007 PROMESA TITLE III: ERS                                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/19 | Jeffrey W. Levitan | 210 | Conferences and e-mails with M. Mervis, S. Ma, T. Axelrod regarding ERS avoidance action (0.50). | 0.50 | $394.50 |
| 05/10/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 05/11/19 | Brian S. Rosen | 210 | Review memorandum from M. Bienenstock regarding ERS actions (0.10); Memorandum to M. Bienenstock regarding same (0.10). | 0.20 | $157.80 |
| 05/14/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation] (1.90). | 1.90 | $1,499.10 |
| 05/15/19 | Brian S. Rosen | 210 | Review S. Beville memorandum regarding ERS clawback action and reply (0.10). | 0.10 | $78.90 |
| 05/16/19 | Jennifer L. Roche | 210 | E-mails with M. Dale, J. Esses regarding Commonwealth claim objection and new complaint on extent of security interest (0.10). | 0.10 | $78.90 |
| 05/17/19 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 05/17/19 | Steven O. Weise | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 05/18/19 | Steven O. Weise | 210 | Review and revise objection to claim. | 2.20 | $1,735.80 |
| 05/20/19 | Steven O. Weise | 210 | Review challenge to lien claims. | 3.70 | $2,919.30 |
| 05/20/19 | Lary Alan Rappaport | 210 | Review complaints filed by Special Claims Committee against Jefferies, Wells Fargo, others (0.20); Review draft lien avoidance complaints (0.20); E-mails with M. Firestein regarding draft ERS lien avoidance complaints (0.20); Conferences with E. Stevens, J. Esses, M. Dale and J. Levitan regarding draft ERS lien avoidance complaints (0.30); E-mails with UCC, J. Esses, E. Stevens regarding draft ERS complaints (0.10). | 1.00 | $789.00 |
| 05/20/19 | Brian S. Rosen | 210 | Review and revise ERS complaint (1.20); Teleconference with L. Despins regarding same (0.10); Conference with J. Levitan regarding complaints (0.30); Conference with J. Esses regarding same (0.30); Revise Banco Popular tolling amendment (0.20); Conference with E. Stevens regarding same (0.10); Review correspondence regarding UCC comments to complaints (0.60); Review final complaints (0.90). | 3.70 | $2,919.30 |
| 05/23/19 | Jonathan E. Richman | 210 | Draft and review e-mails with J. Esses regarding defense strategy. | 0.30 | $236.70 |
| 05/23/19 | Steven O. Weise | 210 | Review and revise stipulation regarding discovery on valuation questions. | 0.30 | $236.70 |

33260 FOMB

Invoice 190116507

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/26/19 | Brian S. Rosen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.60 | $473.40 |
| 05/27/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 05/28/19 | Jennifer L. Roche | 210 | E-mails and conference with counsel regarding service of complaint in avoidance cases (0.20); E-mails with M. Dale and B. Rosen regarding same (0.20); Analysis of rules regarding response deadline to complaints (0.30). | 0.70 | $552.30 |
| 05/29/19 | Jonathan E. Richman | 210 | Communications with P. Possinger regarding bondholders' claims. | 0.20 | $157.80 |
| 05/30/19 | James Kay | 210 | E-mails from L. Stafford regarding translation of Spanish-language Flores opposition to 31st omnibus objection of ERS to duplicate proofs of claim (0.10); E-mails to L. Stafford regarding same (0.10); Translate same (1.30). | 1.50 | $585.00 |
| 05/31/19 | James Kay | 210 | E-mail to L. Stafford regarding translation of Spanish-language Flores opposition to 31st omnibus objection of ERS to duplicate proofs of claim (0.10); Translate same (0.30). | 0.40 | $156.00 |
| **Analysis and Strategy** | | | | **30.10** | **$22,990.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/17/19 | Lawrence T. Silvestro | 212 | Review and revise objection to ERS fiscal agent claim against commonwealth (1.20); Conduct related legal and factual research (4.30); Revise same (0.90); Revise and review legal citations in complaint of scope of collateral (1.10). | 7.50 | $2,025.00 |
| 05/17/19 | Angelo Monforte | 212 | Review and edit citations to Board's objections to ERS Fiscal Agent's claim per J. Esses (2.90); Conduct related research (1.40). | 4.30 | $1,161.00 |
| 05/20/19 | Angelo Monforte | 212 | Retrieve and distribute Executive Order signed by Gov. Padilla (E.O. 2016-031) per J. Esses. | 0.20 | $54.00 |

33260 FOMB                                                                        Invoice 190116507
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                                        Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/19 | Christopher M. Tarrant | 212 | Revise draft form summons for new ERS complaints (0.60); E-mails with J. Esses regarding same (0.30); E-mails with C. Mazurek regarding same (0.30); Revise draft summon for each defendant (2.10). | 3.30 | $891.00 |
| 05/22/19 | Christopher M. Tarrant | 212 | Revise objection to fiscal agent claim (0.40); E-mails with local counsel regarding filing (0.20). | 0.60 | $162.00 |
| 05/22/19 | Angelo Monforte | 212 | Review and edit new citations to Board's objections to ERS Fiscal Agent's claim against Commonwealth per J. Esses (1.30); Review and edit table of authorities regarding same per L. Silvestro (0.40). | 1.70 | $459.00 |
| 05/22/19 | Lawrence T. Silvestro | 212 | Review and revise legal and record citations in objection to claims filed or asserted against Commonwealth by BONY (4.20); Review and revise tables of contents and authorities (1.90); Review and revise supporting exhibits for said motion (1.10). | 7.20 | $1,944.00 |
| **General Administration** | | | | **24.80** | **$6,696.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.60 | $473.40 |
| 05/10/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.90 | $710.10 |
| 05/12/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $157.80 |

33260 FOMB                                                    Invoice 190116507
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS                                   Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.70 | $552.30 |
| 05/17/19 | Amelia Friedman | 215 | Edit omnibus objection to duplicate ERS bondholder claims. | 0.80 | $631.20 |
| 05/18/19 | Amelia Friedman | 215 | Review revised spreadsheet of bondholder claims and categorize claims for omnibus objections. | 1.50 | $1,183.50 |
| 05/19/19 | Amelia Friedman | 215 | Draft omnibus objections to duplicate, deficient, and incorrect debtor bondholder claims. | 1.60 | $1,262.40 |
| 05/20/19 | Amelia Friedman | 215 | Continue drafting omnibus objections to duplicative, deficient, and incorrect debtor bond claims to be filed on behalf of ERS. | 1.70 | $1,341.30 |
| 05/20/19 | Amelia Friedman | 215 | E-mail Alvarez & Marsal initial drafts for review of omnibus objections to duplicate, deficient, and incorrect debtor bond claims filed in ERS Title III Case. | 0.10 | $78.90 |
| 05/20/19 | Amelia Friedman | 215 | E-mails with M. Zeiss about ERS bondholder claims that still need to be placed into an omnibus objection category. | 0.30 | $236.70 |
| 05/21/19 | Amelia Friedman | 215 | Draft additional omnibus objection to deficient and incorrect debtor bond claims. | 0.40 | $315.60 |
| 05/21/19 | Amelia Friedman | 215 | Revise drafts of 12 omnibus objections to duplicate, deficient, and incorrect debtor bond claims. | 2.10 | $1,656.90 |
| 05/21/19 | Amelia Friedman | 215 | E-mail revised drafts of omnibus objections to bondholder claims to Alvarez & Marsal for review. | 0.10 | $78.90 |
| 05/21/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $157.80 |
| 05/22/19 | Amelia Friedman | 215 | Revise omnibus objections numbered 35, 40, 42, 43, 44, 46 to duplicate, deficient, and/or incorrect debtor bondholder claims, to incorporate feedback from Alvarez & Marsal. | 1.20 | $946.80 |
| 05/22/19 | Amelia Friedman | 215 | Conference call with Alvarez & Marsal to discuss omnibus objections to duplicate, deficient, and incorrect debtor bondholder claims. | 0.30 | $236.70 |
| 05/23/19 | Amelia Friedman | 215 | E-mail B. Rosen draft omnibus objections to duplicate, deficient, and incorrect debtor bond claims for review. | 0.10 | $78.90 |

33260 FOMB                                                                        Invoice 190116507
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/19 | Amelia Friedman | 215 | Update caption and revise background section to draft omnibus objections to duplicate, deficient, and incorrect debtor claims. | 0.60 | $473.40 |
| 05/23/19 | Amelia Friedman | 215 | Draft omnibus objection to ERS bondholders claims filed against Commonwealth that are duplicates of ERS master proof of claim filed by ERS Fiscal Agent (0.30); E-mails with J. Esses about deadline to respond to objection and hearing date for objection (0.10). | 0.40 | $315.60 |
| 05/24/19 | Amelia Friedman | 215 | E-mails with J. Esses regarding adding footnote to omnibus objections to duplicate bondholder claims related to ultra vires issue. | 0.10 | $78.90 |
| 05/24/19 | Amelia Friedman | 215 | Revise omnibus objections to duplicate, deficient, and incorrect debtor bond claims to incorporate edits from B. Rosen. | 2.10 | $1,656.90 |
| 05/24/19 | Amelia Friedman | 215 | Communication with J. Esses to discuss revising background section to ERS omnibus objections. | 0.10 | $78.90 |
| 05/24/19 | Amelia Friedman | 215 | E-mails with B. Rosen regarding revising background section describing ERS bonds. | 0.30 | $236.70 |
| 05/24/19 | Amelia Friedman | 215 | E-mail Alvarez & Marsal revised duplicate, deficient, and incorrect debtor bondholder claim objections for review. | 0.10 | $78.90 |
| 05/24/19 | Amelia Friedman | 215 | Draft omnibus objections numbered to an additional approximately 400 ERS exact duplicate and subsequently amended claims. | 0.40 | $315.60 |
| 05/28/19 | Amelia Friedman | 215 | E-mail Prime Clerk drafts of first ten omnibus objections to HTA and ERS bondholder claims for translation into Spanish. | 0.10 | $78.90 |
| 05/30/19 | Brian S. Rosen | 215 | Review B. Bennett memorandum regarding Picori proposal (0.10); Memorandum to B. Bennett regarding approval (0.10). | 0.20 | $157.80 |
| 05/31/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $157.80 |
| **Plan of Adjustment and Disclosure Statement** | | | | **17.40** | **$13,728.60** |

33260 FOMB                                                                Invoice 190116507
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0007 PROMESA TITLE III: ERS | Page 9 |
|---|---|

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Natasha Petrov | 218 | Revise Proskauer fifth interim fee application (0.30); Review February and March invoices for purposes of drafting sixth interim fee application (0.40). | 0.70 | $189.00 |
| 05/02/19 | Natasha Petrov | 218 | Revise Proskauer fifth interim fee application. | 0.60 | $162.00 |
| 05/03/19 | Natasha Petrov | 218 | Revise Proskauer fifth interim fee application. | 0.30 | $81.00 |
| 05/06/19 | Natasha Petrov | 218 | Revise fifth interim fee application. | 0.30 | $81.00 |
| 05/08/19 | Natasha Petrov | 218 | Revise fifth interim fee application (0.50); Draft exhibits to same (0.80). | 1.30 | $351.00 |
| 05/10/19 | Natasha Petrov | 218 | Draft exhibits to fifth interim fee application. | 1.80 | $486.00 |
| 05/13/19 | Natasha Petrov | 218 | Revise redactions to interim application of certain entries per R. Kim. | 0.30 | $81.00 |
| 05/17/19 | Natasha Petrov | 218 | Continue revising exhibits to Proskauer fee application. | 0.80 | $216.00 |
| 05/19/19 | Philip Omorogbe | 218 | Review interim fee application (0.50); Draft portions of Proskauer's fifth interim fee application for ERS (0.90). | 1.40 | $1,104.60 |
| 05/20/19 | Philip Omorogbe | 218 | Draft relevant portions of Proskauer's fifth interim fee application. | 0.90 | $710.10 |
| 05/20/19 | Natasha Petrov | 218 | Revise Proskauer fifth interim fee application (2.40); Revise notice of filing of same (0.20). | 2.60 | $702.00 |
| 05/20/19 | Elliot Stevens | 218 | Revise ERS fifth interim fee application (0.30). | 0.30 | $236.70 |
| 05/21/19 | Elliot Stevens | 218 | Revise ERS fifth interim fee application (0.10); Review final version of same (0.20). | 0.30 | $236.70 |
| 05/21/19 | Natasha Petrov | 218 | Revise Proskauer fifth fee application and exhibits in preparation for filing. | 0.60 | $162.00 |
| 05/21/19 | Philip Omorogbe | 218 | Review and draft notices related to Proskauer fifth interim fee application (0.30); Review exhibits and schedules related to same (0.40). | 0.70 | $552.30 |
| **Employment and Fee Applications** | | | | **12.90** | **$5,351.40** |

**Total for Professional Services**                                                              **$82,056.60**

33260 FOMB                                                                    Invoice 190116507
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 10.60 | 789.00 | $8,363.40 |
| JEFFREY W. LEVITAN | PARTNER | 6.20 | 789.00 | $4,891.80 |
| JONATHAN E. RICHMAN | PARTNER | 4.20 | 789.00 | $3,313.80 |
| LARY ALAN RAPPAPORT | PARTNER | 1.00 | 789.00 | $789.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 789.00 | $473.40 |
| PAUL POSSINGER | PARTNER | 0.80 | 789.00 | $631.20 |
| STEVEN O. WEISE | PARTNER | 6.90 | 789.00 | $5,444.10 |
| **Total for PARTNER** | | **30.30** | | **$23,906.70** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 1.40 | 789.00 | $1,104.60 |
| **Total for SENIOR COUNSEL** | | **1.40** | | **$1,104.60** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 14.40 | 789.00 | $11,361.60 |
| ELLIOT STEVENS | ASSOCIATE | 1.20 | 789.00 | $946.80 |
| JOSHUA A. ESSES | ASSOCIATE | 29.00 | 789.00 | $22,881.00 |
| PHILIP OMOROGBE | ASSOCIATE | 3.00 | 789.00 | $2,367.00 |
| STEVE MA | ASSOCIATE | 11.10 | 789.00 | $8,757.90 |
| **Total for ASSOCIATE** | | **58.70** | | **$46,314.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 6.20 | 270.00 | $1,674.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 6.80 | 270.00 | $1,836.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 14.70 | 270.00 | $3,969.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 9.30 | 270.00 | $2,511.00 |
| **Total for LEGAL ASSISTANT** | | **37.00** | | **$9,990.00** |
| | | | | |
| JAMES KAY | OTHER ATTORNEY | 1.90 | 390.00 | $741.00 |
| **Total for OTHER ATTORNEY** | | **1.90** | | **$741.00** |
| | | | | |
| | **Total** | **129.30** | | **$82,056.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/07/2019 | Document Services | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/07/2019 | Document Services | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/07/2019 | Document Services | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/07/2019 | Document Services | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/21/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/22/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                              Invoice 190116507
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/22/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/22/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/22/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/22/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/22/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.10 |
| 05/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.30 |
| 05/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $28.70 |
| 05/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $16.40 |
| 05/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$75.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/17/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| | | | **Total for LEXIS** | **$4.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/17/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 52 Lines Printed | $286.00 |
| 05/17/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed | $1,144.00 |
| 05/22/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $572.00 |
| 05/28/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$2,145.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/20/2019 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $3.90 |
| 05/20/2019 | Chris Theodoridis | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $7.70 |
| 05/20/2019 | Joshua A. Esses | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.70 |

33260 FOMB                                                          Invoice 190116507
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                         Page 12

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/21/2019 | William D. Dalsen | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $58.90 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$71.20** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|-----------------------|---|--------|
| REPRODUCTION | | 75.60 |
| LEXIS | | 4.00 |
| WESTLAW | | 2,145.00 |
| OTHER DATABASE RESEARCH | | 71.20 |
| | **Total Expenses** | **$2,295.80** |
| | **Total Amount for this Matter** | **$84,352.40** |

33260 FOMB                                                    Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.80 | $2,998.20 |
| 202 | Legal Research | 8.90 | $7,022.10 |
| 203 | Hearings and other non-filed communications with the Court | 24.00 | $18,936.00 |
| 204 | Communications with Claimholders | 7.70 | $6,075.30 |
| 205 | Communications with the Commonwealth and its Representatives | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 116.90 | $90,729.00 |
| 207 | Non-Board Court Filings | 12.70 | $10,020.30 |
| 208 | Stay Matters | 54.10 | $42,684.90 |
| 210 | Analysis and Strategy | 316.90 | $249,670.80 |
| 211 | Non-Working Travel Time | 14.60 | $11,519.40 |
| 212 | General Administration | 67.20 | $19,224.00 |
| 219 | Appeal | 0.70 | $552.30 |
| | **Total** | **627.90** | **$459,747.90** |

33260 FOMB                                                                                    Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0045 ERS TITLE III - ALTAIR                                                                            Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/19 | Joshua A. Esses | 201 | Call with J. El Koury on ERS depositions (0.30); Draft ERS Complaint (3.00). | 3.30 | $2,603.70 |
| 05/22/19 | Joshua A. Esses | 201 | Respond to e-mails regarding deposition strategy and documentation. | 0.20 | $157.80 |
| 05/22/19 | Laura Stafford | 201 | Communications with K. Rifkind and J. El Koury regarding document production (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **3.80** | **$2,998.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/19 | Joshua A. Esses | 202 | Review order on motion to amend (0.20); Discuss avoidance actions with J. Levitan (0.30); Draft memorandum on ERS claims for B. Rosen (1.40). | 1.90 | $1,499.10 |
| 05/22/19 | Hena Vora | 202 | Research opposing counsel's cited cases and cases regarding summary challenges to individual privilege assertions in connection with opposition to bondholders' motion to compel. | 7.00 | $5,523.00 |
| **Legal Research** | | | | **8.90** | **$7,022.10** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Hena Vora | 203 | Attend hearing on movants' second motions to compel discovery (4.20); Prepare for same (4.00). | 8.20 | $6,469.80 |
| 05/02/19 | William D. Dalsen | 203 | Attend and argue motions at discovery hearing in adequate-protection case (4.20); Revise argument outline in advance of same (3.60). | 7.80 | $6,154.20 |
| 05/02/19 | Jeffrey W. Levitan | 203 | Telephonic attendance (partial) at discovery hearing (1.70). | 1.70 | $1,341.30 |
| 05/02/19 | Margaret A. Dale | 203 | Attend and argue at discovery hearing in Boston before Judge Dein (4.20). | 4.20 | $3,313.80 |
| 05/06/19 | William D. Dalsen | 203 | Prepare for telephonic hearing on Movants' motion to quash and for a protective order (1.80); Argue for Board at telephonic hearing on Movants' motion to quash and for a protective order (0.30). | 2.10 | $1,656.90 |
| **Hearings and other non-filed communications with the Court** | | | | **24.00** | **$18,936.00** |

33260 FOMB

Invoice 190116516

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0045 ERS TITLE III - ALTAIR | Page 3 |
|---|---|

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Jennifer L. Roche | 204 | Prepare for meet and confer regarding joint status report (0.20); Meet and confer with Bondholder counsel regarding joint status report (0.30); Draft joint status report regarding amended complaint and Section 552 issue (1.60); E-mails with J. Levitan and J. Esses regarding materials for Section 552 issue (0.10); E-mails with B. Rosen, J. Levitan, K. Perra and AAFAF counsel regarding joint status report (0.10). | 2.30 | $1,814.70 |
| 05/02/19 | Jennifer L. Roche | 204 | E-mail to bondholders' counsel regarding joint informative motion on amended complaint (0.10); E-mail with AAFAF and Retirees' counsel regarding bondholders' proposed list of materials for Section 552 Issue (0.10). | 0.20 | $157.80 |
| 05/13/19 | Paul Possinger | 204 | Call with Retiree Committee counsel regarding lien challenge adversary proceeding (0.60); Follow-up discussion with B. Rosen (0.20). | 0.80 | $631.20 |
| 05/16/19 | Hena Vora | 204 | Prepare for meet and confer with opposing counsel regarding objections to document production (1.50); Participate in meet and confer with opposing counsel surrounding objections to document production (2.00). | 3.50 | $2,761.50 |
| 05/23/19 | Carl Mazurek | 204 | Draft e-mails to bondholders' counsel regarding request to accept service of summonses. | 0.90 | $710.10 |
| **Communications with Claimholders** | | | | **7.70** | **$6,075.30** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Jennifer L. Roche | 205 | Conference with AAFAF counsel regarding declarations regarding adequate protection hearing. | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.40** | **$315.60** |

33260 FOMB                                                          Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                              Page 4

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Joshua A. Esses | 206 | Discuss supplemental lift-stay response with J. Levitan (0.40); Call on meet and confer with bondholder group (0.40); Call with O'Melveny on declarations (0.40); Draft supplemental lift-stay response (3.80). | 5.00 | $3,945.00 |
| 05/01/19 | Laura Stafford | 206 | Review final N. Jaresko declaration regarding privilege logs (0.20). | 0.20 | $157.80 |
| 05/01/19 | Jeffrey W. Levitan | 206 | Conference with J. Esses regarding response to lift-stay motion (0.40); Attend call with O'Melveny representatives regarding declarations, hearing preparation (0.40); Teleconferences with W. Dalsen regarding discovery (0.20). | 1.00 | $789.00 |
| 05/02/19 | Joshua A. Esses | 206 | Review list of pleadings relevant to 552 issue for J. Roche (1.20); Draft supplemental objection to lift stay motion (3.20). | 4.40 | $3,471.60 |
| 05/02/19 | Kevin J. Perra | 206 | Review and analyze draft filing regarding amending complaint and disposition of Section 552 arguments (0.20); E-mails with J. Roche regarding same (0.10); Review documents in connection with same (0.20). | 0.50 | $394.50 |
| 05/02/19 | Jeffrey W. Levitan | 206 | Revise lift-stay response (1.10); Conference with J. Esses regarding response to lift stay (0.30). | 1.40 | $1,104.60 |
| 05/02/19 | Jennifer L. Roche | 206 | E-mails with B. Rosen, J. Levitan, M. Dale regarding joint informative motion on amended complaint (0.10); Review bondholders' proposed list of materials for Section 552 Issue (0.40); E-mails with J. Esses regarding changes to list of materials (0.10). | 0.60 | $473.40 |
| 05/03/19 | Lary Alan Rappaport | 206 | Review motion to quash B. Bennett subpoena (0.30); Communication with M. Firestein regarding motion to quash B. Bennett subpoena (0.20). | 0.50 | $394.50 |
| 05/03/19 | Michael R. Hackett | 206 | Review proposed supplemental opposition to lift-stay motion (0.60); Correspondence with legal team regarding lift-stay supplemental opposition (0.20). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116516

0045 ERS TITLE III - ALTAIR

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/19 | Jennifer L. Roche | 206 | Conferences with M. Dale regarding joint motion regarding amended complaint and Section 552 issue (0.20); E-mails and conference with J. Roberts regarding Rule 54 judgment (0.10); Revise draft joint motion (1.70); E-mails with bondholders regarding joint motion (0.10); E-mails with S. Weise and J. Esses regarding edits to motion (0.20); Coordinate filing of motion and e-mail to chambers (0.20); Analysis regarding list of materials for Section 552 issue (0.20); E-mails with J. Esses and retirees' counsel regarding list of materials (0.10). | 2.80 | $2,209.20 |
| 05/03/19 | Joshua A. Esses | 206 | Call with Ernst & Young on Malhotra declaration (0.20); Draft supplemental lift-stay response (6.30). | 6.50 | $5,128.50 |
| 05/03/19 | John E. Roberts | 206 | Review and revise on stipulated Rule 54(b) judgment. | 0.50 | $394.50 |
| 05/05/19 | William D. Dalsen | 206 | Draft objection to motion to quash or limit subpoena to Bruce Bennett (2.30). | 2.30 | $1,814.70 |
| 05/06/19 | William D. Dalsen | 206 | Draft objection to movants' motion to quash and for a protective order (3.40). | 3.40 | $2,682.60 |
| 05/06/19 | Timothy W. Mungovan | 206 | Review Board's objection to Bruce Bennett's motion to quash or modify subpoena to testify at deposition (0.20). | 0.20 | $157.80 |
| 05/06/19 | Joshua A. Esses | 206 | Draft memo on scope of bondholders' collateral (1.80); Draft tolling agreement (2.20). | 4.00 | $3,156.00 |
| 05/07/19 | Stephen L. Ratner | 206 | Review Order regarding motion for leave to amend complaint and related materials. | 0.10 | $78.90 |
| 05/08/19 | Michael T. Mervis | 206 | Review draft claw-back complaint regarding ERS debt service payments. | 0.50 | $394.50 |
| 05/08/19 | Joshua A. Esses | 206 | Draft memorandum on bondholder collateral (2.30); Draft tolling agreement (4.80). | 7.10 | $5,601.90 |
| 05/09/19 | Joshua A. Esses | 206 | Draft tolling agreement. | 0.50 | $394.50 |
| 05/10/19 | Joshua A. Esses | 206 | Draft tolling agreement. | 0.90 | $710.10 |
| 05/10/19 | Timothy W. Mungovan | 206 | Review joint motion for entry of an order modifying briefing schedule in connection with Certain Secured Creditors' motion for relief from automatic stay (0.20). | 0.20 | $157.80 |
| 05/13/19 | Jennifer L. Roche | 206 | E-mail with M. Dale regarding new complaint (0.10); E-mail and conference with J. Esses regarding drafting new complaint (0.20); Review e-mail with J. Esses and E. Stevens regarding count for new complaint (0.10). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | William D. Dalsen | 206 | Revise proposed joint informative motion regarding status of movants' motion for a protective order per Court request (0.30). | 0.30 | $236.70 |
| 05/13/19 | Joshua A. Esses | 206 | Call with J. Roche regarding new complaint (0.20); Call with M. Dale regarding new complaint (0.20); Draft new complaint (3.00). | 3.40 | $2,682.60 |
| 05/14/19 | Joshua A. Esses | 206 | Call with J. Roche on complaint (0.30). | 0.30 | $236.70 |
| 05/14/19 | Jennifer L. Roche | 206 | Review and revise new complaint regarding extent of security interest (2.90); Conferences with J. Esses regarding issues in new complaint (0.30); E-mail with M. Dale, J. Esses regarding new complaint (0.10). | 3.30 | $2,603.70 |
| 05/15/19 | Jennifer L. Roche | 206 | Analysis regarding new complaint regarding extent of asserted security interests (0.20); E-mails with M. Dale and J. Esses regarding new complaint (0.10); Review M. Dale comments and edits on complaint (0.30). | 0.60 | $473.40 |
| 05/16/19 | Joshua A. Esses | 206 | Draft new adversary complaint. | 0.80 | $631.20 |
| 05/16/19 | Jennifer L. Roche | 206 | Review and revise motion in limine regarding evidence of 2016 meeting for lift-stay motion (1.00); E-mails with W. Dalsen regarding same (0.20). | 1.20 | $946.80 |
| 05/17/19 | Jennifer L. Roche | 206 | E-mails with W. Dalsen, J. Esses and O'Melveny counsel regarding motion in limine (0.10). | 0.10 | $78.90 |
| 05/17/19 | Joshua A. Esses | 206 | Draft new adversary complaint. | 1.20 | $946.80 |
| 05/17/19 | Christopher M. Tarrant | 206 | Review and revise new ERS complaint. | 1.20 | $324.00 |
| 05/17/19 | Jennifer L. Roche | 206 | Conference with J. Levitan regarding revisions to new complaint regarding scope of security interest (0.10); Conference with J. Esses regarding new complaint issues (0.10); E-mails with J. Levitan, J. Esses and B. Rosen regarding parties to new complaint (0.10); E-mails with Committee counsel regarding draft of new complaint (0.10). | 0.40 | $315.60 |
| 05/18/19 | Jennifer L. Roche | 206 | Review proposed edits to new complaint on scope of security interest (0.20); E-mails with J. Levitan, M. Dale and J. Esses regarding new complaint edits (0.10). | 0.30 | $236.70 |
| 05/19/19 | Jennifer L. Roche | 206 | E-mails with J. Esses, J. Levitan, S. Weise and M. Dale regarding issues in draft new complaint on scope of security interest (0.40); Review and further revise draft complaint (1.30); E-mails and conferences with J. Esses regarding new complaint issues (0.40). | 2.10 | $1,656.90 |
| 05/19/19 | Joshua A. Esses | 206 | Draft new complaint. | 5.20 | $4,102.80 |

33260 FOMB                                                                Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 7 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/20/19 | Jennifer L. Roche | 206 | Review revisions to new complaint regarding scope of security interest (0.50); E-mails with J. Esses and Committee counsel regarding revisions (0.20). | 0.70 | $552.30 |
| 05/20/19 | Laura Stafford | 206 | Review, analyze, and provide comments regarding motion to compel documents from Board (0.80). | 0.80 | $631.20 |
| 05/20/19 | Joshua A. Esses | 206 | Draft new complaint in ERS. | 8.50 | $6,706.50 |
| 05/21/19 | Stephen L. Ratner | 206 | Communications with S. Weise, T. Mungovan, et al. regarding procedural matters regarding cert. petition. | 0.10 | $78.90 |
| 05/21/19 | William D. Dalsen | 206 | Draft objection to motion to compel production of privileged material from Board (5.60). | 5.60 | $4,418.40 |
| 05/21/19 | Carl Mazurek | 206 | Draft and review summonses for new adversary proceedings (4.30); Ascertain procedure for filing summonses separately from complaint (0.50). | 4.80 | $3,787.20 |
| 05/22/19 | Jennifer L. Roche | 206 | Coordinate review and filing of notice of summonses and summonses (0.10); E-mails with M. Dale, J. Esses, C. Mazurek regarding issues related to summonses (0.20); Communication with C. Mazurek regarding summonses (0.10). | 0.40 | $315.60 |
| 05/22/19 | William D. Dalsen | 206 | Draft objection to motion to compel production of privileged material against Board (12.10). | 12.10 | $9,546.90 |
| 05/22/19 | Carl Mazurek | 206 | Finalize and arrange filing of summonses for adversary proceedings. | 1.50 | $1,183.50 |
| 05/23/19 | William D. Dalsen | 206 | Revise draft objection to motion to compel production of privileged material against Board (6.70). | 6.70 | $5,286.30 |
| 05/23/19 | Jennifer L. Roche | 206 | Review proposed stipulations regarding depositions (0.20); E-mails with M. Dale regarding stipulation (0.10). | 0.30 | $236.70 |
| 05/23/19 | Hena Vora | 206 | Draft portion of opposition to bondholders' motion to compel privileged documents. | 2.30 | $1,814.70 |
| 05/23/19 | Timothy W. Mungovan | 206 | Review oppositions of Board, AAFAF, ERS and Commonwealth to Certain ERS Creditors' motion to compel production of documents withheld as privileged in connection with Certain Secured Creditors' motion for relief from stay (0.30). | 0.30 | $236.70 |
| 05/23/19 | Timothy W. Mungovan | 206 | Review Judge Swain' s order referring to Judge Dein Board and UCC's joint omnibus motion for extension of time to serve summonses and complaints and to stay certain adversary proceedings relating to certain ERS bonds (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/19 | Christopher M. Tarrant | 206 | Review and revise objection to motion to compel (0.60); Cite-check objection (0.60); Draft table of authorities and table of contents (0.30); E-mail with W. Dalsen regarding same (0.20). | 1.70 | $459.00 |
| 05/23/19 | Jennifer L. Roche | 206 | E-mails with M. Dale regarding service of new complaints (0.20). | 0.20 | $157.80 |
| 05/26/19 | Paul Possinger | 206 | Call with ERS team regarding Ernst & Young declaration (0.40); Review related materials regarding ERS bondholder lift stay dispute (0.60). | 1.00 | $789.00 |
| 05/27/19 | Paul Possinger | 206 | Review and revise Ernst & Young declaration regarding PayGo value. | 0.70 | $552.30 |
| 05/28/19 | Paul Possinger | 206 | Call with Ernst & Young regarding lift stay opposition, declaration (0.50); follow-up call with G. Malhotra regarding same (0.30). | 0.80 | $631.20 |
| 05/29/19 | Jennifer L. Roche | 206 | E-mails to counsel regarding service of summonses and complaint (0.20); E-mails and conference with C. Tarrant regarding proof of summonses (0.20); Review and execute proofs (0.20). | 0.60 | $473.40 |
| 05/30/19 | Joshua A. Esses | 206 | Draft Malhotra declaration in connection with lift-stay hearing. | 3.50 | $2,761.50 |
| **Documents Filed on Behalf of the Board** | | | | **116.90** | **$90,729.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Kevin J. Perra | 207 | Review and analyze filings (0.40); E-mails with M. Dale and others regarding discovery and strategy (0.10); Review draft of filing regarding procedures for amended complaint (0.20); E-mails with J. Roche regarding same (0.10). | 0.80 | $631.20 |
| 05/03/19 | Timothy W. Mungovan | 207 | Review Bruce Bennett's motion to quash or modify subpoena to testify at a deposition (0.30). | 0.30 | $236.70 |
| 05/06/19 | Lary Alan Rappaport | 207 | Review ERS opposition to motion to quash B. Bennett subpoena (0.20); Review Judge Dein order on deliberative process objections (0.20); Review order denying motion to quash B. Bennett subpoena (0.10). | 0.50 | $394.50 |
| 05/06/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order denying ERS's motion for leave to file an amended and supplemented adversary complaint (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116516

0045 ERS TITLE III - ALTAIR

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Timothy W. Mungovan | 207 | Communications with M. Bienenstock, B. Rosen, J. Levitan and S. Ratner regarding Judge Swain's order denying ERS's motion for leave to file amended and supplemented adversary complaint (0.30). | 0.30 | $236.70 |
| 05/06/19 | Kevin J. Perra | 207 | Review filing regarding motion to quash subpoena (0.20); Review order regarding same (0.10); Review draft of supplemental papers regarding motion to lift stay (1.00); E-mails with M. Dale and others regarding strategy (0.10). | 1.40 | $1,104.60 |
| 05/06/19 | Timothy W. Mungovan | 207 | Communications with B. Rosen, W. Dalsen, and M. Dale regarding Court's denial of motion of ERS bondholders to quash deposition subpoena to B. Bennett (0.20). | 0.20 | $157.80 |
| 05/06/19 | Timothy W. Mungovan | 207 | Review Court's denial of motion of ERS bondholders to quash deposition subpoena to B. Bennett (0.20). | 0.20 | $157.80 |
| 05/07/19 | Kevin J. Perra | 207 | Review order regarding motion to amend (0.10); E-mails with M. Dale and others regarding same and strategy (0.10); Review and analyze draft schedule for motion for relief from stay (0.10). | 0.30 | $236.70 |
| 05/07/19 | Michael A. Firestein | 207 | Review Judge Swain Order on Amended Complaint and related Judgment issues (0.20). | 0.20 | $157.80 |
| 05/07/19 | Jeffrey W. Levitan | 207 | Review order on complaint amendment, e-mails regarding same (0.40); E-mail with L. Despins regarding complaint (0.10); Conference with J. Esses regarding perfection issues (0.30). | 0.80 | $631.20 |
| 05/13/19 | Michael A. Firestein | 207 | Review motion on discovery matters regarding relief from stay in ERS (0.20). | 0.20 | $157.80 |
| 05/13/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order granting joint motion for entry of order modifying discovery and briefing schedule in connection with motion for relief from stay (0.20). | 0.20 | $157.80 |
| 05/13/19 | Kevin J. Perra | 207 | Review and analyze court filings. | 0.30 | $236.70 |
| 05/14/19 | Timothy W. Mungovan | 207 | Review parties joint informative motion regarding discovery matters in connection with Certain ERS Secured Creditors' motion for relief from stay (0.30). | 0.30 | $236.70 |
| 05/15/19 | Stephen L. Ratner | 207 | Review Judge Dein's decision regarding motion to compel production of documents. | 0.10 | $78.90 |
| 05/15/19 | Kevin J. Perra | 207 | Review and analyze court filings (0.30). | 0.30 | $236.70 |
| 05/16/19 | Kevin J. Perra | 207 | Review and analyze court order. | 0.10 | $78.90 |

33260 FOMB                                                                        Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0045 ERS TITLE III - ALTAIR                                                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/19 | Timothy W. Mungovan | 207 | Review ERS bondholders' motion to compel production of documents from Board, ERS and AFAAF's privilege logs in Judge Dein's order scheduling briefing on motion (0.30). | 0.30 | $236.70 |
| 05/17/19 | Kevin J. Perra | 207 | Review and analyze court filings. | 0.30 | $236.70 |
| 05/17/19 | Timothy W. Mungovan | 207 | Review motion to compel production of documents from Board by ERS creditors (0.20). | 0.20 | $157.80 |
| 05/17/19 | Michael A. Firestein | 207 | Review new motion to compel by ERS bondholders (0.40). | 0.40 | $315.60 |
| 05/20/19 | Kevin J. Perra | 207 | Review and analyze court filings. | 0.20 | $157.80 |
| 05/21/19 | Kevin J. Perra | 207 | Review court filings. | 0.50 | $394.50 |
| 05/21/19 | Michael A. Firestein | 207 | Partial review ERS bondholder objections to Magistrate Judge's order (0.30). | 0.30 | $236.70 |
| 05/23/19 | Michael A. Firestein | 207 | Review opposition to reconsideration of executive privilege and work product rulings for impact on other adversaries (0.20). | 0.20 | $157.80 |
| 05/24/19 | Timothy W. Mungovan | 207 | Review ERS bondholders' opposition to AAFAF and Board's joint motion in limine to exclude evidence and argument at May 2 hearing (0.20). | 0.20 | $157.80 |
| 05/24/19 | Kevin J. Perra | 207 | Review and analyze court filings. | 0.30 | $236.70 |
| 05/28/19 | Michael R. Hackett | 207 | Review recent motions and orders regarding discovery disputes (1.90). | 1.90 | $1,499.10 |
| 05/30/19 | Lary Alan Rappaport | 207 | Review order denying motion to compel production of documents withheld pursuant to deliberative process privilege (0.20). | 0.20 | $157.80 |
| 05/30/19 | Michael A. Firestein | 207 | Review AAFAF reply on motion in limine issues for impact on evidence and other adversaries (0.10). | 0.10 | $78.90 |
| 05/31/19 | Laura Stafford | 207 | Review and analyze ERS opinion (0.30). | 0.30 | $236.70 |
| 05/31/19 | Laura Stafford | 207 | Draft e-mail to G. Brenner regarding ERS opinion (0.30). | 0.30 | $236.70 |
| 05/31/19 | Michael A. Firestein | 207 | Review Judge Dein order on privileges including deliberative process for impact on other adversaries (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **12.70** | **$10,020.30** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Steve MA | 208 | Attend call with Proskauer litigation team regarding ERS stay litigation discovery. | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | Page 11 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Carl Mazurek | 208 | Review documents in preparation for production, and update document designations/redactions (1.90); Prepare to stage documents for production (3.90); Provide updated document descriptions for supplement privilege log, and collect data regarding movants' and respondents' document productions (2.60). | 8.40 | $6,627.60 |
| 05/04/19 | Carl Mazurek | 208 | Revise and edit chart indicating correspondence of privilege log entries to Bates numbers of produced documents. | 1.90 | $1,499.10 |
| 05/07/19 | Jeffrey W. Levitan | 208 | Review e-mails regarding Bennet deposition (0.20); Review e-mails regarding legislative history (0.10); Communication with J. Esses regarding hearing date (0.10); Review proposed schedule, e-mail M. Dale (0.20). | 0.60 | $473.40 |
| 05/08/19 | Jeffrey W. Levitan | 208 | Review and revise contention interrogatories (0.50); Teleconference with C. Mazurek regarding interrogatories (0.20); Conference with J. Esses regarding tolling (0.20). | 0.90 | $710.10 |
| 05/08/19 | Carl Mazurek | 208 | Draft contention interrogatories. | 2.70 | $2,130.30 |
| 05/09/19 | Jeffrey W. Levitan | 208 | Review draft lift-stay response. | 0.60 | $473.40 |
| 05/13/19 | Carl Mazurek | 208 | Meet and confer with opposing counsel regarding joint status report (0.40); Review Board documents to confirm production of final versions of reports (0.90). | 1.30 | $1,025.70 |
| 05/15/19 | Carl Mazurek | 208 | Review correspondence from bondholders outlining objections to Board privilege claims. | 0.60 | $473.40 |
| 05/15/19 | Jeffrey W. Levitan | 208 | Conference with J. Esses regarding opposition (0.10); Attend call with J. El Koury regarding discovery (0.30); Teleconference with M. Dale regarding opposition (0.10); Review e-mails, expert engagement letter (0.30). | 0.80 | $631.20 |
| 05/16/19 | Carl Mazurek | 208 | Review Board documents identified by bondholders as subject of privilege challenges, and assess privilege claims. | 3.00 | $2,367.00 |
| 05/18/19 | Jeffrey W. Levitan | 208 | Review comments to claim objection (0.40); Review e-mails regarding discovery (0.20). | 0.60 | $473.40 |
| 05/19/19 | Carl Mazurek | 208 | Review and analyze ERS bondholders' objections to Board's privilege claims. | 2.60 | $2,051.40 |
| 05/20/19 | Carl Mazurek | 208 | Review and collect documents cited in ERS bondholders' objection to Board's privilege claims. | 3.70 | $2,919.30 |

33260 FOMB

Invoice 190116516

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Jeffrey W. Levitan | 208 | Conference with M. Dale regarding experts (0.10); E-mail S. Uhland regarding certiorari petition (0.10); Review e-mail regarding discovery (0.10). | 0.30 | $236.70 |
| 05/21/19 | Jeffrey W. Levitan | 208 | E-mail B. Rosen regarding claim objection (0.10); E-mail M. Dale regarding discovery (0.10); Review motion to compel discovery (0.40); Review e-mails regarding discovery (0.20); Review motion to compel discovery, e-mails M. Dale (0.50). | 1.30 | $1,025.70 |
| 05/22/19 | Michael A. Firestein | 208 | Review stay motion on adversary for impact on other adversary proceedings (0.20). | 0.20 | $157.80 |
| 05/23/19 | Carl Mazurek | 208 | Review chart outlining Board privilege claims in connection with Board response to ERS bondholders' privilege objections (0.70); Review documents produced by bondholders and collect interesting/relevant documents in preparation for depositions of L. Highley, Jr., R. Engman, and J. Bolin (7.90). | 8.60 | $6,785.40 |
| 05/23/19 | Brian S. Rosen | 208 | Review correspondence regarding adequate protection discovery (0.60); Teleconference with M. Dale regarding same (0.20). | 0.80 | $631.20 |
| 05/24/19 | Jeffrey W. Levitan | 208 | Review response to motion to compel (0.30); Review e-mails, proposed stipulations regarding discovery (0.30); Conference with J. Esses regarding response to stay relief (0.20); E-mail M. Dale regarding discovery (0.20); Review discovery motion, e-mails (0.40). | 1.40 | $1,104.60 |
| 05/24/19 | Carl Mazurek | 208 | Draft summary of interesting and/or relevant documents in connection with depositions of L. Highley, Jr., R, Engman, and J. Bolin. | 1.60 | $1,262.40 |
| 05/25/19 | Carl Mazurek | 208 | Draft list of potential exhibits for depositions of L. Highley, J. Bolin, and R. Engman (2.40); Draft deposition outline (1.50). | 3.90 | $3,077.10 |
| 05/25/19 | Jeffrey W. Levitan | 208 | Review interrogatory responses (0.50); Review draft Ernst & Young attachment (0.40); Draft issues list for responses (0.30). | 1.20 | $946.80 |
| 05/26/19 | Jeffrey W. Levitan | 208 | Review P. Hamburger analysis of creditors' expert summary (0.30); Attend call with Proskauer team regarding discovery, hearing preparation (0.50). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116516

| 0045 ERS TITLE III - ALTAIR | Page 13 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/19 | Carl Mazurek | 208 | Review and assess privilege assertions for redacted documents produced by ERS bondholders. | 1.30 | $1,025.70 |
| 05/28/19 | Carl Mazurek | 208 | Call with W. Dalsen and H. Vora regarding preparation for deposition of J. El Koury (0.40); Review and assess privilege assertions for redacted documents produced by ERS bondholders (0.20). | 0.60 | $473.40 |
| 05/28/19 | Jeffrey W. Levitan | 208 | Review e-mails regarding discovery (0.20); Conference with J. Esses regarding potential recoveries (0.30); Review revised draft fact stipulation, e-mail M. Dale (0.30); Review revisions to Mahlatro declaration (0.20); Attend call with M. Dale, Ernst & Young regarding expert testimony (0.90). | 1.90 | $1,499.10 |
| 05/29/19 | Carl Mazurek | 208 | Review and assess privilege assertions for redacted documents produced by ERS bondholders. | 0.80 | $631.20 |
| 05/29/19 | Paul Possinger | 208 | Call with M. Dale and W. Dalsen regarding deposition preparation (0.80); Review follow-up e-mails regarding same (0.10); Review potential outcomes (0.30). | 1.20 | $946.80 |
| **Stay Matters** | | | | **54.10** | **$42,684.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Brian S. Rosen | 210 | Conference with J. Levitan regarding status (0.20); Conference call with Proskauer and O'Melveny teams regarding adequate protection preparation (0.50); Conference with M. Dale regarding same (0.10). | 0.80 | $631.20 |

33260 FOMB

Invoice 190116516

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | William D. Dalsen | 210 | Correspondence with C. Mazurek and H. Vora regarding finalizing Board production today (0.10); Correspondence with C. Mazurek regarding hearing preparation for tomorrow (0.20); Call with M. Dale regarding hearing preparations for tomorrow (0.20); Call with H. Vora regarding production today (0.10); Review additional documents slated for production today (0.20); Create cross-reference chart for service tonight (0.50); Call with H. Vora regarding final preparations for service of Board documents tonight (0.30); Team call regarding declarations prepared in opposition to motion for adequate protection (0.50); Finalize and serve Board production of documents and related supporting documentation this evening (1.40); Draft oral argument outline for discovery hearing tomorrow (1.70). | 5.20 | $4,102.80 |
| 05/01/19 | Margaret A. Dale | 210 | Conference call with ERS bondholders regarding meet and confer concerning motion to amend complaint (0.50); Conference call with O'Melveny and Proskauer regarding declarations for opposition to lift-stay motion (0.50); Conference call with O'Melveny and bondholders' counsel regarding agenda for discovery hearing (0.40); Review revised agenda for hearing (0.10); Review briefing on motion for protective order (0.90); E-mails with internal team regarding finalizing Board document production/privilege log (0.20). | 2.60 | $2,051.40 |
| 05/01/19 | Hena Vora | 210 | Review and finalize final production (5.00); Revise final privilege log (2.30). | 7.30 | $5,759.70 |
| 05/02/19 | Hena Vora | 210 | Discuss privilege designations for certain documents with M. Dale and W. Dalsen. | 0.20 | $157.80 |
| 05/02/19 | William D. Dalsen | 210 | Analysis of hearing today and identification of next-action steps for offensive and defensive discovery (1.30); E-mail with team summarizing and reporting result of hearing today and identification of next action steps (0.20). | 1.50 | $1,183.50 |

33260 FOMB                                                                Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 15 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 05/02/19 | Margaret A. Dale | 210 | Review briefing to prepare for discovery hearing (2.80); Communication with W. Dalsen regarding motion for protective order (0.20). | 3.00 | $2,367.00 |
| 05/02/19 | Carl Mazurek | 210 | Review and revise chart tracking correspondence of Bates numbers to privilege log entries. | 1.50 | $1,183.50 |
| 05/02/19 | Jeffrey W. Levitan | 210 | Teleconferences with E. Schaffer regarding tolling agreement (0.30); E-mail T. Axelrod regarding ERS search (0.10); E-mail and teleconference with M. Dale regarding tolling agreement (0.20); Review draft informative motion regarding amended complaint (0.30); E-mail J. Roche regarding informative motion (0.10). | 1.00 | $789.00 |
| 05/03/19 | Steven O. Weise | 210 | Review draft order regarding perfection of security interest. | 1.10 | $867.90 |
| 05/03/19 | Hena Vora | 210 | Calls with W. Dalsen regarding privilege log and discovery matters (0.20); Draft corrected cross-reference spreadsheet to correspond with productions and privilege log (4.40). | 4.60 | $3,629.40 |
| 05/03/19 | Carl Mazurek | 210 | Draft summary of discovery for Board's supplemental opposition to bondholders' lift-stay motion. | 1.40 | $1,104.60 |
| 05/03/19 | Kevin J. Perra | 210 | Review papers regarding motion to amend (0.20); E-mails with J. Roche and others regarding same (0.20); E-mails with M. Dale and others regarding discovery (0.10); Review correspondence and documents regarding same (0.20); Review draft supplemental papers opposing motion for adequate protection (1.10); E-mail with J. Esses regarding same (0.10). | 1.90 | $1,499.10 |
| 05/03/19 | Michael A. Firestein | 210 | Review motion to quash regarding Bennet deposition (0.30); Communication with M. Dale on motion to quash and discovery hearing results and strategy (0.20); Communication with T. Mungovan on Altair discovery issues (0.10). | 0.60 | $473.40 |

33260 FOMB                                                                     Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 16 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/03/19 | Margaret A. Dale | 210 | Review draft informative motion regarding amendment of complaint and sequencing of motion practice (0.40); Review bondholders' edits to draft informative motion (0.30); E-mails and teleconferences with J. Roche and S. Weise regarding finalizing draft informative motion (0.20); Review Jones Day motion to quash subpoena to B. Bennett (0.50); Communication with B. Rosen regarding motion to quash subpoena (0.10); Teleconference with W. Dalsen regarding opposition to motion to quash (0.30); Review order from Court regarding opposition to motion to quash (0.10); Meet and confer with White & Case lawyers regarding subpoena to J. Cunningham (0.40); Review e-mails with White & Case to finalize agreement concerning subpoena to J. Cunningham (0.20). | 2.50 | $1,972.50 |
| 05/03/19 | William D. Dalsen | 210 | Call with H. Vora regarding privilege log and discovery matters (0.10); Conference with H. Vora regarding review of privilege log following discovery hearing (0.10); Call with M. Dale regarding motion to quash (0.30); Call with opposing counsel regarding scope of subpoena and deposition (0.30); Correspondence with opposing counsel regarding scope of subpoena and deposition (0.20); Review movants' motion to quash (0.20). | 1.20 | $946.80 |
| 05/04/19 | William D. Dalsen | 210 | Correspondence with C. Mazurek and H. Vora regarding corrected cross-references for Board privilege log (0.30). | 0.30 | $236.70 |
| 05/04/19 | Hena Vora | 210 | Revise corrected cross-reference sheet to send to opposing counsel. | 1.60 | $1,262.40 |
| 05/05/19 | Steven O. Weise | 210 | Review effect of offering statement on interpretation of security agreement. | 4.60 | $3,629.40 |
| 05/05/19 | Margaret A. Dale | 210 | Review revised motion to dismiss (0.50); Review M. Bienenstock comments (0.20); Conference call with E. Barak, P. Possinger, G. Mashberg, D. Desatnik and E. Stevens to discuss motion to dismiss (0.80). | 1.50 | $1,183.50 |
| 05/05/19 | Margaret A. Dale | 210 | Review and revise draft opposition to motion to quash subpoena to Bennett (0.80); E-mails with W. Dalsen regarding opposition (0.20). | 1.00 | $789.00 |

33260 FOMB                                                                          Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 17 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/06/19 | Margaret A. Dale | 210 | Review and revise draft opposition to motion to quash subpoena to Bennett (0.60); Communications with W. Dalsen before and after hearing on motion to quash (0.40); Participate telephonically in hearing on motion to quash subpoena to Bennett (0.30); Review order denying motion to amend (0.10); Communications with B. Rosen, K. Perra and J. Roche regarding same (0.20); Review draft memorandum regarding Fiscal Agent's collateral (0.20); E-mails regarding subpoenas to Millstein, Abrams and Millstein (0.20); Teleconference with J. Vris regarding subpoenas to Millstein, Abrams and Millstein (0.40). | 2.40 | $1,893.60 |
| 05/06/19 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, B. Rosen, W. Dalsen, M. Firestein, et al. regarding discovery and related procedural matters. | 0.10 | $78.90 |
| 05/06/19 | Michael A. Firestein | 210 | Review Magistrate Judge Dein ruling on deliberative process issues (0.20); Review and draft memorandum on Bennet deposition issues (0.10); Review Board opposition to Bennet motion to quash (0.20). | 0.50 | $394.50 |
| 05/06/19 | Hena Vora | 210 | Review notices of deposition (1.40); Discuss same with W. Dalsen (1.20). | 2.60 | $2,051.40 |
| 05/06/19 | William D. Dalsen | 210 | Correspondence to opposing counsel regarding corrected cross-reference chart for privilege log (0.40); Correspondence with opposing counsel regarding witness fee checks (0.20); Call with C. Tarrant regarding witness fee checks (0.10); Begin drafting deposition outline for Bennett and Cunningham depositions (1.60). | 2.30 | $1,814.70 |
| 05/06/19 | Jennifer L. Roche | 210 | Review order on motion for leave to amend (0.10); E-mails with K. Perra, M. Dale and B. Rosen regarding order (0.20). | 0.30 | $236.70 |
| 05/06/19 | Brian S. Rosen | 210 | Review W. Dalsen memorandum regarding hearing summary (0.20); Memorandum to W. Dalsen regarding same (0.10); Memorandum to E. Schaffer regarding meeting (0.10); Memorandum to PJT regarding same (0.10); Review order denying motion to amend (0.20); Memorandum to M. Dale regarding same (0.10). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                            Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/07/19 | Brian S. Rosen | 210 | Review P. Possinger memorandum regarding denial (0.10); Memorandum to P. Possinger regarding denial (0.10); Review P. Friedman memorandum regarding amendment/new action (0.10); Memorandum to P. Friedman regarding same (0.10); Memorandum to P. Friedman regarding motion to amend (0.10); Memorandum to M. Dale regarding hearing (0.10). | 0.60 | $473.40 |
| 05/07/19 | Jennifer L. Roche | 210 | E-mails with M. Dale regarding ERS new claims and procedural issues (0.10); E-mails with M. Dale and W. Dalsen regarding case schedule for adequate protection motion (0.10). | 0.20 | $157.80 |
| 05/07/19 | Elliot Stevens | 210 | E-mails with O'Neill relating to ERS lien search (0.20). | 0.20 | $157.80 |
| 05/07/19 | William D. Dalsen | 210 | Call with counsel to AAFAF regarding potential modifications to adequate-protection case schedule and meet/confer to occur this afternoon (0.50); Prepare for meet/confer with Movants on scheduling matters (0.30); Meet/confer with counsel to Movants on scheduling matters (0.30); Draft contention interrogatories to Movants (0.70). | 1.80 | $1,420.20 |
| 05/07/19 | Hena Vora | 210 | Revise contention interrogatories based on hearing transcript. | 1.20 | $946.80 |
| 05/07/19 | Margaret A. Dale | 210 | Review order regarding motion to amend (0.10); Communications regarding order regarding motion to amend and next steps (0.10); Conference call with O'Melveny regarding depositions and schedule for hearing (0.50); Review bondholders' proposed amended schedule (0.20); Conference call with bondholders' counsel and O'Melveny regarding schedule for hearing (0.30); Review prior orders regarding schedule and consider revisions to current schedule (0.40); Draft proposed schedule for discovery/hearing (0.40); E-mails with W. Dalsen and J. Esses regarding contention interrogatories to bondholders (0.30). | 2.30 | $1,814.70 |
| 05/08/19 | Margaret A. Dale | 210 | Communications with O'Melveny's Bill Sushon regarding scheduling for discovery/hearing (0.40); Review and revise several proposals regarding schedule (0.50); Communications with M. Bienenstock and B. Rosen regarding schedule (0.10). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0045 ERS TITLE III - ALTAIR                                                            Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/19 | Elliot Stevens | 210 | E-mails to O'Neill and team relating to ERS UCC search (0.10). | 0.10 | $78.90 |
| 05/08/19 | Hena Vora | 210 | Revise contention interrogatories in connection with deposition topics. | 2.10 | $1,656.90 |
| 05/08/19 | Jennifer L. Roche | 210 | E-mails with M. Dale regarding proposed schedule (0.10); Review proposed schedule and proposed revisions (0.10). | 0.20 | $157.80 |
| 05/08/19 | William D. Dalsen | 210 | Correspondence with H. Vora and C. Mazurek regarding preparation of contention interrogatories to serve today (0.20); Revise contention interrogatories to Movants (1.50). | 1.70 | $1,341.30 |
| 05/08/19 | Brian S. Rosen | 210 | Review ERS trial schedule and memorandum to M. Dale regarding same (0.10). | 0.10 | $78.90 |
| 05/09/19 | Brian S. Rosen | 210 | Memorandum to M. Dale regarding schedule (0.10); Review M. Dale memorandum regarding hearing date (0.10); Memorandum to M. Dale regarding same (0.10). | 0.30 | $236.70 |
| 05/09/19 | Lary Alan Rappaport | 210 | Review supplemental order regarding procedures in motion to lift stay in ERS (0.10). | 0.10 | $78.90 |
| 05/09/19 | Margaret A. Dale | 210 | Communications with bondholders' counsel regarding new proposal for schedule (0.40); E-mails with W. Dalsen regarding informative motion due on Monday (0.20). | 0.60 | $473.40 |
| 05/09/19 | Hena Vora | 210 | Revise contention interrogatories. | 1.80 | $1,420.20 |
| 05/10/19 | Hena Vora | 210 | Review issues for joint status report. | 0.40 | $315.60 |
| 05/10/19 | Margaret A. Dale | 210 | Teleconference with B. Rosen regarding schedule and strategy for amended complaint (0.20); Multiple revisions to schedule (0.50); Conference call with bondholders' counsel regarding schedule (0.20); Communications with Ernst & Young regarding schedule (0.10); E-mails with B. Sushon and W. Dalsen regarding motion in limine regarding April meeting (0.20); Review and revise draft joint information motion regarding revised proposed schedule (0.40); E-mails with bondholders' counsel regarding joint informative motion and motion in limine (0.30). | 1.90 | $1,499.10 |

33260 FOMB

Invoice 190116516

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/19 | William D. Dalsen | 210 | Call with opposing counsel regarding joint informative motion to amend case schedule in adequate-protection matter (0.20); Call with M. Dale and counsel to AAFAF regarding movants' proposed schedule (0.20); Call with M. Dale regarding status report due Monday (0.10); Correspondence with B. Rosen regarding proposed schedule and status report due Monday (0.30). | 0.80 | $631.20 |
| 05/10/19 | Brian S. Rosen | 210 | Review M. Dale memorandum regarding hearing (0.10); Memorandum to M. Dale regarding same (0.10). | 0.20 | $157.80 |
| 05/13/19 | Brian S. Rosen | 210 | Review M. Dale memorandum regarding complaint filing (0.10); Memorandum to M. Dale regarding same (0.10); Teleconference with M. Dale regarding same (0.30); Memorandum to M. Dale regarding stage role (0.10); Conference call with same regarding same (0.50); Meeting with M. Dale and J. Levitan regarding ERS process (0.40); Review order regarding trial (0.10); Memorandum to M. Dale regarding same (0.10). | 1.70 | $1,341.30 |
| 05/13/19 | Hena Vora | 210 | Review letters to co-defendants regarding document production in connection with upcoming meet and confer. | 3.90 | $3,077.10 |
| 05/13/19 | Michael A. Firestein | 210 | Review multiple memoranda on ERS search strategy (0.20). | 0.20 | $157.80 |
| 05/13/19 | Steven O. Weise | 210 | Revise objections to liens. | 2.60 | $2,051.40 |
| 05/13/19 | Margaret A. Dale | 210 | Conference call with B. Rosen and J. Levitan regarding filing of declaratory judgment action/lien avoidance action (0.30); Conference call with C. Steege of Retiree Committee regarding same (0.30); Review bondholders' May 9 letter to AAFAF regarding document issues (0.10); Communications with W. Dalsen and M. Pocha regarding response to May 9 letter (0.10); Review draft of response to May 9 letter (0.10); Review proposed informative motion concerning discovery issues related to Board/Bondholders (0.20); Communications with W. Dalsen regarding edits to informative motion (0.20); Review order scheduling discovery and hearing on lift-stay motion (0.10). | 1.40 | $1,104.60 |

33260 FOMB                                                           Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 21 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/13/19 | William D. Dalsen | 210 | Call with M. Dale regarding status report due today (0.20); Call with H. Vora regarding potential responses to movants' letters to ERS and Commonwealth (0.50); Correspondence with team regarding order modifying hearing schedule issued today (0.10); Correspondence with counsel to AAFAF regarding Movants' request to schedule depositions (0.10); Correspondence with M. Dale regarding proposed response to movants' letter to ERS and Commonwealth (0.20); Conference with H. Vora regarding new scheduling order (0.20); Call with counsel to movants regarding status report due today (0.60); Correspondence with counsel to movants regarding redacted privilege log entries (0.20); Call with counsel to AAFAF regarding deposition scheduling (0.40); Call with H. Vora regarding ERS document production (0.10); Call with M. Dale regarding edits to joint informative motion (0.10); Correspondence with movants regarding edits to joint informative motion (0.20). | 2.90 | $2,288.10 |
| 05/13/19 | Margaret A. Dale | 210 | Communications with J. Esses and J. Roche regarding revising adversary complaint regarding ERS assets (0.30). | 0.30 | $236.70 |
| 05/13/19 | Jeffrey W. Levitan | 210 | Conferences with B. Rosen, M. Dale regarding amended complaint (0.40); Conference with J. Esses regarding amended complaint (0.10); Teleconference with B. Rosen, E. Schaeffer regarding avoidance actions (0.30). | 0.80 | $631.20 |
| 05/14/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation]  (0.20); Review e-mail regarding amended complaint (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.60 | $473.40 |
| 05/14/19 | Laura Stafford | 210 | Communications with M. Pocha regarding document production (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116516

| 0045 ERS TITLE III - ALTAIR | Page 22 |
| --- | --- |

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/14/19 | Margaret A. Dale | 210 | Review and revise draft adversary complaint regarding scope of security interests (2.40); Communications with J. Esses regarding relevant documents relating to bondholders' security interest (0.20); Communications with B. Rosen, J. Roche and J. Esses regarding adversary complaint draft (0.30); Review Government parties' objections to deposition subpoenas (0.50); Communications with O'Melveny regarding deposition schedule for Government parties (0.20). | 3.60 | $2,840.40 |
| 05/14/19 | Ralph C. Ferrara | 210 | Review summary regarding Judge Swain's order denying ERS motion for leave to amend complaint (0.20). | 0.20 | $157.80 |
| 05/14/19 | William D. Dalsen | 210 | Review objections to notices of deposition from ERS, Commonwealth, and AAFAF (0.70); Call with M. Dale regarding preparation of expert disclosure and deposition preparation (0.20); Call with J. Esses regarding objections to notices of depositions to ERS and Commonwealth (0.10). | 1.00 | $789.00 |
| 05/15/19 | William D. Dalsen | 210 | Call with client regarding deposition preparation (0.30); Review Court order issued today resolving movants' motion for protective order (0.10); Correspondence with opposing counsel regarding meet/confer regarding Board's privilege log (0.30); Correspondence with team regarding meet/confer on Board privilege log and production (0.20); Correspondence with counsel to AAFAF regarding motion in limine relating to April 2016 meeting (0.10). | 1.00 | $789.00 |
| 05/15/19 | Hena Vora | 210 | Review document production objections in anticipation of meet and confer with opposing counsel. | 3.00 | $2,367.00 |
| 05/15/19 | Lary Alan Rappaport | 210 | Review Judge Dein supplemental order regarding deliberative process privilege and its application to facts, documents (0.10). | 0.10 | $78.90 |
| 05/15/19 | Michael A. Firestein | 210 | Review scope of work and engagement letter by Board advisor (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                   Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/19 | Margaret A. Dale | 210 | Review and revisions to adversary complaint regarding scope of collateral (1.40); Communications with bondholders' counsel regarding meet and confer concerning discovery issues (0.20); Communications with W. Dalsen and H. Vora regarding bondholders' privilege complaints and those already decided by Judge Dein (0.20); Communications with J. Levitan, J. Roche and J. Esses regarding counts of adversary complaint (0.30); Communications with W. Dalsen and Ernst & Young regarding draft expert disclosure (0.30); Communications with O'Melveny regarding discovery issues (0.20). | 2.60 | $2,051.40 |
| 05/16/19 | Margaret A. Dale | 210 | Communications with J. Roche and W. Dalsen regarding motion in limine to exclude evidence of April 2016 meeting (0.30); Communications with J. Levitan and W. Dalsen regarding draft expert disclosure (0.20); Communications with W. Dalsen regarding meet and confer with Bondholders regarding discovery issues (0.30); Communications with J. Esses regarding draft of adversary complaint regarding scope of collateral (0.20). | 1.00 | $789.00 |
| 05/16/19 | Laura Stafford | 210 | Communications with J. Sosa, M. Dale, and M. Pocha regarding potential production of Rule 2004 materials to ERS bondholders (0.80). | 0.80 | $631.20 |
| 05/16/19 | Lary Alan Rappaport | 210 | Review order regarding deliberative process privilege, bondholders' motion to compel production of documents (0.10). | 0.10 | $78.90 |
| 05/16/19 | Michael A. Firestein | 210 | Review bondholder further motion to compel on privilege issues for impact on other adversary proceedings (0.20); Teleconference with T. Mungovan on hearing strategy regarding adequate protection (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                              Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/16/19 | William D. Dalsen | 210 | Prepare for meet/confer with opposing counsel regarding challenges to Board privilege assertions (1.00); Meet/confer with opposing counsel regarding challenges to Board privilege assertions (0.50); Correspondence with C. Mazurek and H. Vora regarding response to potential motion based on meet/confer (0.40); Draft disclosure of expert witnesses per scheduling order in adequate-protection matter (0.40); Call with H. Vora regarding expert discovery (0.30). | 2.60 | $2,051.40 |
| 05/16/19 | Jeffrey W. Levitan | 210 | E-mail M. Dale regarding experts (0.20); Review Milliman subpoena (0.10); Review comments to claim objection (0.60); E-mails with W. Dalsen regarding discovery (0.20). | 1.10 | $867.90 |
| 05/17/19 | Laura Stafford | 210 | Communications with W. Dalsen and A. Pavel regarding motion to compel production of documents from Board (0.90). | 0.90 | $710.10 |
| 05/17/19 | Timothy W. Mungovan | 210 | Communications with W. Dalsen and S. Ratner regarding upcoming discovery before hearing on July 2 (0.30). | 0.30 | $236.70 |
| 05/17/19 | Jeffrey W. Levitan | 210 | Review W. Dalsen e-mails regarding discovery (0.20); Teleconference with W. Dalsen, M. Dale regarding discovery issues (0.30); Analyze Bondholder expert disclosure (0.30). | 0.80 | $631.20 |
| 05/17/19 | Jeffrey W. Levitan | 210 | Review J. Esses e-mail regarding complaint (0.10); Teleconferences with J. Roche regarding complaint (0.20); Conferences with J. Esses regarding complaint (0.20); E-mail J. Roche regarding complaint (0.10). | 0.60 | $473.40 |
| 05/17/19 | William D. Dalsen | 210 | Review motion in limine by AAFAF to exclude evidence of April 2016 meeting (0.60); Call with J. Levitan and M. Dale regarding expert disclosure (0.30); Conference with H. Vora regarding expert discovery (0.20); Correspondence with opposing counsel regarding movants' unauthorized filing of designated materials (2.30); Call with counsel to AAFAF regarding movants' unauthorized filing of designated material (0.30); Correspondence with team regarding movants' unauthorized filing of designated materials (0.60); Review movants' motion to compel production by Board (0.30). | 4.60 | $3,629.40 |
| 05/17/19 | Hena Vora | 210 | Draft letter to movants regarding expert subpoena for W. Dalsen. | 3.30 | $2,603.70 |

33260 FOMB                                                              Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0045 ERS TITLE III - ALTAIR                                              Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/19 | Margaret A. Dale | 210 | Review draft expert disclosure for Ernst & Young (0.20); Conference call with J. Levitan and W. Dalsen regarding draft expert disclosure (0.30); Communications with W. Dalsen and L. Stafford regarding bondholders' motion to compel documents from Board and submission on public record of confidential documents (0.50); Communications with J. Esses regarding filing of multiple adversary complaints due to conflict issues (0.20). | 1.20 | $946.80 |
| 05/18/19 | Margaret A. Dale | 210 | Conference call with W. Dalsen regarding expert disclosure and bondholders' motion to compel documents from Board (0.50). | 0.50 | $394.50 |
| 05/18/19 | William D. Dalsen | 210 | Correspondence with counsel to AAFAF regarding movants' unauthorized filing of confidential information (0.30); Correspondence with team regarding same (0.30); Correspondence with opposing counsel regarding same (1.40); Call with M. Dale regarding expert disclosures, movants' unauthorized filing of designated materials, and response to motion to compel (0.50). | 2.50 | $1,972.50 |
| 05/18/19 | Jeffrey W. Levitan | 210 | Review committee complaint comments. | 0.60 | $473.40 |
| 05/18/19 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding managing discovery in connection with motion to lift stay (0.30). | 0.30 | $236.70 |
| 05/19/19 | Jeffrey W. Levitan | 210 | Review L. Despins e-mail (0.10); Review S. Weise comments (0.50); E-mail with S. Weise regarding revisions (0.10); E-mails with J. Roche, J. Esses regarding revisions (0.50); E-mails with S. Weise, J. Roche, J. Esses regarding amended complaint (0.50). | 1.70 | $1,341.30 |
| 05/19/19 | Margaret A. Dale | 210 | E-mails with J. Esses, J. Levitan, S. Weise and J. Roche regarding draft adversary complaint concerning scope of security interest and proper language to use (0.50); Review and revise updated draft adversary complaint regarding scope of security interest (1.50). | 2.00 | $1,578.00 |
| 05/19/19 | Hena Vora | 210 | Review document production in response to movants' motion to compel. | 0.40 | $315.60 |
| 05/19/19 | Brian S. Rosen | 210 | Review complaint comments (1.00); Memorandum to J. Esses regarding ERS comments (0.10). | 1.10 | $867.90 |
| 05/19/19 | Steven O. Weise | 210 | Review challenge to lien claims. | 5.30 | $4,181.70 |

33260 FOMB                                                                    Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 26 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Hena Vora | 210 | Review relevant orders and hearing transcripts in connection with drafting response to movants regarding expert subpoena (3.70); Draft letter to movants regarding expert subpoena (5.40). | 9.10 | $7,179.90 |
| 05/20/19 | Margaret A. Dale | 210 | Review multiple drafts of adversary complaint and revise and finalize same (2.40); Communications with J. Levitan and J. Esses regarding adversary complaint language and changes by UCC (0.80); Review UCC conflicts and work regarding separate complaint (1.20); Attend preparation of government witness for Rule 30(b)(6) depo (1.70); Meet and confer with bondholders regarding discovery (0.50); Communications with W. Dalsen regarding deposition of bondholders (0.30); Communications with J. El Koury regarding deposition of Board (0.20); Review statement of work for Ernst & Young and communications with M. Bienenstock regarding same (0.30); Communications with W. Dalsen regarding opposition to bondholders' motion to compel documents from Board (0.20). | 7.60 | $5,996.40 |
| 05/20/19 | Michael A. Firestein | 210 | Review multiple memoranda on ERS search strategy (0.20). | 0.20 | $157.80 |
| 05/20/19 | Jeffrey W. Levitan | 210 | Review committee comments to complaint (0.60); Conferences with J. Esses regarding complaint (0.80); E-mails J. Esses regarding complaint (0.30); Review S. Weise e-mail regarding complaint (0.20); Review final complaint, e-mail J. Esses (0.40). | 2.30 | $1,814.70 |

33260 FOMB                                                                          Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | Page 27 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/20/19 | William D. Dalsen | 210 | Call with M. Dale regarding motion to compel privileged documents, potential Board deposition, and meet/confer on movants' motion in limine to occur today (0.20); Meet/confer with opposing counsel regarding potential motion in limine to exclude intent evidence (0.60); Call with M. Dale regarding response to request for Board deposition dates in view of meet/confer held today (0.40); Call with M. Dale regarding potential client declarations in response to motion to compel (0.20); Review movants' motion to compel against Board (2.00); Begin draft objection to motion to compel against Board (0.60); Call with opposing counsel regarding potential motion to remove unauthorized filing of confidential materials (0.10); Correspondence with counsel to AAFAF regarding movants' unauthorized filing of confidential materials and next steps (0.10); Correspondence with team regarding movants' "document requests" to Board expert witness (0.10). | 4.30 | $3,392.70 |
| 05/21/19 | William D. Dalsen | 210 | Correspondence with counsel to AAFAF regarding movants' proposed motion in limine (0.10); Correspondence with M. Dale regarding noticed depositions to occur next week (0.10); Correspondence with C. Mazurek regarding preparation for individual depositions next week (0.10); Call with C. Tarrant regarding docketing of case events in adequate protection matter (0.10); Correspondence with opposing counsel regarding scheduling of individual depositions (0.60); Call with counsel to Retiree Committee regarding deposition scheduling (0.20). | 1.20 | $946.80 |
| 05/21/19 | Jeffrey W. Levitan | 210 | Conference with J. Esses regarding service of complaint. | 0.20 | $157.80 |
| 05/21/19 | Carl Mazurek | 210 | Draft chart documenting Board privilege claims with respect to all documents cited in ERS bondholders' objection to Board privilege claims. | 2.60 | $2,051.40 |
| 05/21/19 | Jennifer L. Roche | 210 | Review draft letter regarding Board deposition. | 0.10 | $78.90 |
| 05/21/19 | Hena Vora | 210 | Review privileged documents subject to motion to compel. | 4.00 | $3,156.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116516

| 0045 ERS TITLE III - ALTAIR | | | | | Page 28 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/21/19 | Lary Alan Rappaport | 210 | Review objection by certain creditors to Judge Dein discovery ruling, memorandum, urgent motion and briefing schedule (0.30). | 0.30 | $236.70 |
| 05/21/19 | Paul M. Hamburger | 210 | Review documents from files on paygo system and history of Board involvement in decisions to assist M. Dale in responsive pleading. | 1.10 | $867.90 |
| 05/21/19 | Laura Stafford | 210 | Review and analyze documents offered for production (0.80); Communications with M. Pocha regarding same (0.30); Communications with M. Dale and W. Dalsen regarding same (0.30). | 1.40 | $1,104.60 |
| 05/21/19 | Joshua A. Esses | 210 | Call with W. Dalsen on depositions and review of e-mails thereto. | 0.60 | $473.40 |
| 05/21/19 | Margaret A. Dale | 210 | Review and analyze bondholders' motion to compel documents from Board (2.40); Communications with W. Dalsen regarding bondholders' motion to compel (0.50); Review and revise draft of letter to bondholders regarding objections to Board Rule 30(b)(6) deposition (1.30); Communications with clients regarding Ernst & Young statement of work (0.40); Communications with Ernst & Young regarding same (0.20); E-mails with L. Stafford regarding Rule 2004 documents that bondholders want to be produced in this case (0.30); Conference call with L. Stafford and W. Dalsen regarding Rule 2004 documents that bondholders want produced (0.30); Review e-mail communications between bondholders and O'Melveny regarding deposition topics for ERS and Commonwealth witnesses (0.20); Review and comment on form of summonses for 19-366 and 19-367 adversary proceedings (0.20); E-mails with bondholders regarding scheduling for depositions (0.10). | 5.90 | $4,655.10 |
| 05/21/19 | Paul Possinger | 210 | Review ERS bondholder motion to compel (0.20); Review fiscal plan history (0.20); E-mails with M. Dale regarding same (0.10). | 0.50 | $394.50 |
| 05/21/19 | Jeffrey W. Levitan | 210 | Review motion to stay adversary proceeding, e-mail E. Stevens (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                        Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/22/19 | Margaret A. Dale | 210 | Conference call with P. Hamburger regarding pay-as-you-go system and history of pension reform (1.00); Communications with A. Bargoot regarding deliberative process privilege (DPP) and work product case law (0.40); Review memo regarding DPP (0.60); Review materials regarding ERS system finances and pension reform over years preceding PayGo (1.60); Communications with W. Dalsen regarding arguments in opposition to bondholders' motion to compel (0.50); Review and revise draft of Board opposition to bondholders' motion to compel (2.20); Revise and finalize letter to bondholders regarding Board deposition (0.60); Review communications from bondholders to O'Melveny regarding potential stipulations to resolve deposition topics (0.40); Review and comment on chronology of discovery pleadings (0.20); Communications with C. Mazurek, J. Roche and L. del Valle-Emmanuelli regarding summonses for 19-366 and 19-367 adversary proceedings (0.20); Communications with client and Ernst & Young regarding revisions to statement of work (0.10). | 7.80 | $6,154.20 |
| 05/22/19 | Paul M. Hamburger | 210 | Review files for documents and analyses regarding pensions and pay-as-you-go mechanism to assist M. Dale (1.50); Call with M. Dale regarding pension issues and structure (1.00); Further review of file documents to provide to M. Dale for responsive pleading (0.50). | 3.00 | $2,367.00 |
| 05/22/19 | Jeffrey W. Levitan | 210 | E-mail L. Despins regarding motion to stay (0.10); E-mail M. Dale regarding PayGo issues (0.10); E-mail L. Despins regarding service (0.10). | 0.30 | $236.70 |
| 05/22/19 | Ralph C. Ferrara | 210 | Review notice and related materials regarding request of stay of recently filed HTA and ERS litigation (0.20). | 0.20 | $157.80 |
| 05/22/19 | William D. Dalsen | 210 | Correspondence with local counsel regarding objection filing tomorrow (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116516

0045 ERS TITLE III - ALTAIR

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/23/19 | William D. Dalsen | 210 | Correspondence with M. Dale regarding objection to motion to compel production of privileged documents (0.20); Correspondence with M. Dale regarding response to movants' letter requesting deposition of Board (0.10). | 0.30 | $236.70 |
| 05/23/19 | Joshua A. Esses | 210 | Respond to e-mail from W. Dalsen on ERS deposition strategy. | 0.30 | $236.70 |
| 05/23/19 | Margaret A. Dale | 210 | Conference with M. Pocha regarding Government employee depositions and preparation (0.50); Review letter from bondholders regarding Board deposition and formulate position regarding same (0.50); Communications with W. Dalsen regarding response to bondholders concerning Board deposition (0.30); Review and finalize opposition to bondholders' motion to compel production of documents from Board based on challenges to privilege claims (1.80); Communications with W. Dalsen regarding finalizing opposition to motion to compel (0.40); E-mails with J. Roche, C. Tarrant and C. Mazurek regarding service of summonses on bondholders related to two new adversary complaints (0.30); Communications with M. Pocha and L. Stafford regarding production of pension-related documents to bondholders (0.20); Communications with H. Vora and C. Mazurek regarding preparation for Board deposition and suggested documents/topics for preparation (0.40); Review proposed stipulations from bondholders regarding factual issues (0.20); Communications with S. Weise regarding accuracy of stipulations (0.10); Communications with W. Dalsen regarding letter to bondholders objecting to timeframe for expert discovery (0.10). | 4.80 | $3,787.20 |
| 05/23/19 | Laura Stafford | 210 | Communications with M. Pocha regarding document productions (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                        Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/19 | Margaret A. Dale | 210 | Review and revise discovery requests to bondholders' experts (0.50); Teleconference with W. Dalsen regarding expert discovery requests (0.10); Review and revise letter to bondholders regarding deposition of Board (0.40); Teleconference with W. Dalsen regarding finalizing letter to bondholders regarding deposition of Board (0.20); Review Ernst & Young engagement documents (0.20); Teleconference with B. Rosen regarding developments (0.20). | 1.60 | $1,262.40 |
| 05/24/19 | Joshua A. Esses | 210 | Discuss lift-stay response with J. Levitan (0.20); Draft evaluation of bondholder claims (0.80). | 1.00 | $789.00 |
| 05/24/19 | Brian S. Rosen | 210 | Review Ernst & Young draft declaration (0.10); Review M. Dale memorandum regarding call on same (0.10); Call with M. Dale regarding same (0.20). | 0.40 | $315.60 |
| 05/24/19 | Hena Vora | 210 | Review documents necessary to prepare 30(b)(6) witness for deposition. | 3.20 | $2,524.80 |
| 05/24/19 | William D. Dalsen | 210 | Draft letter responding to movants' letter requesting deposition of Board (1.60); Call with M. Dale regarding response to movants' request for deposition of Board (0.20); Draft subpoenas to movants' expert witnesses regarding proposed expert testimony (2.20); Call with M. Dale regarding expert discovery requests (0.10); Review movants' opposition to motion in limine to exclude evidence of April 2016 meeting (0.70). | 4.80 | $3,787.20 |
| 05/24/19 | Jennifer L. Roche | 210 | E-mails to opposing counsel regarding service of new complaints. | 0.20 | $157.80 |
| 05/24/19 | Lary Alan Rappaport | 210 | Review reply to bondholder motion to compel (0.20). | 0.20 | $157.80 |
| 05/25/19 | William D. Dalsen | 210 | Correspondence with team regarding expert discovery matters (0.20); Review movants' experts' summary of opinions (1.00). | 1.20 | $946.80 |
| 05/25/19 | Margaret A. Dale | 210 | Review summaries of bondholders' experts testimony (0.50); Communications with S. Weise and P. Hamburger regarding bondholders' experts (0.10); Communications with O'Melveny regarding affirmative expert report and Milliman work papers (0.20). | 0.80 | $631.20 |

33260 FOMB

Invoice 190116516

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 32 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/26/19 | Margaret A. Dale | 210 | Review proposed stipulation from O'Melveny (0.10); Review Ernst & Young draft declaration regarding net present value (0.70); Conference call with B. Rosen, J. Levitan, P. Possinger, W. Dalsen and J. Esses regarding expert issues (0.50); Review P. Hamburger analysis of bondholders' experts (0.50). | 1.80 | $1,420.20 |
| 05/26/19 | Joshua A. Esses | 210 | Call with team on expert declaration (0.50); Review bondholder communications (0.20). | 0.70 | $552.30 |
| 05/26/19 | Hena Vora | 210 | Review documents to prepare 30(b)(6) witness for deposition. | 1.00 | $789.00 |
| 05/26/19 | William D. Dalsen | 210 | Call with team regarding expert report, movants' expert disclosures, and upcoming case deadlines (0.60); Review draft expert report (0.90). | 1.50 | $1,183.50 |
| 05/26/19 | Paul M. Hamburger | 210 | Analyze expert witness summaries and applicable legislation concerning testimony and prepare comments to expert testimony. | 3.20 | $2,524.80 |
| 05/26/19 | Brian S. Rosen | 210 | Conference call with ERS team regarding Ernst & Young declaration (0.60). | 0.60 | $473.40 |
| 05/27/19 | Margaret A. Dale | 210 | Review and revise draft of Ernst & Young expert report regarding net present value (0.80); Communications with W. Dalsen regarding Rule 26 required disclosures for Ernst & Young expert report (0.20); Review O'Melveny draft letter to bondholders regarding Milliman work papers (0.10). | 1.10 | $867.90 |
| 05/27/19 | William D. Dalsen | 210 | Correspondence with team regarding draft expert report (0.30); Review proposed revisions to draft expert report (0.10); Review responses and objections to Board contention interrogatories (0.80); Review movants' documents to prepare for upcoming individual depositions (1.90). | 3.10 | $2,445.90 |
| 05/28/19 | Margaret A. Dale | 210 | Attend AAFAF Rule 30(b)(6) deponent prep session (5.00); Conference with Ernst & Young regarding draft expert report on payments (0.80); Conference with P. Hamburger and W. Dalsen regarding Board Rule 30(b)(6) deposition prep (0.50); Conference with W. Dalsen regarding deposition of bondholders (0.30). | 6.60 | $5,207.40 |

33260 FOMB                                                                    Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                       Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/19 | William D. Dalsen | 210 | Call with expert regarding preparation of expert report (1.00); Call with P. Hamburger and M. Dale regarding preparation for client deposition (0.50); Correspondence with opposing counsel regarding acceptance of service of subpoenas to movants' experts (0.20); Correspondence with opposing counsel regarding scheduling of Engman deposition (0.10); Call with M. Dale regarding ERS discovery matters (0.40); Correspondence with client regarding deposition preparation (0.20); Correspondence with M. Dale regarding client deposition preparation (0.30); Draft deposition outline for Highley deposition (1.10). | 3.80 | $2,998.20 |
| 05/28/19 | Hena Vora | 210 | Confer with W. Dalsen regarding draft responses and objections to movants' requests for production (0.70); Draft responses and objections to movants' requests for production (5.70). | 6.40 | $5,049.60 |
| 05/28/19 | Michael A. Firestein | 210 | Teleconference with M. Dale on strategy for hearing and discovery (0.20). | 0.20 | $157.80 |
| 05/28/19 | Paul M. Hamburger | 210 | Call with M. Dale and W. Dalsen regarding deposition preparation (0.50); Review files for memoranda and other information on restructuring (0.50). | 1.00 | $789.00 |
| 05/28/19 | Alexandra V. Bargoot | 210 | Research aspect of deliberative process privilege for brief per questions from M. Dale (0.90); Draft analysis and summary of research regarding same (0.70). | 1.60 | $1,262.40 |
| 05/28/19 | Joshua A. Esses | 210 | Call with Ernst & Young on declaration (0.80); Draft memorandum on litigation outcomes (4.70). | 5.50 | $4,339.50 |
| 05/29/19 | William D. Dalsen | 210 | Revise draft deposition outline for Highley deposition (3.80); Review movants' produced documents to prepare Highley deposition outline (1.10); Call with client regarding deposition preparation (0.50); Call with P. Possinger and M. Dale regarding client deposition preparation (0.50). | 5.90 | $4,655.10 |
| 05/29/19 | Joshua A. Esses | 210 | Draft ERS valuation chart based on various litigation claims. | 4.00 | $3,156.00 |

33260 FOMB                                                                    Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                             Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Margaret A. Dale | 210 | Attend deposition of AAFAF Rule 30(b)(6) witness (4.50); Conference call with Judge Gonzalez and W. Dalsen regarding preparation for Board Rule 30(b)(6) deposition (0.20); Teleconference with W. Dalsen regarding AAFAF deposition and preparation for Board deposition (0.30); Conference call with P. Possinger and W. Dalsen regarding Board Rule 30(b)(6) deposition (0.50); Teleconference with W. Dalsen regarding depositions of bondholders (0.20). | 5.70 | $4,497.30 |
| 05/29/19 | Hena Vora | 210 | Review documents for Board 30(b)(6) deposition. | 3.00 | $2,367.00 |
| 05/29/19 | Jeffrey W. Levitan | 210 | Conference with J. Esses regarding recovery scenario. | 0.30 | $236.70 |
| 05/30/19 | Jeffrey W. Levitan | 210 | Review revised Mulhatra declaration (0.30); E-mails R. Teague regarding revisions (0.20); Review e-mails regarding declarations (0.30). | 0.80 | $631.20 |
| 05/30/19 | Hena Vora | 210 | Draft deposition outline for 30(b)(6) deposition of Board. | 7.30 | $5,759.70 |
| 05/30/19 | Carl Mazurek | 210 | Review and compile exhibits for deposition of L. Highley (4.70); Revise outline of L. Highley deposition (1.30); Review and compile deposition preparation materials for J. El Koury (0.80). | 6.80 | $5,365.20 |
| 05/30/19 | William D. Dalsen | 210 | Correspondence with client regarding preparation for deposition next week (0.30); Review reply in support of motion in limine filed by AAFAF today (0.40); Review draft expert declaration (0.90); Call with counsel to O'Melveny regarding expert declaration to be served tomorrow (0.30); Correspondence with E. Chernus regarding loading and production of materials considered for expert declaration (0.20); Correspondence with Proskauer team regarding expert declaration to be served tomorrow (0.40); Correspondence with expert regarding expert declaration to be served tomorrow (0.20); Revise deposition outline for Highley deposition tomorrow (8.20). | 10.90 | $8,600.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116516

0045 ERS TITLE III - ALTAIR

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/30/19 | Margaret A. Dale | 210 | Attend deposition of Commonwealth Rule 30(b)(6) witness (6.50); Communications with W. Dalsen to finalize Ernst & Young expert declaration (0.80); Communications with Ernst & Young regarding revisions and finalizing expert report (0.50). | 7.80 | $6,154.20 |
| 05/30/19 | Elle M. Infante | 210 | Compile binder of Board-produced documents for review per C. Mazurek. | 0.70 | $189.00 |
| 05/30/19 | Paul Possinger | 210 | Review final Ernst & Young declaration regarding lift-stay motion (0.50); E-mails with team regarding further revisions (0.30); Review ERS bondholder claim amount (0.30); E-mails with J. Esses regarding same (0.10). | 1.20 | $946.80 |
| 05/31/19 | Margaret A. Dale | 210 | Review and revise outline for bondholder deposition (0.60); Conference with W. Dalsen regarding questions for deposition of bondholder (0.40); E-mails with J. El Koury regarding deposition scheduling (0.30); E-mails with bondholders' counsel regarding deposition schedule (0.20); Brief review of bondholders' expert reports (0.50); E-mails with Proskauer team regarding rebuttal expert (0.20); E-mails with W. Dalsen and e-Discovery regarding production of expert documents (0.20); E-mail to O'Melveny regarding proof of amounts claimed by bondholders as collateral (0.20). | 2.60 | $2,051.40 |
| 05/31/19 | Jennifer L. Roche | 210 | E-mails with opposing counsel, M. Dale and B. Rosen regarding defendant name change and scheduling issues for avoidance actions. | 0.20 | $157.80 |
| 05/31/19 | Ralph C. Ferrara | 210 | Review summary regarding Judge Dein's denial of ERS Bondholders' motion to compel production of privileged documents (0.20); Review summary regarding Board's objection to BNY proof of claim (0.20). | 0.40 | $315.60 |
| 05/31/19 | Hena Vora | 210 | Review documents for 30(b)(6) deposition preparation. | 2.00 | $1,578.00 |

33260 FOMB

Invoice 190116516

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/31/19 | William D. Dalsen | 210 | Conference with M. Dale regarding Highley deposition (0.40); Final revisions to Highley deposition outline and potential exhibits for use at Highley deposition (5.20); Take deposition of Highley (2.90); Correspondence with opposing counsel regarding scheduling of Engman deposition (0.20); Correspondence with opposing counsel regarding Movants' objections to Board subpoenas to Movants' experts (0.30); Correspondence with team regarding production of expert materials considered (0.30). | 9.30 | $7,337.70 |
| 05/31/19 | Joshua A. Esses | 210 | Review interview outline prepared by W. Dalsen. | 0.90 | $710.10 |
| 05/31/19 | Carl Mazurek | 210 | Review documents for deposition of L. Highley (1.80); Attend deposition of L. Highley (2.90); Collect exhibits from deposition of L. Highley, and create cross-reference chart of exhibits (1.90). | 6.60 | $5,207.40 |
| **Analysis and Strategy** | | | | **316.90** | **$249,670.80** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Margaret A. Dale | 211 | Travel to Boston from New York for ERS discovery hearing (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| 05/02/19 | Margaret A. Dale | 211 | Travel from Boston to New York following ERS post discovery hearing (Total travel time is 5.50 hours). | 2.70 | $2,130.30 |
| 05/27/19 | William D. Dalsen | 211 | Travel to New York from Boston for depositions in adequate protection matter this week (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 05/27/19 | Margaret A. Dale | 211 | Travel from New York to San Juan for ERS depositions (Total travel time is 6.00 hours). | 3.00 | $2,367.00 |
| 05/29/19 | Margaret A. Dale | 211 | Travel between hotel and bondholders' counsel's office for AAFAF deposition (Total travel time is 1.00 hour). | 0.50 | $394.50 |
| 05/30/19 | Margaret A. Dale | 211 | Travel from San Juan to New York following ERS depositions (Total travel time is 6.50 hours). | 3.20 | $2,524.80 |
| 05/31/19 | William D. Dalsen | 211 | Travel from New York to Boston following Highley deposition (Total travel time is 3.00 hours). | 1.50 | $1,183.50 |
| **Non-Working Travel Time** | | | | **14.60** | **$11,519.40** |

33260 FOMB                                                          Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                              Page 37

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Joseph P. Wolf | 212 | Review and compile documents pertaining to movants' motion for protective order for attorney reference and review by H. Vora (1.40); Quality check same in order to ensure professional presentation and quality (0.50); Review and compile documents pertaining to May 2nd hearing agenda for attorney reference and review by W. Dalsen and M. Dale (0.60). | 2.50 | $675.00 |
| 05/01/19 | Yvonne O. Ike | 212 | E-mails with H. Vora regarding ERS production 004 (2.20); Complete production checks and saved searches in Relativity (2.90); E-mails and conference with H. Vora regarding ERS cross-reference spreadsheet for privileged produced documents (0.90); Create cross-reference spreadsheet for privileged produced documents in Relativity (0.60); E-mail with L. Supronik to overlay privileged identification numbers from cross-reference spreadsheet into Relativity (0.30). | 6.90 | $2,691.00 |
| 05/01/19 | Eric R. Chernus | 212 | Communications with case team regarding production set (0.70); Quality check production set and send to vendor (0.40); Review production specifications and correct vendor on branding (0.30); Quality check production (0.70); Communications with case team regarding same (0.40). | 2.50 | $675.00 |
| 05/01/19 | Eric R. Chernus | 212 | Export all production numbers from database (0.40); Determine number of documents produced to us by sender and prefix (0.90). | 1.30 | $351.00 |
| 05/01/19 | Lukasz Supronik | 212 | Perform quality control of a production (ERS004) per E. Chernus. | 0.50 | $135.00 |
| 05/02/19 | Yvonne O. Ike | 212 | E-mails with H. Vora to confirm produced cross-reference spreadsheet of privileged produced documents in Relativity (0.20); Confirm produced cross-reference spreadsheet of privileged produced documents in Relativity (1.90). | 2.10 | $819.00 |
| 05/02/19 | Joseph P. Wolf | 212 | Review and compile discovery hearing documents for reference and review by M. Dale. | 0.20 | $54.00 |
| 05/03/19 | Julia L. Sutherland | 212 | Communications with H. Vora regarding ERS SharePoint (0.40). | 0.40 | $108.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116516

0045 ERS TITLE III - ALTAIR

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Laura M. Geary | 212 | Review and compile subpoena documents per M. Dale. | 0.40 | $108.00 |
| 05/06/19 | Julia L. Sutherland | 212 | Review and organize ERS bondholder communications and discovery materials for internal repository per H. Vora (1.10). | 1.10 | $297.00 |
| 05/06/19 | Christopher M. Tarrant | 212 | Communication with W. Dalsen regarding witness fee checks and letters to counsel (0.30); Coordinate processing and generating of same checks (0.30); E-mail chambers reply to objection to motion to quash (0.20); Coordinate with W. Dalsen and M. Dale regarding hearing today in Boston (0.20); Finalize and mail out letters to opposing counsel regarding witness fee checks (0.30). | 1.30 | $351.00 |
| 05/07/19 | Julia L. Sutherland | 212 | Review and organize ERS Bondholder communications, pleadings, and discovery materials for internal repository per H. Vora (0.70). | 0.70 | $189.00 |
| 05/08/19 | Alexander J. Volpicello | 212 | Update lift stay discovery binder with new requests per M. Dale (0.30). | 0.30 | $81.00 |
| 05/09/19 | Julia L. Sutherland | 212 | Review and organize ERS Bondholder communications and discovery materials for internal repository per H. Vora (1.00); Review and organize pleadings in connection with same (1.70). | 2.70 | $729.00 |
| 05/10/19 | Julia L. Sutherland | 212 | Review and organize ERS Bondholder communications and discovery materials for internal repository per H. Vora (1.40); Review and organize pleadings in connection with same (1.70). | 3.10 | $837.00 |
| 05/13/19 | Julia L. Sutherland | 212 | Review and organize ERS bondholder communications and discovery materials for internal repository per H. Vora (0.90); Review and organize pleadings in connection with same (0.40). | 1.30 | $351.00 |
| 05/13/19 | Christopher M. Tarrant | 212 | Review amended order regarding deadlines regarding motion to lift stay to appoint receiver (0.30); E-mail M. Dale and W. Dalsen regarding same (0.20); Update docket deadlines accordingly (0.20). | 0.70 | $189.00 |
| 05/13/19 | Eric R. Chernus | 212 | Set up searches based on provided exemplar documents for other similar documents (0.70); Review results with case team (0.40); Refine searches per case team request (0.50). | 1.60 | $432.00 |

33260 FOMB                                                                    Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | | Page 39 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 05/15/19 | Julia L. Sutherland | 212 | Review and organize ERS bondholder communications and discovery materials for internal repository per H. Vora (2.00); Review and organize pleadings in connection with same (0.50). | 2.50 | $675.00 |
| 05/16/19 | Alexander J. Volpicello | 212 | Update lift-stay discovery binder with new requests per M. Dale (0.30). | 0.30 | $81.00 |
| 05/19/19 | Alexander J. Volpicello | 212 | Review and compile motion to compel production materials per M. Dale (0.30). | 0.30 | $81.00 |
| 05/20/19 | Alexander J. Volpicello | 212 | Review motion to compel production and urgent motion in limine materials per M. Dale (0.90). | 0.90 | $243.00 |
| 05/21/19 | Lawrence T. Silvestro | 212 | Review adversary complaint (1.10); Revise and prepare summons related to said complaint (1.80). | 2.90 | $783.00 |
| 05/21/19 | Julia L. Sutherland | 212 | Review and compile pleadings relating to discovery matters (2.00); Draft chronology in connection with same per H. Vora (2.90). | 4.90 | $1,323.00 |
| 05/22/19 | Laura M. Geary | 212 | Create search across all cases for deliberative process privilege (0.40); Review filings for substantive mentions or same (3.10); Review and compile substantive mentions of same for attorney review per A. Bargoot (0.90). | 4.40 | $1,188.00 |
| 05/22/19 | Julia L. Sutherland | 212 | Review and compile pleadings relating to discovery matters (0.20); Draft chronology in connection with same per H. Vora (0.40); Review AAFAF and Commonwealth productions (0.20); Update ERS production index in connection with same (0.10); Review and compile cases cited in Certain ERS Creditors' motion to compel production of Board documents per H. Vora (0.50). | 1.40 | $378.00 |
| 05/22/19 | Christopher M. Tarrant | 212 | Review and revise all summonses in two new ERS complaint (1.30); E-mail and phone calls with Court regarding same (0.40); E-mails with C. Mazurek regarding same (0.30); E-mail with local counsel regarding same (0.20). | 2.20 | $594.00 |
| 05/23/19 | Julia L. Sutherland | 212 | Review and compile pleadings relating to discovery matters (0.20); Draft chronology in connection with same per H. Vora (0.40). | 0.60 | $162.00 |
| 05/24/19 | Alexander J. Volpicello | 212 | Review and compile motion to compel production materials per M. Dale (0.60). | 0.60 | $162.00 |
| 05/24/19 | Julia L. Sutherland | 212 | Review and compile pleadings relating to discovery matters (0.20); Draft chronology in connection with same per H. Vora (0.40). | 0.60 | $162.00 |

33260 FOMB                                                                  Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0045 ERS TITLE III - ALTAIR                                                              Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/19 | Eric R. Chernus | 212 | Correspondence with vendor regarding Board productions (0.60); Quality check loaded productions (0.40); Correspondence with case team regarding same (0.20). | 1.20 | $324.00 |
| 05/29/19 | Eric R. Chernus | 212 | Search for all documents in provided PDF (0.80); Quality check resulting search against initial list (0.40); Communication with case team regarding same (0.40). | 1.60 | $432.00 |
| 05/29/19 | Christopher M. Tarrant | 212 | Gather and review documents related to two new adversary proceedings (0.80); Compile related binders for M. Dale and J. Esses (0.80); E-mails with J. Esses regarding same (0.30). | 1.90 | $513.00 |
| 05/29/19 | Christopher M. Tarrant | 212 | Prepare certificate of service for summonses for new adversary proceedings (1.10); E-mails with J. Roche regarding same (0.30). | 1.40 | $378.00 |
| 05/30/19 | Alexander J. Volpicello | 212 | Update urgent motion in limine documents per M. Dale (0.40). | 0.40 | $108.00 |
| 05/30/19 | Christopher M. Tarrant | 212 | Revise certificate of service of all summonses (0.90); E-mail with J. Roche regarding same (0.20); E-mail with local counsel regarding same (0.20). | 1.30 | $351.00 |
| 05/30/19 | Joseph P. Wolf | 212 | Review and compile documents pertaining to J. El Koury's 30(B)(6) deposition for attorney reference and review by H. Vora and W. Dalsen (3.00); Quality check same (0.50). | 3.50 | $945.00 |
| 05/30/19 | Laura M. Geary | 212 | Create deposition sets for Jaime deposition per C. Mazurek. | 1.30 | $351.00 |
| 05/31/19 | Joseph P. Wolf | 212 | Quality check documents pertaining to J. El Koury's 30(B)(6) deposition for attorney reference and review by H. Vora and W. Dalsen in order to ensure professional quality and presentation. | 0.20 | $54.00 |
| 05/31/19 | Alexander J. Volpicello | 212 | Review and compile Jaime deposition materials per C. Mazurek (1.10). | 1.10 | $297.00 |
| 05/31/19 | Eric R. Chernus | 212 | Set up saved search for Malhotra production (0.40); Communications with vendor regarding same (0.30); Communications with case team on requested alterations to production set (0.30); Follow-up communications with vendor regarding same (0.20). | 1.20 | $324.00 |
| 05/31/19 | Eric R. Chernus | 212 | Quality check Malhotra documents from case team (0.20); Encrypt files and upload them to vendor for loading (0.30); Follow-up communications with vendor regarding same (0.40). | 0.90 | $243.00 |
| **General Administration** | | | | **67.20** | **$19,224.00** |

33260 FOMB                                                                Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | Page 41 |
|---|---|

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/21/19 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, S. Weise, T. Mungovan, M. Firestein regarding potential amicus (0.10). | 0.10 | $78.90 |
| 05/21/19 | Steven O. Weise | 219 | Review matters relating to possible amicus brief to Supreme Court. | 0.60 | $473.40 |
| **Appeal** | | | | **0.70** | **$552.30** |

**Total for Professional Services**                                       **$459,747.90**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116516

0045 ERS TITLE III - ALTAIR                                                      Page 42

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 7.40 | 789.00 | $5,838.60 |
| JEFFREY W. LEVITAN | PARTNER | 26.80 | 789.00 | $21,145.20 |
| KEVIN J. PERRA | PARTNER | 6.90 | 789.00 | $5,444.10 |
| LARY ALAN RAPPAPORT | PARTNER | 2.10 | 789.00 | $1,656.90 |
| MARGARET A. DALE | PARTNER | 101.10 | 789.00 | $79,767.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.00 | 789.00 | $3,156.00 |
| MICHAEL T. MERVIS | PARTNER | 0.50 | 789.00 | $394.50 |
| PAUL POSSINGER | PARTNER | 6.20 | 789.00 | $4,891.80 |
| PAUL M. HAMBURGER | PARTNER | 8.30 | 789.00 | $6,548.70 |
| RALPH C. FERRARA | PARTNER | 0.80 | 789.00 | $631.20 |
| STEPHEN L. RATNER | PARTNER | 0.40 | 789.00 | $315.60 |
| STEVEN O. WEISE | PARTNER | 14.20 | 789.00 | $11,203.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.90 | 789.00 | $3,077.10 |
| **Total for PARTNER** | | **182.60** | | **$144,071.40** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 18.10 | 789.00 | $14,280.90 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 0.50 | 789.00 | $394.50 |
| MICHAEL R. HACKETT | SENIOR COUNSEL | 2.70 | 789.00 | $2,130.30 |
| **Total for SENIOR COUNSEL** | | **21.30** | | **$16,805.70** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| CARL MAZUREK | ASSOCIATE | 67.10 | 789.00 | $52,941.90 |
| ELLIOT STEVENS | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| HENA VORA | ASSOCIATE | 89.40 | 789.00 | $70,536.60 |
| JOSHUA A. ESSES | ASSOCIATE | 69.70 | 789.00 | $54,993.30 |
| LAURA STAFFORD | ASSOCIATE | 5.30 | 789.00 | $4,181.70 |
| STEVE MA | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| WILLIAM D. DALSEN | ASSOCIATE | 119.30 | 789.00 | $94,127.70 |
| **Total for ASSOCIATE** | | **353.20** | | **$278,674.80** |
| | | | | |
| ALEXANDER J. VOLPICELLO | LEGAL ASSISTANT | 3.90 | 270.00 | $1,053.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 11.70 | 270.00 | $3,159.00 |
| ELLE M. INFANTE | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 6.40 | 270.00 | $1,728.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 19.30 | 270.00 | $5,211.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 6.10 | 270.00 | $1,647.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.90 | 270.00 | $783.00 |
| **Total for LEGAL ASSISTANT** | | **51.00** | | **$13,770.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 10.30 | 270.00 | $2,781.00 |
| LUKASZ SUPRONIK | PRAC. SUPPORT | 0.50 | 270.00 | $135.00 |
| **Total for PRAC. SUPPORT** | | **10.80** | | **$2,916.00** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 9.00 | 390.00 | $3,510.00 |
| **Total for E-DISCOVERY** | | **9.00** | | **$3,510.00** |
| | | | | |
| | **Total** | **627.90** | | **$459,747.90** |

33260 FOMB                                                                    Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                        Page 43

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $9.20 |
| 05/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/01/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/08/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/09/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/09/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/13/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/13/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/14/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.90 |
| 05/14/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/16/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/16/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/19/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116516

0045 ERS TITLE III - ALTAIR

Page 44

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 05/20/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190116516

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 45

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $15.10 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116516

| 0045 ERS TITLE III - ALTAIR | | | | Page 46 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/21/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $12.80 |
| 05/21/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $12.00 |
| 05/22/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/22/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $7.60 |
| 05/22/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/23/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/23/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/23/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/23/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/23/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/24/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/24/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/24/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/24/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/24/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/28/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/29/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116516

0045 ERS TITLE III - ALTAIR

Page 47

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                                 Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0045 ERS TITLE III - ALTAIR                                                 Page 48

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/30/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $12.50 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $4.90 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $7.30 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $4.30 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $5.80 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $5.80 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $4.90 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $12.50 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $13.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $115.20 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $79.20 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.00 |

33260 FOMB

Invoice 190116516

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0045 ERS TITLE III - ALTAIR

Page 49

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $86.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $26.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $19.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $31.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $32.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/30/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/31/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $26.80 |
| 05/31/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $30.80 |
| 05/31/2019 | Alexander J. Volpicell | REPRODUCTION | REPRODUCTION | $2.80 |
| | | | **Total for REPRODUCTION** | **$945.00** |

33260 FOMB                                                                    Invoice 190116516
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0045 ERS TITLE III - ALTAIR | | | | Page 50 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/22/2019 | Hena Vora | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $966.00 |
| | | | **Total for LEXIS** | **$966.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/03/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $429.00 |
| 05/30/2019 | Joseph P. Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$572.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/29/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Margaret Dale Travel to Boston for Discovery hearing on May 1 | $208.00 |
| 04/29/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Margaret Dale Travel to Boston on May 1 for Discovery hearing | $35.00 |
| 05/01/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi to hotel | $6.67 |
| 05/02/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi XYZ Invoice:1682376Voucher:9050202393 From:LGA. DELTA TERM C To: 17 STUYVESANT OVAL Passenger:DALE MARGARET A. Ride date and time: 05/02/19 23:05 | $66.51 |
| 05/02/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Car to the airport | $26.98 |
| 05/21/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Cab home. | $19.32 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$362.48** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/20/2019 | Carl Mazurek | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $7.70 |
| 05/20/2019 | Philip Omorogbe | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116516

| 0045 ERS TITLE III - ALTAIR | | | | Page 51 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/21/2019 | John E. Roberts | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $1.10 |
| 05/21/2019 | John E. Roberts | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $6.70 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$15.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/30/2019 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: CGS INVESTMENTS LLC CGS INVESTMENTS LLC: INVOICE#1904474 DATED 4/30/19 FOR BLOWBACKS-INCLUDING DOCUMENT ASSEMBLY | $324.04 |
| 05/03/2019 | Martin J. Bienenstock | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS LLC; INV 0009100759; INV DATE 05/03/19; PROFESSIONAL SERVICE | $1,117.88 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$1,441.92** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/02/2019 | Maja Zerjal | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Maja Zerjal Court Hearing | $70.00 |
| | | | **Total for TELEPHONE** | **$70.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/06/2019 | Martin J. Bienenstock | SUBPOENA SERVICE | SUBPOENA SERVICE - - VENDOR: Bruce Bennett Bruce Bennett - WITNESS FEE | $40.00 |
| 05/06/2019 | Martin J. Bienenstock | SUBPOENA SERVICE | SUBPOENA SERVICE - - VENDOR: John K. Cunningham John K. Cunningham - WITNESS FEE | $40.00 |
| | | | **Total for SUBPOENA SERVICE** | **$80.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/29/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Airfare for return trip to New York following discovery meeting in Boston on May 2 | $393.90 |
| 04/29/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Service fee for return trip to New York following discovery meeting in Boston on May 2 | $35.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116516

| | 0045 ERS TITLE III - ALTAIR | | | Page 52 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/24/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare - William Dalsen Cancelled flight - New York to Boston on June 5, 2019 after ERS depositions (Check in ID HTAITO) Cancelled due to ERS depositions being added to Friday June 7. | $160.33 |
| 05/24/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare Service Fee - William Dalsen Cancelled flight - New York to Boston on June 5, 2019 after ERS depositions (Check in ID HTAITO) Cancelled due to ERS depositions being added t o Friday June 7. | $6.00 |
| 05/24/2019 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare Service Fee - William Dalsen Cancelled flight - Boston to NY on June 3, for ERS depositions (Check in ID WSXQOC) Airline cancelled flight (Delta) | $6.00 |
| | | | **Total for AIRPLANE** | **$601.23** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/01/2019 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret Dale Meal | $350.00 |
| | | | **Total for LODGING** | **$350.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/06/2019 | Timothy W. Mungovan | TRIAL TRANSCRIPTIONS | TRIAL TRANSCRIPTIONS - - VENDOR: DEBRA D.LAJOIE DEBRA D.LAJOIE: INVOICE#00001108 DATED 5/6/19 FOR MOTION HEARING CASE STYLE | $84.70 |
| | | | **Total for TRIAL TRANSCRIPTIONS** | **$84.70** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 945.00 |
| LEXIS | 966.00 |
| WESTLAW | 572.00 |
| OUT OF TOWN TRANSPORTATION | 362.48 |
| OTHER DATABASE RESEARCH | 15.70 |
| OUTSIDE REPRODUCTION | 1,441.92 |
| TELEPHONE | 70.00 |
| SUBPOENA SERVICE | 80.00 |
| AIRPLANE | 601.23 |
| LODGING | 350.00 |
| TRIAL TRANSCRIPTIONS | 84.70 |
| **Total Expenses** | **$5,489.03** |
| | |
| **Total Amount for this Matter** | **$465,236.93** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116516

0045 ERS TITLE III - ALTAIR

Page 53

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116517

| 0046 ERS TITLE III - PENSION CHALLENGE | | Page 1 |
|---|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| | **Total** | **0.10** | **$78.90** |

33260 FOMB                                                                    Invoice 190116517
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0046 ERS TITLE III - PENSION CHALLENGE | Page 2 |
|---|---|

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/29/19 | Jonathan E. Richman | 210 | Draft and review e-mails with P. Possinger regarding case status. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.10** | **$78.90** |

**Total for Professional Services**                                    **$78.90**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116517

0046 ERS TITLE III - PENSION CHALLENGE                                Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 0.10 | 789.00 | $78.90 |
| **Total for PARTNER** | | **0.10** | | **$78.90** |
| | **Total** | **0.10** | | **$78.90** |
| | **Total Amount for this Matter** | | | **$78.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116527

0068 ERS TITLE III – COOPERATIVA DE AHORO Y
CREDITOR VEGABAJENA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 29.80 | $23,512.20 |
| 207 | Non-Board Court Filings | 2.50 | $1,972.50 |
| | **Total** | **32.80** | **$25,879.20** |

33260 FOMB                                                                      Invoice 190116527
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0068 ERS TITLE III – COOPERATIVA DE AHORO Y                                     Page 2
CREDITOR VEGABAJENA

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Michael A. Firestein | 202 | Research Cooperativa motion to dismiss issues on briefing (0.20); Review Court order on motion and briefing-related issues (0.10). | 0.30 | $236.70 |
| 05/29/19 | Michael A. Firestein | 202 | Research Cooperativa reply issues by Board (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **0.50** | **$394.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Paul Possinger | 206 | Call with J. Roche regarding Cooperativa Vegabajena motion to dismiss. | 0.40 | $315.60 |
| 05/01/19 | Lary Alan Rappaport | 206 | Conferences with J. Roche regarding status, analysis, strategy for motion to dismiss Cooperativa Vegabajena adversary complaint (0.40); Conference with M. Firestein regarding status, analysis, strategy for motion to dismiss Cooperativa Vegabajena adversary complaint (0.10); Review Cooperativa Vegabajena adversary complaint and revised draft motion to dismiss (0.70). | 1.20 | $946.80 |
| 05/01/19 | Michael A. Firestein | 206 | Review and revise motion to dismiss in Cooperativa's adversary action (1.00); Teleconference with J. Roche on revisions to motion to dismiss (0.30); Conference with L. Rappaport on strategy for Cooperativa motion to dismiss (0.10). | 1.40 | $1,104.60 |
| 05/01/19 | Jennifer L. Roche | 206 | Conference with P. Possinger regarding motion to dismiss revisions (0.40); Conference with M. Firestein regarding same (0.30); Conferences with L. Rappaport regarding motion to dismiss revisions (0.40); Analysis and revision to motion to dismiss (2.30). | 3.40 | $2,682.60 |

33260 FOMB                                                                    Invoice 190116527
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0068 ERS TITLE III – COOPERATIVA DE AHORO Y                                    Page 3
CREDITOR VEGABAJENA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Lary Alan Rappaport | 206 | Conferences with M. Firestein regarding status of revised motion to dismiss Cooperativa Vegabajena adversary complaint (0.20); Review revised draft motion to dismiss Cooperativa Vegabajena adversary complaint, additional edits (0.40); E-mails with J. Roche, M. Firestein, P. Possinger and S. Weise regarding revised draft motion to dismiss Cooperativa Vegabajena adversary complaint, further revisions (0.30); Conferences with J. Roche regarding status of revised motion to dismiss Cooperativa Vegabajena adversary complaint (0.10). | 1.00 | $789.00 |
| 05/02/19 | Michael A. Firestein | 206 | Further review and revision to motion to dismiss in Cooperativa action (0.20); Teleconference with S. Weise on motion to dismiss revisions (0.20); Calls with M. Firestein regarding same (0.20); Draft multiple memoranda and review same on strategy for revisions to motion to dismiss (0.30); Revise Cooperativa motion to dismiss (0.50); Teleconferences with J. Roche on strategy for revisions to same (0.40); Research depositor relationship in Cooperativa actions (0.20). | 2.00 | $1,578.00 |
| 05/02/19 | Jennifer L. Roche | 206 | Conferences with M. Firestein regarding motion to dismiss revisions (0.40); Conference with L. Rappaport regarding motion to dismiss (0.10); E-mails and conferences with M. Firestein, L. Rappaport, S. Weise and P. Possinger regarding revisions to draft motion to dismiss (0.60); Review P. Possinger and S. Weise edits and comments and revise motion to dismiss (1.20); E-mail M. Bienenstock regarding motion to dismiss (0.10). | 2.40 | $1,893.60 |
| 05/02/19 | Steven O. Weise | 206 | Review and revise motion to dismiss (2.20); Call with M. Firestein regarding same (0.20). | 2.40 | $1,893.60 |
| 05/02/19 | Paul Possinger | 206 | Review and revise motion to dismiss Cooperativa Vegabajena complaint. | 1.50 | $1,183.50 |
| 05/03/19 | Steven O. Weise | 206 | Review and revise responsive motion. | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190116527
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0068 ERS TITLE III – COOPERATIVA DE AHORO Y                              Page 4
CREDITOR VEGABAJENA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/19 | Lary Alan Rappaport | 206 | E-mails with P. Possinger, M. Firestein, M. Bienenstock, T. Mungovan, S. Ratner and J. Roche regarding revisions, finalization, filing of motion to dismiss Cooperativa Vegabajena adversary complaint (0.30); Confer with J. Roche regarding motion to dismiss (0.10); Conference with M. Firestein regarding strategy for finalizing and filing motion to dismiss Cooperativa Vegabajena adversary complaint (0.20). | 0.60 | $473.40 |
| 05/03/19 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding motion to dismiss in Cooperativa action (0.10). | 0.10 | $78.90 |
| 05/03/19 | Timothy W. Mungovan | 206 | Communications with M. Firestein and S. Ratner regarding motion to dismiss complaint of Cooperativa (0.20). | 0.20 | $157.80 |
| 05/03/19 | Jennifer L. Roche | 206 | Conferences with M. Firestein regarding finalizing motion to dismiss (0.30); Conference with L. Rappaport regarding motion to dismiss filing (0.10); Revise notice of motion and motion to dismiss (0.50). | 0.90 | $710.10 |
| 05/03/19 | Michael A. Firestein | 206 | Conference with L. Rappaport regarding motion to dismiss in Cooperativa action (0.20); Communications with S. Ratner on Cooperativa motion to dismiss (0.20); Teleconferences with J. Roche on motion to dismiss in Cooperativa (0.30); Review motion to dismiss (0.30). | 1.00 | $789.00 |
| 05/04/19 | Martin J. Bienenstock | 206 | Review motion to dismiss Cooperativa' complaint regarding security interests in pension contributions securing loans to employees. | 1.20 | $946.80 |
| 05/29/19 | Blake Cushing | 206 | Draft motion to extend time to file reply in support of motion to dismiss (0.60). | 0.60 | $473.40 |
| 05/29/19 | Blake Cushing | 206 | Draft motion to extend time to file reply in support of motion to dismiss (0.70). | 0.70 | $552.30 |
| 05/29/19 | Michael A. Firestein | 206 | Conference with L. Rappaport on Cooperativa reply issues (0.20); Draft memorandum to same on Board reply strategy in Cooperativa case (0.30); Draft correspondence on briefing issues regarding Cooperativa potential surreply (0.20). | 0.70 | $552.30 |

33260 FOMB

Invoice 190116527

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0068 ERS TITLE III – COOPERATIVA DE AHORO Y CREDITOR VEGABAJENA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Jennifer L. Roche | 206 | Analysis regarding opposition to motion to dismiss (1.50); E-mails with M. Firestein regarding opposition (0.30); E-mails with P. Possinger, M. Firestein and H. Bauer regarding motion to extend time for reply brief (0.30); E-mails with B. Cushing regarding draft motion (0.10). | 2.20 | $1,735.80 |
| 05/30/19 | Jennifer L. Roche | 206 | Revise urgent motion to extend time to file reply in support of motion to dismiss (0.30); Coordinate filing of urgent motion (0.20). | 0.50 | $394.50 |
| 05/30/19 | Michael A. Firestein | 206 | Review reply and extension motion on Cooperativa's adversary (0.20); Draft further urgent motion by Board and related correspondence on Cooperativa (0.10). | 0.30 | $236.70 |
| 05/31/19 | Michael A. Firestein | 206 | Review and revise outline for reply in Cooperativa (0.40). | 0.40 | $315.60 |
| 05/31/19 | Michael A. Firestein | 206 | Teleconferences with J. Roche on reply issues in Cooperativa (0.30). | 0.30 | $236.70 |
| 05/31/19 | Jennifer L. Roche | 206 | Review opposition to motion to dismiss (1.50); Conferences with M. Firestein regarding reply brief issues (0.30); Draft outline reply brief (1.50). | 3.30 | $2,603.70 |
| **Documents Filed on Behalf of the Board** | | | | **29.80** | **$23,512.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Timothy W. Mungovan | 207 | Communications with M. Firestein and L. Rappaport regarding Judge Dein's order scheduling briefing on Board's motion to dismiss adversary complaint of Cooperativa Vegabajena (0.20). | 0.20 | $157.80 |
| 05/06/19 | Lary Alan Rappaport | 207 | Review Judge Dein scheduling order regarding motion to dismiss Cooperativas' complaint (0.10). | 0.10 | $78.90 |
| 05/28/19 | Michael A. Firestein | 207 | Review opposition to Cooperativa motion to dismiss (0.30). | 0.30 | $236.70 |
| 05/28/19 | Steven O. Weise | 207 | Review opposition to Cooperativa motion to dismiss. | 0.80 | $631.20 |
| 05/29/19 | Timothy W. Mungovan | 207 | Review opposition of Cooperativa Vegabajena to Board's motion to dismiss (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116527

0068 ERS TITLE III – COOPERATIVA DE AHORO Y
CREDITOR VEGABAJENA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Lary Alan Rappaport | 207 | Review Cooperativas' opposition to motion to dismiss adversary action (0.40); Conference with M. Firestein regarding Cooperativa's opposition to motion to dismiss adversary action, strategy (0.20); E-mails M. Firestein, J. Roche regarding Cooperativa's opposition to motion to dismiss adversary action, strategy for reply, meet and confer, request for surreply (0.30). | 0.90 | $710.10 |
| **Non-Board Court Filings** | | | | **2.50** | **$1,972.50** |

**Total for Professional Services**         **$25,879.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116527

0068 ERS TITLE III – COOPERATIVA DE AHORO Y
CREDITOR VEGABAJENA

Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 3.90 | 789.00 | $3,077.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.20 | 789.00 | $946.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 6.90 | 789.00 | $5,444.10 |
| PAUL POSSINGER | PARTNER | 1.90 | 789.00 | $1,499.10 |
| STEVEN O. WEISE | PARTNER | 4.30 | 789.00 | $3,392.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **18.80** | | **$14,833.20** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 12.70 | 789.00 | $10,020.30 |
| **Total for SENIOR COUNSEL** | | **12.70** | | **$10,020.30** |
| | | | | |
| BLAKE CUSHING | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| **Total for ASSOCIATE** | | **1.30** | | **$1,025.70** |
| | | | | |
| | **Total** | **32.80** | | **$25,879.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/02/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/02/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/03/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/03/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/03/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/03/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/03/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$4.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/01/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 05/02/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $572.00 |
| 05/29/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $674.00 |
| 05/31/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $674.00 |
| | | | **Total for WESTLAW** | **$2,063.00** |

**Charges and Disbursements Summary**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0068 ERS TITLE III – COOPERATIVA DE AHORO Y
    CREDITOR VEGABAJENA

Invoice 190116527

Page 8

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 4.00 |
| WESTLAW | 2,063.00 |
| **Total Expenses** | **$2,067.00** |
| **Total Amount for this Matter** | **$27,946.20** |