## Exhibit B

**Monthly Statements**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

------------------------------------------------------------x

|  |
|---|
| PROMESA<br>Title III |
| No. 17 BK 3283-LTS |
| (Jointly Administered) |

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

------------------------------------------------------------x

|  |
|---|
| PROMESA<br>Title III |
| No. 17 BK 3567-LTS |

**COVER SHEET TO TWENTY-THIRD MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
<u>FOR THE PERIOD FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019</u>**

Name of Applicant:                    <u>Proskauer Rose LLP ("Proskauer")</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:                     Financial Oversight and Management Board, as
Representative for the Debtor Pursuant to
<u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement for fees and services
is sought:                           <u>February 1, 2019 through February 28, 2019</u>

Amount of compensation sought
as actual, reasonable and necessary:     **<u>$43,014.30</u>**

Amount of expense reimbursement
sought as actual, reasonable and necessary:     **<u>$648.90</u>**

Total Amount for these Invoices:     **<u>$43,663.20</u>**


This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's twenty-third monthly fee application in these cases.

## Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for February 2019.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 30, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period February 2019**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 8.20 | $2,629.20 |
| 210 | Analysis and Strategy | 0.90 | $710.10 |
| 212 | General Administration | 4.70 | $1,269.00 |
| 218 | Employment and Fee Applications | 4.90 | $1,323.00 |
| | **Total** | **18.70** | **$5,931.30** |

| HTA - Peaje | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.10 | $78.90 |
| 202 | Legal Research | 3.70 | $2,919.30 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 41.20 | $32,506.80 |
| 219 | Appeal | 1.60 | $1,262.40 |
| | **Total** | **47.00** | **$37,083.00** |

**Summary of Legal Fees for the Period February 2019**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 0.20 | $157.80 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 6.90 | $5,444.10 |
| Matthew Triggs | Partner | Litigation | $789.00 | 15.10 | $11,913.90 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 5.00 | $3,945.00 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.20 | $157.80 |
| Steven O. Weise | Partner | Corporate | $789.00 | 18.50 | $14,596.50 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 1.00 | $789.00 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 0.20 | $157.80 |
| Alexandra K. Skellet | Associate | Litigation | $789.00 | 0.10 | $78.90 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 1.50 | $1,183.50 |
| | | | **TOTAL** | **48.70** | **$38,424.30** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 12.10 | $3,267.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 4.90 | $1,323.00 |
| | | | **TOTAL** | **17.00** | **$4,590.00** |

| SUMMARY OF LEGAL FEES | Hours 65.70 | Fees $43,014.30 |
|---|---|---|

6

**Summary of Disbursements for the Period February 2019**

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $648.90 |
| **Total** | **$648.90** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $38,712.87, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $648.90) in the total amount of $39,361.77.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (pro hac vice)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                           Invoice 190109840
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 8.20 | $2,629.20 |
| 210 | Analysis and Strategy | 0.90 | $710.10 |
| 212 | General Administration | 4.70 | $1,269.00 |
| 218 | Employment and Fee Applications | 4.90 | $1,323.00 |
| | **Total** | **18.70** | **$5,931.30** |

33260 FOMB

Invoice 190109840

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/19 | Elliot Stevens | 202 | Review HTA bond resolutions sent by E. Barak (0.10). | 0.10 | $78.90 |
| 02/12/19 | Christopher M. Tarrant | 202 | Research claims register for HTA bondholder claims (3.20); Communications with J. Levitan and M. Zerjal regarding same (0.40). | 3.60 | $972.00 |
| 02/13/19 | Christopher M. Tarrant | 202 | Research claims register for HTA bondholder claims (3.50); Communications with J. Levitan and M. Zerjal regarding same (0.30). | 3.80 | $1,026.00 |
| 02/13/19 | Elliot Stevens | 202 | Review HTA bond claims for M. Zerjal (0.60). | 0.60 | $473.40 |
| 02/19/19 | Elliot Stevens | 202 | E-mails with P. Omorogbe and J. Esses relating to HTA bond claim analysis (0.10). | 0.10 | $78.90 |
| **Legal Research** | | | | **8.20** | **$2,629.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding HTA strategy and analysis for claims, potential claims objections (0.20). | 0.20 | $157.80 |
| 02/13/19 | Elliot Stevens | 210 | Review HTA bond claims (0.50); Correspondence with M. Zerjal and J. Levitan relating to same (0.20). | 0.70 | $552.30 |
| **Analysis and Strategy** | | | | **0.90** | **$710.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/19 | Christopher M. Tarrant | 212 | Review HTA bondholder claims and attachments to proof of claims (1.80); Analyze same (0.90); Communications with P. Omorogbe regarding same (0.40). | 3.10 | $837.00 |
| 02/27/19 | Christopher M. Tarrant | 212 | Review additional HTA bondholder proof of claim (1.30 ); E-mail with P. Omorogbe regarding same (0.30). | 1.60 | $432.00 |
| **General Administration** | | | | **4.70** | **$1,269.00** |

33260 FOMB                                                                    Invoice 190109840
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                        Page 3

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Natasha Petrov | 218 | Draft Proskauer fifth interim fee application. | 0.60 | $162.00 |
| 02/04/19 | Natasha Petrov | 218 | Draft Proskauer fifth interim fee application. | 2.90 | $783.00 |
| 02/22/19 | Natasha Petrov | 218 | Review Proskauer November monthly fee statement in connection with draft fifth interim fee application. | 0.60 | $162.00 |
| 02/25/19 | Natasha Petrov | 218 | Review and redact November invoices regarding certain entries in connection with Proskauer fifth fee application. | 0.40 | $108.00 |
| 02/28/19 | Natasha Petrov | 218 | Revise fifth interim fee application. | 0.40 | $108.00 |
| **Employment and Fee Applications** | | | | **4.90** | **$1,323.00** |

**Total for Professional Services**                                              **$5,931.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109840

0009 PROMESA TITLE III: HTA

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **0.20** | | **$157.80** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| **Total for ASSOCIATE** | | **1.50** | | **$1,183.50** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 12.10 | 270.00 | $3,267.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 4.90 | 270.00 | $1,323.00 |
| **Total for LEGAL ASSISTANT** | | **17.00** | | **$4,590.00** |
| | | | | |
| | **Total** | **18.70** | | **$5,931.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.70 |
| 02/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $23.10 |
| 02/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $84.00 |
| 02/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $47.60 |
| 02/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $50.40 |
| 02/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $14.00 |
| 02/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $46.20 |
| 02/12/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $32.20 |
| 02/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $60.90 |
| 02/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $61.60 |
| 02/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.60 |
| 02/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $59.50 |
| 02/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $109.20 |
| 02/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $46.20 |
| | | | **Total for REPRODUCTION** | **$648.90** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 648.90 |
| **Total Expenses** | **$648.90** |
| | |
| **Total Amount for this Matter** | **$6,580.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109849

0051 HTA TITLE III - PEAJE                                                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.10 | $78.90 |
| 202 | Legal Research | 3.70 | $2,919.30 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 41.20 | $32,506.80 |
| 219 | Appeal | 1.60 | $1,262.40 |
| | **Total** | **47.00** | **$37,083.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109849

| 0051 HTA TITLE III - PEAJE | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/14/19 | Lary Alan Rappaport | 201 | E-mails with D. Perez and H. Bauer regarding filing joint status report in Peaje adversary proceeding (0.10). | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.10** | **$78.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/02/19 | Lary Alan Rappaport | 202 | Legal research regarding potential issues in Peaje adversary action related to Altair/ERS opinion, strategy (0.50); Conferences with M. Firestein regarding potential issues in Peaje adversary action related to Altair/ERS opinion, strategy (0.40); E-mails with T. Mungovan, S. Weise, M. Firestein, J. Roberts, W. Dalsen, J. Levitan regarding potential issues in Peaje adversary action related to Altair/ERS opinion, strategy (0.60). | 1.50 | $1,183.50 |
| 02/02/19 | Michael A. Firestein | 202 | Research HTA naming issues in enabling act in light of Altair issues (0.40). | 0.40 | $315.60 |
| 02/04/19 | Michael A. Firestein | 202 | Further research on lien issues with impact of First Circuit opinion (0.40). | 0.40 | $315.60 |
| 02/17/19 | Michael A. Firestein | 202 | Research certiorari related issues (0.20). | 0.20 | $157.80 |
| 02/19/19 | Michael A. Firestein | 202 | Research 12(c) issues pending remand and related preparation of memorandums on same (0.40). | 0.40 | $315.60 |
| 02/20/19 | Michael A. Firestein | 202 | Research ERS impact on Peaje (0.40). | 0.40 | $315.60 |
| 02/21/19 | Michael A. Firestein | 202 | Research 12(c) and related review of First Circuit order for impact on 12(c) (0.20). | 0.20 | $157.80 |
| 02/28/19 | Michael A. Firestein | 202 | Research Peaje defense issues for 12(c) matters (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **3.70** | **$2,919.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/14/19 | Lary Alan Rappaport | 207 | Review order from Judge Dein in Peaje adversary action (0.10). | 0.10 | $78.90 |
| 02/14/19 | Michael A. Firestein | 207 | Review new Court order on report obligations (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                      Invoice 190109849
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0051 HTA TITLE III - PEAJE                                                                Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting motion to extend time to file a status report (0.10). | 0.10 | $78.90 |
| 02/19/19 | Michael A. Firestein | 207 | Review Court order and memorandums regarding Supreme Court certiorari issues (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.40** | **$315.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Lary Alan Rappaport | 210 | E-mails with J. Roberts, S. Weise, M. Firestein, T. Mungovan, J. Levitan, W. Dalsen, S. Ratner, M. Harris regarding potential issues in Peaje adversary action related to Altair/ERS opinion, strategy (0.40); Communication with M. Firestein regarding potential issues in Peaje adversary action related to Altair/ERS opinion, strategy (0.40). | 0.80 | $631.20 |
| 02/02/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on UCC issues (0.20); Draft memorandum on Peaje lien issues (0.20). | 0.40 | $315.60 |
| 02/03/19 | Lary Alan Rappaport | 210 | E-mails with M. Bienenstock, T. Mungovan, S. Ratner, S. Weise, J. Roberts, M. Harris, M. Firestein regarding strategy, potential issues related to Altair opinion (0.20). | 0.20 | $157.80 |
| 02/04/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding joint report deadline, strategy for meet and confer with Peaje regarding preparation of joint report (0.10); E-mails with S. Weise, M. Firestein, T. Mungovan, M. Bienenstock, J. Roberts regarding analysis of ERS/Altair opinion, Peaje adversary action, strategy (0.30). | 0.40 | $315.60 |
| 02/04/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on stipulation per Court order (0.10). | 0.10 | $78.90 |
| 02/05/19 | Michael A. Firestein | 210 | Review status report issues (0.10). | 0.10 | $78.90 |
| 02/05/19 | Michael A. Firestein | 210 | E-mail to Deckert on status report with related teleconference with L. Rappaport on same (0.20). | 0.20 | $157.80 |
| 02/05/19 | Lary Alan Rappaport | 210 | E-mails with A. Brilliant, S. Steinberg, M. Firestein, T. Mungovan, and P. Friedman regarding joint status report in Peaje adversary action (0.20); Conference with M. Firestein regarding strategy and substance for joint status report in Peaje adversary action (0.20). | 0.40 | $315.60 |
| 02/05/19 | Steven O. Weise | 210 | Review security interest matters. | 2.60 | $2,051.40 |
| 02/06/19 | Steven O. Weise | 210 | Review security interest issues. | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109849

0051 HTA TITLE III - PEAJE                                                     Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/19 | Lary Alan Rappaport | 210 | Draft joint status report in Peaje adversary action (0.80); E-mails with M. Firestein, T. Mungovan, E. Brundstad, E. McKeen, P. Friedman regarding draft joint status report in Peaje adversary action (0.20); Conference with M. Firestein regarding same (0.10). | 1.10 | $867.90 |
| 02/08/19 | Stephen L. Ratner | 210 | Review draft joint status report to Court (0.10). | 0.10 | $78.90 |
| 02/08/19 | Michael A. Firestein | 210 | Review status report in Peaje as required by Court order (0.20); Conference with L. Rappaport on strategy for status report in Peaje (0.10). | 0.30 | $236.70 |
| 02/08/19 | Timothy W. Mungovan | 210 | Communications with L. Rappaport regarding draft joint status report (0.20). | 0.20 | $157.80 |
| 02/09/19 | Steven O. Weise | 210 | Review issues regarding scope of security interest. | 2.20 | $1,735.80 |
| 02/10/19 | Lary Alan Rappaport | 210 | E-mail with E. McKeen regarding joint status report (0.10). | 0.10 | $78.90 |
| 02/11/19 | Lary Alan Rappaport | 210 | E-mails with all counsel regarding draft joint status report, authorization, and filing (0.30). | 0.30 | $236.70 |
| 02/11/19 | Michael A. Firestein | 210 | Review memoranda and stipulation on required joint status report (0.20). | 0.20 | $157.80 |
| 02/11/19 | Stephen L. Ratner | 210 | E-mail with L. Rappaport, Peaje's counsel regarding status report and review draft status report (0.10). | 0.10 | $78.90 |
| 02/11/19 | Timothy W. Mungovan | 210 | Communications with L. Rappaport regarding joint status report (0.20). | 0.20 | $157.80 |
| 02/12/19 | Steven O. Weise | 210 | Review issues regarding scope of security interest. | 2.50 | $1,972.50 |
| 02/13/19 | Steven O. Weise | 210 | Review issues regarding scope of security interest. | 1.90 | $1,499.10 |
| 02/14/19 | Timothy W. Mungovan | 210 | Communications with L. Rappaport regarding joint status report (0.20). | 0.20 | $157.80 |
| 02/14/19 | Lary Alan Rappaport | 210 | E-mails M. Firestein, T. Mungovan, M. Triggs, S. Ratner regarding filing of joint status report, order (0.10); Conference with M. Firestein regarding ERS/Altair appeal as it relates to Peaje (0.10); E-mails with S. Weise, J. Roberts, T. Mungovan, M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 02/14/19 | Matthew H. Triggs | 210 | Review status report regarding briefing and appellate status. | 0.20 | $157.80 |
| 02/14/19 | Michael A. Firestein | 210 | Final review of status report and related correspondence (0.20). | 0.20 | $157.80 |
| 02/15/19 | Lary Alan Rappaport | 210 | E-mails with J. Roberts regarding ERS/Altair strategy as it relates to Peaje adversary action (0.10). | 0.10 | $78.90 |
| 02/15/19 | Steven O. Weise | 210 | Review issues regarding scope of security interest. | 3.70 | $2,919.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109849

0051 HTA TITLE III - PEAJE                                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/17/19 | Michael A. Firestein | 210 | Draft memorandum on certiorari strategy (0.10). | 0.10 | $78.90 |
| 02/19/19 | Matthew H. Triggs | 210 | Review impact of ERS opinion on Peaje. | 0.80 | $631.20 |
| 02/20/19 | Matthew H. Triggs | 210 | Review impact of ERS opinion on Peaje. | 3.10 | $2,445.90 |
| 02/20/19 | Lary Alan Rappaport | 210 | Review e-mail M. Triggs regarding Peaje adversary action analysis, strategy (0.10); Communication with M. Triggs, M. Firestein regarding Peaje adversary action procedural history, research, analysis and strategy (0.20); Communication with M. Firestein regarding Altair appeal, decision, implications for Peaje adversary action (0.20). | 0.50 | $394.50 |
| 02/20/19 | Michael A. Firestein | 210 | Review and draft memorandum on 12(c) Peaje issues (0.10); Teleconference with L. Rappaport and M. Triggs on same (0.20). | 0.30 | $236.70 |
| 02/25/19 | Matthew H. Triggs | 210 | Review perfection of security interest issue. | 1.20 | $946.80 |
| 02/25/19 | Michael A. Firestein | 210 | Review 12(c) issues given status of case and mandate in related proceedings (0.40). | 0.40 | $315.60 |
| 02/25/19 | Steven O. Weise | 210 | Review UCC security interest issues. | 3.30 | $2,603.70 |
| 02/26/19 | Matthew H. Triggs | 210 | Review impact of ERS opinion on Peaje. | 4.10 | $3,234.90 |
| 02/27/19 | Matthew H. Triggs | 210 | Review pertinent statutes and decisions related to perfection of security interest issue (3.10); Draft memorandum regarding same (1.70). | 4.80 | $3,787.20 |
| 02/28/19 | Matthew H. Triggs | 210 | Draft memorandum regarding impact of ERS decision on Peaje. | 0.30 | $236.70 |
| 02/28/19 | Michael A. Firestein | 210 | Teleconference with M. Triggs on UCC issues in light of Altair opinion (0.10); Conference with L. Rappaport on 12(c) issues in light of Altair opinion and current research (0.20). | 0.30 | $236.70 |
| 02/28/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding Peaje adversary action issues, strategy (0.20); Legal research regarding Peaje adversary action issues (0.40). | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **41.20** | **$32,506.80** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/15/19 | Matthew H. Triggs | 219 | Review unopposed motion and comments related thereto (0.40); Address oral argument issue (0.20). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190109849
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/15/19 | Lary Alan Rappaport | 219 | Review status of certiorari petition (0.10). | 0.10 | $78.90 |
| 02/19/19 | Lary Alan Rappaport | 219 | Review order denying certiorari petition and related e-mails J. Roberts, T. Mungovan, S. Ratner, M. Firestein (0.10). | 0.10 | $78.90 |
| 02/19/19 | John E. Roberts | 219 | Communications client concerning denial of Peaje's petition for certiorari. | 0.20 | $157.80 |
| 02/19/19 | Jeffrey W. Levitan | 219 | Review certiorari denial (0.20). | 0.20 | $157.80 |
| 02/19/19 | Timothy W. Mungovan | 219 | Communications with J. Roberts and S. Ratner regarding Supreme Court's denial of Peaje's certiorari petition (0.30). | 0.30 | $236.70 |
| 02/21/19 | Alexandra K. Skellet | 219 | Review latest filings on Peaje appeal. | 0.10 | $78.90 |
| **Appeal** | | | | **1.60** | **$1,262.40** |

**Total for Professional Services**                                                   **$37,083.00**

33260 FOMB                                                                        Invoice 190109849
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0051 HTA TITLE III - PEAJE | | | | Page 7 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JEFFREY W. LEVITAN | PARTNER | 0.20 | 789.00 | $157.80 |
| LARY ALAN RAPPAPORT | PARTNER | 6.70 | 789.00 | $5,286.30 |
| MATTHEW H. TRIGGS | PARTNER | 15.10 | 789.00 | $11,913.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 5.00 | 789.00 | $3,945.00 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 789.00 | $157.80 |
| STEVEN O. WEISE | PARTNER | 18.50 | 789.00 | $14,596.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **46.70** | | **$36,846.30** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 0.20 | 789.00 | $157.80 |
| **Total for SENIOR COUNSEL** | | **0.20** | | **$157.80** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| **Total for ASSOCIATE** | | **0.10** | | **$78.90** |
| | | | | |
| | **Total** | **47.00** | | **$37,083.00** |

**Total Amount for this Matter** $37,083.00

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

      Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS


**COVER SHEET TO TWENTY-FOURTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

Name of Applicant:                        Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:

Financial Oversight and Management Board, as
Representative for the Debtor Pursuant to
PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:

March 1, 2019 through March 31, 2019

Amount of compensation sought
as actual, reasonable and necessary:                **$72,713.70**

Amount of expense reimbursement
sought as actual, reasonable and necessary:         **$1,664.60**

Total Amount for these Invoices:                    **$74,378.30**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's twenty-fourth monthly fee application in these cases.

### Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for March 2019.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On May 1, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
     FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
     Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
     Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
     Suzzanne Uhland, Esq.
     Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
     Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
     Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
     Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
     Central Accounting
     Omar E. Rodríguez Pérez, CPA, Assistant
     Secretary of Central Accounting
     Angel L. Pantoja Rodríguez, Deputy Assistant of
     Internal Revenue and Tax Policy
     Francisco Parés Alicea, Assistant Secretary of
     Internal Revenue and Tax Policy
     Francisco Peña Montañez, CPA, Assistant
     Secretary of the Treasury

**Summary of Legal Fees for the Period March 2019**

| | HTA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 7.20 | $4,954.20 |
| 206 | Documents Filed on Behalf of the Board | 23.10 | $10,492.80 |
| 210 | Analysis and Strategy | 33.30 | $18,540.60 |
| 218 | Employment and Fee Applications | 9.20 | $2,484.00 |
| | **Total** | **72.80** | **$36,471.60** |

| | HTA - Ambac | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.30 | $236.70 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| | **Total** | **0.90** | **$ 710.10** |

| | HTA - Assured | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 5.40 | $4,260.60 |
| | **Total** | **5.40** | **$4,260.60** |

5

**Summary of Legal Fees for the Period March 2019**

| HTA - Peaje | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.10 | $78.90 |
| 202 | Legal Research | 0.80 | $631.20 |
| 204 | Communications with Claimholders | 0.50 | $394.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 3.00 | $2,367.00 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 33.70 | $26,589.30 |
| 212 | General Administration | 0.10 | $27.00 |
| 219 | Appeal | 1.00 | $789.00 |
| | **Total** | **39.40** | **$31,034.70** |

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 208 | Stay Matters | 0.30 | $236.70 |
| | **Total** | **0.30** | **$ 236.70** |

**Summary of Legal Fees for the Period March 2019**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 0.20 | $157.80 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 6.40 | $5,049.60 |
| Mark Harris | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Matthew Triggs | Partner | Litigation | $789.00 | 7.80 | $6,154.20 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 7.70 | $6,075.30 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 4.50 | $3,550.50 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 0.70 | $552.30 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.60 | $473.40 |
| Steven O. Weise | Partner | Corporate | $789.00 | 18.70 | $14,754.30 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 2.10 | $1,656.90 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 0.50 | $394.50 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 0.50 | $394.50 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 4.40 | $3,471.60 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 0.40 | $315.60 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 18.50 | $14,596.50 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 0.30 | $236.70 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 3.80 | $2,998.20 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 0.70 | $552.30 |
| | | | **TOTAL** | **78.30** | **$61,778.70** |

**Summary of Legal Fees for the Period March 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 0.10 | $27.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 9.20 | $2,484.00 |
| Philip Omorogbe | Law Clerk | Corporate | $270.00 | 31.20 | $8,424.00 |
| | | | **TOTAL** | **40.50** | **$10,935.00** |

| SUMMARY OF LEGAL FEES | Hours 118.80 | Fees $72,713.70 |
|---|---|---|

8

**Summary of Disbursements for the Period March 2019**

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Lexis | $939.00 |
| Reproduction | $153.60 |
| Westlaw | $572.00 |
| **Total** | **$1,664.60** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $65,442.33, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,664.60) in the total amount $67,106.93.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (pro hac vice)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

11

# **<u>Exhibit A</u>**

33260 FOMB                                                                    Invoice 190110330
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 7.20 | $4,954.20 |
| 206 | Documents Filed on Behalf of the Board | 23.10 | $10,492.80 |
| 210 | Analysis and Strategy | 33.30 | $18,540.60 |
| 218 | Employment and Fee Applications | 9.20 | $2,484.00 |
| | **Total** | **72.80** | **$36,471.60** |

33260 FOMB                                                                    Invoice 190110330
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                        Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/19 | Michael A. Firestein | 202 | Research lien issues in HTA at request of P. Possinger (0.60); Research claw-back claims (0.30). | 0.90 | $710.10 |
| 03/12/19 | Philip Omorogbe | 202 | Review statutes and case law precedent regarding anticipated HTA filing (0.70). | 0.70 | $189.00 |
| 03/13/19 | Philip Omorogbe | 202 | Review jurisprudence regarding upcoming filing in HTA's Title III case (0.50). | 0.50 | $135.00 |
| 03/14/19 | Michael A. Firestein | 202 | Research amount subject to potential avoidance claims in HTA (0.20). | 0.20 | $157.80 |
| 03/15/19 | Elliot Stevens | 202 | Research relating to lien issues (0.20). | 0.20 | $157.80 |
| 03/18/19 | Elliot Stevens | 202 | Review First Circuit opinion for purpose of UCC issues relating to HTA (0.80). | 0.80 | $631.20 |
| 03/29/19 | Philip Omorogbe | 202 | Review research related to party in upcoming pleading concerning HTA's restructuring. | 0.20 | $54.00 |
| 03/29/19 | Michael T. Mervis | 202 | Review First Circuit PROMESA opinions concerning lien avoidance issues. | 3.70 | $2,919.30 |
| **Legal Research** | | | | **7.20** | **$4,954.20** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/19 | Philip Omorogbe | 206 | Draft stipulation in connection with HTA Title III case (2.80); Draft corresponding motion (2.90); Draft proposed order regarding same (0.40). | 6.10 | $1,647.00 |
| 03/14/19 | Elliot Stevens | 206 | E-mail with P. Omorogbe relating to HTA lien issues (0.10); Call with same relating to same (0.30). | 0.40 | $315.60 |
| 03/28/19 | Philip Omorogbe | 206 | Draft pleading regarding HTA credit obligation (5.60); Review jurisprudence debt documents regarding same (2.90); Review internal communication regarding same (0.30). | 8.80 | $2,376.00 |
| 03/30/19 | Elliot Stevens | 206 | Draft edits to HTA bond pleading (2.20); E-mails relating to same with P. Omorogbe (0.20); E-mail same to C. Theodoridis (0.10). | 2.50 | $1,972.50 |
| 03/31/19 | Elliot Stevens | 206 | E-mails with C. Theodoridis relating to HTA bond pleading (0.10); Call with C. Theodoridis relating to HTA bond pleading (0.30); Draft edits to HTA bond pleading (0.40); E-mail same to B. Rosen and team (0.10). | 0.90 | $710.10 |

33260 FOMB                                                                      Invoice 190110330
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/19 | Chris Theodoridis | 206 | Review and revise adversary complaint regarding certain liens (4.00); Confer with E. Stevens regarding same (0.40). | 4.40 | $3,471.60 |
| **Documents Filed on Behalf of the Board** | | | | **23.10** | **$10,492.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/19 | Michael A. Firestein | 210 | Teleconference with P. Possinger on HTA lien issues (0.40); Draft memoranda on extent of lien issues for HTA (0.30). | 0.70 | $552.30 |
| 03/06/19 | Michael A. Firestein | 210 | Teleconference with P. Possinger on claims strategy and tolling issues regarding HTA (0.20). | 0.20 | $157.80 |
| 03/12/19 | Elliot Stevens | 210 | Research HTA bond resolutions (1.60). | 1.60 | $1,262.40 |
| 03/13/19 | Michael A. Firestein | 210 | Teleconference with J. Levitan on avoidance actions in HTA (0.20). | 0.20 | $157.80 |
| 03/13/19 | Michael A. Firestein | 210 | Draft memorandum on HTA claims at request of monolines (0.20). | 0.20 | $157.80 |
| 03/13/19 | Lary Alan Rappaport | 210 | E-mail with T. Mungovan, M. Firestein, J. Levitan, B. Rosen regarding inquiry from G. Mainland about potential claims (0.10); Conferences with M. Firestein regarding inquiry from G. Mainland about potential claims (0.20). | 0.30 | $236.70 |
| 03/13/19 | Daniel Desatnik | 210 | Discuss analysis of HTA trust agreement with P. Omorogbe. | 0.40 | $315.60 |
| 03/13/19 | Philip Omorogbe | 210 | Communication with D. Desatnik regarding issue pertinent to HTA's Title III case. | 0.40 | $108.00 |
| 03/14/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding analysis and strategy conversation with J. Levitan (0.10). | 0.10 | $78.90 |
| 03/14/19 | Michael A. Firestein | 210 | Teleconference with J. Levitan on tolling regarding HTA avoidance claims (0.10)); Conference with L. Rappaport regarding tolling on HTA preference claims (0.10). | 0.20 | $157.80 |
| 03/14/19 | Elliot Stevens | 210 | E-mails with P. Omorogbe and S. Weise relating to lien issues (0.10); Research issues relating to HTA liens (1.40); E-mails with P. Omorogbe relating to same (0.20). | 1.70 | $1,341.30 |
| 03/14/19 | Philip Omorogbe | 210 | Confer with E. Stevens regarding claims within HTA's Title III case (0.50); Confer with E. Stevens regarding legal theories regarding pertinent issues within HTA's Title III case (0.40). | 0.90 | $243.00 |

33260 FOMB

Invoice 190110330

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA                                                                           Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/19 | Elliot Stevens | 210 | Call with S. Weise relating to UCC issues (0.40); Call with P. Omorogbe relating to same (0.30). | 0.70 | $552.30 |
| 03/19/19 | Philip Omorogbe | 210 | Confer with S. Weise and E. Stevens regarding issues pertinent to HTA's restructuring. | 0.70 | $189.00 |
| 03/25/19 | Elliot Stevens | 210 | Review S. Weise e-mails for UCC issues (0.80). | 0.80 | $631.20 |
| 03/25/19 | Elliot Stevens | 210 | Conference with P. Omorogbe and C. Theodoridis relating to lien issues (0.10). | 0.10 | $78.90 |
| 03/26/19 | Elliot Stevens | 210 | Discuss issues relating to HTA bond resolutions and related issues with P. Omorogbe (0.60); Review e-mails relating to same from S. Weise (0.60). | 1.20 | $946.80 |
| 03/26/19 | Philip Omorogbe | 210 | Discuss with E. Stevens issues relating to HTA bond resolutions. | 0.60 | $162.00 |
| 03/26/19 | Philip Omorogbe | 210 | Draft portion of pleading related to HTA outstanding debt (3.50); Review internal memoranda regarding same (0.60); Review debt documents regarding same (0.80); Review Court documents regarding same (0.80). | 5.70 | $1,539.00 |
| 03/27/19 | Philip Omorogbe | 210 | Draft pleading regarding outstanding HTA debt (3.20); Review pertinent HTA documents governing issue (1.90); Review related Court decisions regarding same (1.50). | 6.60 | $1,782.00 |
| 03/27/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein and M. Mervis regarding potential HTA adversary actions involving claim holders, strategy (0.50); E-mails with M. Mervis regarding Peaje, Ambac, Assured materials for review (0.20). | 0.70 | $552.30 |
| 03/27/19 | Michael T. Mervis | 210 | Teleconference with M. Firestein and L. Rappaport regarding background for HTA bondholder lien avoidance action. | 0.50 | $394.50 |
| 03/27/19 | Michael A. Firestein | 210 | Teleconference with L. Rappaport and M. Mervis on lien avoidance for HTA (0.50). | 0.50 | $394.50 |
| 03/28/19 | Lary Alan Rappaport | 210 | Teleconference and e-mail with E. Stevens regarding HTA lien avoidance issues (0.40). | 0.40 | $315.60 |
| 03/28/19 | Elliot Stevens | 210 | E-mail with P. Omorogbe relating to UCC issues (0.10); E-mail with S. Uhland relating to HTA accounts (0.10); Call with L. Rappaport relating to UCC issues (0.20); Discuss same with P. Omorogbe (0.40); Review financing statements (0.70); Review memorandum and e-mails relating to UCC issues (0.70). | 2.20 | $1,735.80 |
| 03/28/19 | Elliot Stevens | 210 | Draft background section for claims objections (0.70). | 0.70 | $552.30 |

33260 FOMB                                                              Invoice 190110330
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/19 | Elliot Stevens | 210 | Draft edits to HTA bond pleading (4.40); Discuss same with P. Omorogbe (0.20); E-mail discussion of same with C. Theodoridis (0.10). | 4.70 | $3,708.30 |
| 03/31/19 | Michael T. Mervis | 210 | Review M. Triggs memorandum to M. Firestein regarding impact of First Circuit's opinion. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **33.30** | **$18,540.60** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/19 | Natasha Petrov | 218 | Draft notice of fifth interim fee application. | 0.40 | $108.00 |
| 03/08/19 | Natasha Petrov | 218 | Review Proskauer December monthly statement regarding interim fee application. | 0.40 | $108.00 |
| 03/18/19 | Natasha Petrov | 218 | Review December invoice regarding certain entries in connection with Proskauer fifth interim fee application. | 0.30 | $81.00 |
| 03/20/19 | Natasha Petrov | 218 | Draft exhibits and schedules to Proskauer fifth interim fee application (1.20); Calculations regarding same (2.60). | 3.80 | $1,026.00 |
| 03/21/19 | Natasha Petrov | 218 | Draft exhibits and schedules to Proskauer fifth interim fee application. | 4.10 | $1,107.00 |
| 03/29/19 | Natasha Petrov | 218 | Revise fifth interim fee application regarding change in attorneys' positions. | 0.20 | $54.00 |
| **Employment and Fee Applications** | | | | **9.20** | **$2,484.00** |

**Total for Professional Services**                                            **$36,471.60**

33260 FOMB

Invoice 190110330

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 1.50 | 789.00 | $1,183.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.10 | 789.00 | $2,445.90 |
| MICHAEL T. MERVIS | PARTNER | 4.50 | 789.00 | $3,550.50 |
| **Total for PARTNER** | | **9.10** | | **$7,179.90** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| DANIEL DESATNIK | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| ELLIOT STEVENS | ASSOCIATE | 18.50 | 789.00 | $14,596.50 |
| **Total for ASSOCIATE** | | **23.30** | | **$18,383.70** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 9.20 | 270.00 | $2,484.00 |
| **Total for LEGAL ASSISTANT** | | **9.20** | | **$2,484.00** |
| | | | | |
| PHILIP OMOROGBE | LAW CLERK | 31.20 | 270.00 | $8,424.00 |
| **Total for LAW CLERK** | | **31.20** | | **$8,424.00** |
| | | | | |
| | **Total** | **72.80** | | **$36,471.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $17.60 |
| 03/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $14.40 |
| 03/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $5.50 |
| 03/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $8.80 |
| 03/22/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.30 |
| 03/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/27/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/27/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/27/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/27/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $6.60 |

33260 FOMB

Invoice 190110330

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 7

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/27/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/27/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $8.60 |
| 03/28/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/28/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/28/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/28/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/28/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/28/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/29/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/29/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.50 |
| | | | **Total for REPRODUCTION** | **$94.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/14/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 03/18/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 03/25/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 03/29/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $769.00 |
| 03/30/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| | | | **Total for LEXIS** | **$939.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 94.60 |
| LEXIS | 939.00 |
| **Total Expenses** | **$1,033.60** |
| **Total Amount for this Matter** | **$37,505.20** |

Invoice 190110331

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0049 HTA TITLE III - AMBAC                                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.30 | $236.70 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| | **Total** | **0.90** | **$710.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110331

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/19 | Timothy W. Mungovan | 204 | Communications with counsel for Ambac, and B. Rosen, L. Rappaport, and M. Firestein concerning Ambac's request to meet and confer (0.30). | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **0.30** | **$236.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/19 | Michael A. Firestein | 207 | Review recent opinion by First Circuit for impact on Ambac case (0.40). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **0.40** | **$315.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/19 | Jeffrey W. Levitan | 210 | Review e-mails from M. Firestein regarding Ambac. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.20** | **$157.80** |

**Total for Professional Services**                                                                                   **$710.10**

33260 FOMB                                                                    Invoice 190110331
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                          Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| JEFFREY W. LEVITAN | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **0.90** | | **$710.10** |
| | **Total** | **0.90** | | **$710.10** |
| | **Total Amount for this Matter** | | | **$710.10** |

33260 FOMB                                                          Invoice 190110332
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 5.40 | $4,260.60 |
| | **Total** | **5.40** | **$4,260.60** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110332

| 0050 HTA TITLE III - ASSURED | | | | | Page 2 |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/19 | Matthew J. Morris | 219 | Review new First Circuit decision resolving appeal. | 0.70 | $552.30 |
| 03/26/19 | John E. Roberts | 219 | Review First Circuit's decision in Assured appeal. | 0.50 | $394.50 |
| 03/26/19 | Lary Alan Rappaport | 219 | Review Assured appellate opinion (0.40); Conferences with M. Firestein regarding Assured appellate opinion (0.30); E-mails with M. Firestein, T. Mungovan, S. Weise, J. Roche, M. Bienenstock, M. Harris regarding Assured appellate decision (0.20). | 0.90 | $710.10 |
| 03/26/19 | Stephen L. Ratner | 219 | Review First Circuit Opinion affirming dismissal of complaint. | 0.40 | $315.60 |
| 03/26/19 | Michael A. Firestein | 219 | Review First Circuit opinion (0.40). | 0.40 | $315.60 |
| 03/26/19 | Michael A. Firestein | 219 | Communication with J. Roberts on results of appeal (0.20). | 0.20 | $157.80 |
| 03/26/19 | Jennifer L. Roche | 219 | Review appellate decision. | 0.50 | $394.50 |
| 03/26/19 | Mark Harris | 219 | Review decision by First Circuit. | 0.50 | $394.50 |
| 03/26/19 | Timothy W. Mungovan | 219 | Read and analyze First Circuit's decision in Assured (0.80). | 0.80 | $631.20 |
| 03/26/19 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, J. Roberts, S. Ratner, M. Firestein, L. Rappaport, and M. Harris regarding First Circuit's decision in Assured (0.50). | 0.50 | $394.50 |
| **Appeal** | | | | **5.40** | **$4,260.60** |

**Total for Professional Services**                               **$4,260.60**

33260 FOMB                                                                  Invoice 190110332
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0050 HTA TITLE III - ASSURED | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| LARY ALAN RAPPAPORT | PARTNER | 0.90 | 789.00 | $710.10 |
| MARK HARRIS | PARTNER | 0.50 | 789.00 | $394.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 789.00 | $473.40 |
| STEPHEN L. RATNER | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| **Total for PARTNER** | | **3.70** | | **$2,919.30** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.50 | 789.00 | $394.50 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 0.50 | 789.00 | $394.50 |
| **Total for SENIOR COUNSEL** | | **1.00** | | **$789.00** |
| | | | | |
| MATTHEW J. MORRIS | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| **Total for ASSOCIATE** | | **0.70** | | **$552.30** |
| | | | | |
| | **Total** | **5.40** | | **$4,260.60** |
| | **Total Amount for this Matter** | | | **$4,260.60** |

33260 FOMB                                                          Invoice 190110333
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0051 HTA TITLE III - PEAJE | | Page 1 |
| --- | --- | --- |

| Summary of Time Billed by Task | | Hours | Value |
| --- | --- | --- | --- |
| 201 | Tasks relating to the Board and Associated Members | 0.10 | $78.90 |
| 202 | Legal Research | 0.80 | $631.20 |
| 204 | Communications with Claimholders | 0.50 | $394.50 |
| 205 | Communications with the Commonwealth and its Representatives | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 3.00 | $2,367.00 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 33.70 | $26,589.30 |
| 212 | General Administration | 0.10 | $27.00 |
| 219 | Appeal | 1.00 | $789.00 |
| | **Total** | **39.40** | **$31,034.70** |

33260 FOMB                                                                Invoice 190110333
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/28/19 | Lary Alan Rappaport | 201 | E-mails with H. Bauer, D. Perez regarding Peaje joint status report (0.10). | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.10** | **$78.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/04/19 | Michael A. Firestein | 202 | Research Article 9 name issues concerning Peaje (0.20). | 0.20 | $157.80 |
| 03/14/19 | Michael A. Firestein | 202 | Draft memorandum on go forward strategy regarding 12(c) issues (0.20). | 0.20 | $157.80 |
| 03/25/19 | Michael A. Firestein | 202 | Research on 12(c) Peaje issues and related memoranda on same (0.40). | 0.40 | $315.60 |
| **Legal Research** | | | | **0.80** | **$631.20** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/18/19 | Lary Alan Rappaport | 204 | E-mails with counsel for Peaje, AAFAF regarding draft joint status report (0.10). | 0.10 | $78.90 |
| 03/26/19 | Lary Alan Rappaport | 204 | E-mails with Peaje counsel regarding revised joint report (0.20). | 0.20 | $157.80 |
| 03/27/19 | Lary Alan Rappaport | 204 | E-mails with Peaje counsel regarding revised joint status report (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.50** | **$394.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/25/19 | Lary Alan Rappaport | 205 | E-mail to P. Friedman and E. McKeen regarding draft joint status report (0.10). | 0.10 | $78.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.10** | **$78.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/14/19 | Lary Alan Rappaport | 206 | Draft joint status report (0.80); E-mail and conference with M. Firestein regarding draft joint status report (0.10). | 0.90 | $710.10 |
| 03/14/19 | Michael A. Firestein | 206 | Review joint status report draft (0.20). | 0.20 | $157.80 |
| 03/18/19 | Lary Alan Rappaport | 206 | Draft joint status report (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                     Invoice 190110333
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0051 HTA TITLE III - PEAJE                                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/18/19 | Stephen L. Ratner | 206 | Review draft status report to Court. | 0.10 | $78.90 |
| 03/18/19 | Michael A. Firestein | 206 | Review correspondence from J. Levitan regarding joint status report (0.10). | 0.10 | $78.90 |
| 03/18/19 | Timothy W. Mungovan | 206 | Communications with L. Rappaport regarding joint status report due on March 28 and reaching out to counsel for Peaje regarding same (0.20). | 0.20 | $157.80 |
| 03/26/19 | Lary Alan Rappaport | 206 | Revise joint status report to account for Assured appellate decision (0.20). | 0.20 | $157.80 |
| 03/26/19 | Stephen L. Ratner | 206 | E-mail L. Rappaport, et al. regarding revised status report to Court. | 0.10 | $78.90 |
| 03/26/19 | Michael A. Firestein | 206 | Review revised status report in light of Assured opinion (0.10); Conference with L. Rappaport on status report revisions (0.10); Review correspondences on status report (0.10). | 0.30 | $236.70 |
| 03/27/19 | Michael A. Firestein | 206 | Review multiple correspondence on joint status report (0.10). | 0.10 | $78.90 |
| 03/28/19 | Lary Alan Rappaport | 206 | Finalize and file joint status report (0.20). | 0.20 | $157.80 |
| 03/28/19 | Timothy W. Mungovan | 206 | Review parties' joint status report (0.20). | 0.20 | $157.80 |
| 03/29/19 | Michael A. Firestein | 206 | Review submitted status report (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **3.00** | **$2,367.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/29/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order directing parties to file joint status report (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/19 | Matthew I. Rochman | 210 | Review and revise memorandum to M. Firestein regarding issues with Peaje's financing statement (2.30); Perform legal research in support of same (1.00); Revise memorandum per comments of M. Triggs (0.50). | 3.80 | $2,998.20 |
| 03/01/19 | Matthew H. Triggs | 210 | Draft memorandum regarding impact of ERS opinion on Peaje rule 12(c) motion. | 3.60 | $2,840.40 |
| 03/03/19 | Matthew H. Triggs | 210 | Revise memorandum regarding lien perfection issue. | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190110333
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III - PEAJE                                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding M. Triggs draft research and analysis memorandum (0.10); Review M. Triggs draft research and analysis memorandum (0.30); Review previous memoranda and authorities regarding Peaje legal issues (0.30); E-mails with M. Triggs and M. Firestein regarding M. Triggs draft research and analysis memorandum (0.20); Conference with M. Triggs regarding analysis and memorandum (0.20); E-mails M. Triggs, S. Weise, M. Firestein regarding Peaje issues, strategy (0.20). | 1.30 | $1,025.70 |
| 03/04/19 | Matthew H. Triggs | 210 | Review analysis regarding HTA enabling act and ERS opinion and memorandum describing same. | 3.50 | $2,761.50 |
| 03/04/19 | Michael A. Firestein | 210 | Review memorandum on Peaje 12(c) issues in light of ERS opinion (0.40); Teleconferences with M. Triggs on strategy in light of First Circuit decision (0.30); Conferences with L. Rappaport on strategy concerning name issues (0.20); Draft memoranda on 12(c) issues (0.20); Teleconference with T. Mungovan on Peaje strategy (0.10). | 1.20 | $946.80 |
| 03/04/19 | Steven O. Weise | 210 | Review security interest issues. | 3.40 | $2,682.60 |
| 03/05/19 | Michael A. Firestein | 210 | Review and revise 12(c) motion issues memorandum (0.40). | 0.40 | $315.60 |
| 03/06/19 | Lary Alan Rappaport | 210 | Conferences with S. Weise, M. Firestein regarding strategy in adversary action (0.30). | 0.30 | $236.70 |
| 03/06/19 | Michael A. Firestein | 210 | Conference with S. Weise on lien strategy issues (0.20); Teleconference with M. Triggs on strategy for go forward motion practice and lien issues (0.10). | 0.30 | $236.70 |
| 03/12/19 | Steven O. Weise | 210 | Review security interest issues. | 2.30 | $1,814.70 |
| 03/14/19 | Steven O. Weise | 210 | Review security interest issues. | 2.60 | $2,051.40 |
| 03/18/19 | Steven O. Weise | 210 | Review UCC issues regarding security interest. | 3.30 | $2,603.70 |
| 03/19/19 | Steven O. Weise | 210 | Review security interest issues. | 3.20 | $2,524.80 |
| 03/26/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding affect of Assured appellate decision in Peaje adversary action (0.20). | 0.20 | $157.80 |
| 03/31/19 | Steven O. Weise | 210 | Review issues regarding scope of security interest and perfection of security interest. | 3.90 | $3,077.10 |
| **Analysis and Strategy** | | | | **33.70** | **$26,589.30** |

33260 FOMB                                                                  Invoice 190110333
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0051 HTA TITLE III - PEAJE | Page 5 |
|---|---|

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/20/19 | Angelo Monforte | 212 | E-mail answer to Peaje's complaint to M. Rochman. | 0.10 | $27.00 |
| **General Administration** | | | | **0.10** | **$27.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/26/19 | Matthew H. Triggs | 219 | Review of appellate opinion. | 0.30 | $236.70 |
| 03/27/19 | Ralph C. Ferrara | 219 | Review summary and opinion regarding First Circuit's affirmation in insurers' appeal for bearing on Peaje (0.70). | 0.70 | $552.30 |
| **Appeal** | | | | **1.00** | **$789.00** |

**Total for Professional Services**                                          **$31,034.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110333

| 0051 HTA TITLE III - PEAJE | Page 6 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 4.00 | 789.00 | $3,156.00 |
| MATTHEW H. TRIGGS | PARTNER | 7.80 | 789.00 | $6,154.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.60 | 789.00 | $2,840.40 |
| RALPH C. FERRARA | PARTNER | 0.70 | 789.00 | $552.30 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 789.00 | $157.80 |
| STEVEN O. WEISE | PARTNER | 18.70 | 789.00 | $14,754.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **35.50** | | **$28,009.50** |
| | | | | |
| MATTHEW I. ROCHMAN | ASSOCIATE | 3.80 | 789.00 | $2,998.20 |
| **Total for ASSOCIATE** | | **3.80** | | **$2,998.20** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.10 | 270.00 | $27.00 |
| **Total for LEGAL ASSISTANT** | | **0.10** | | **$27.00** |
| | | | | |
| | **Total** | **39.40** | | **$31,034.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/28/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/28/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/28/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $6.70 |
| 03/28/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $7.60 |
| 03/28/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/28/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $8.60 |
| 03/28/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $5.60 |
| 03/28/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $6.90 |
| 03/28/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $10.40 |
| 03/28/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $5.50 |
| 03/28/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/28/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$59.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/01/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $572.00 |
| | | | **Total for WESTLAW** | **$572.00** |

33260 FOMB                                                                    Invoice 190110333
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0051 HTA TITLE III - PEAJE | Page 7 |
|---|---|

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 59.00 |
| WESTLAW | 572.00 |
| **Total Expenses** | **$631.00** |
| | |
| **Total Amount for this Matter** | **$31,665.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110334

| 0053 HTA TITLE III - MISCELLANEOUS | | | Page 1 |
|---|---|---|---|

| **Summary of Time Billed by Task** | | **Hours** | **Value** |
|---|---|---|---|
| 208 | Stay Matters | 0.30 | $236.70 |
| | **Total** | **0.30** | **$236.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110334

| 0053 HTA TITLE III - MISCELLANEOUS | Page 2 |
|---|---|

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/26/19 | Maja Zerjal | 208 | Lift Stay: Discuss status of CD builders matter with C. Tarrant (0.10); Draft e-mail regarding same to C. Velaz (0.10). | 0.20 | $157.80 |
| 03/27/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence from C. Velaz regarding CD builders matter. | 0.10 | $78.90 |
| **Stay Matters** | | | | **0.30** | **$236.70** |

**Total for Professional Services**      **$236.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110334

| 0053 HTA TITLE III - MISCELLANEOUS | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| MAJA ZERJAL | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| **Total for ASSOCIATE** | | | | **$236.70** |
| | **Total** | **0.30** | | **$236.70** |
| | **Total Amount for this Matter** | | | **$236.70** |

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

-----------------------------------------------------------x

In re:                                              PROMESA
                                                    Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of                          No. 17 BK 3283-LTS

THE COMMONWEALTH OF PUERTO RICO, *et al.*,          (Jointly Administered)

      Debtors.[1]

-----------------------------------------------------------x

In re:                                              PROMESA
                                                    Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of                          No. 17 BK 3567-LTS

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

      Debtor.

-----------------------------------------------------------x


**COVER SHEET TO TWENTY-FIFTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**


Name of Applicant:                    Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:

Financial Oversight and Management Board, as
Representative for the Debtor Pursuant to
PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:

April 1, 2019 through April 30, 2019

Amount of compensation sought
as actual, reasonable and necessary:         **$77,794.50**

Amount of expense reimbursement
sought as actual, reasonable and necessary:  **$1,292.70**

Total Amount for these Invoices:             **$79,087.20**


This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's twenty-fifth monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for April 2019.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On May 30, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
    FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
    Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
    Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
    Suzzanne Uhland, Esq.
    Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
    Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
    Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
    Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
    Central Accounting
    Omar E. Rodríguez Pérez, CPA, Assistant
    Secretary of Central Accounting
    Angel L. Pantoja Rodríguez, Deputy Assistant of
    Internal Revenue and Tax Policy
    Francisco Parés Alicea, Assistant Secretary of
    Internal Revenue and Tax Policy
    Francisco Peña Montañez, CPA, Assistant
    Secretary of the Treasury

**Summary of Legal Fees for the Period April 2019**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $315.60 |
| 202 | Legal Research | 0.30 | $236.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.10 | $1,397.40 |
| 206 | Documents Filed on Behalf of the Board | 67.30 | $52,632.60 |
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 13.30 | $8,390.40 |
| 218 | Employment and Fee Applications | 13.40 | $3,618.00 |
| 219 | Appeal | 2.80 | $2,209.20 |
| | **Total** | **100.30** | **$69,352.20** |

| HTA - Assured | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 219 | Appeal | 7.10 | $5,601.90 |
| | **Total** | **7.40** | **$5,838.60** |

Summary of Legal Fees for the Period April 2019

| HTA - Peaje | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 206 | Documents Filed on Behalf of the Board | 1.70 | $1,341.30 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| | **Total** | **3.30** | **$2,603.70** |

**Summary of Legal Fees for the Period April 2019**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 1.00 | $789.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 6.50 | $5,128.50 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 4.70 | $3,708.30 |
| Mark Harris | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 5.70 | $4,497.30 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 5.20 | $4,102.80 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 3.70 | $2,919.30 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.10 | $78.90 |
| Steven O. Weise | Partner | Corporate | $789.00 | 23.90 | $18,857.10 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 1.10 | $867.90 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 0.40 | $315.60 |
| Amelia Friedman | Associate | Litigation | $789.00 | 3.60 | $2,840.40 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 0.50 | $394.50 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 4.40 | $3,471.60 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 29.70 | $23,433.30 |
| James Kay | E-Discovery Attorney | Professional Resources | $390.00 | 2.80 | $1,092.00 |
| | | | **TOTAL** | **94.30** | **$73,285.50** |

**Summary of Legal Fees for the Period April 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 13.40 | $3,618.00 |
| Philip Omorogbe | Law Clerk | Corporate | $270.00 | 3.30 | $891.00 |
| | | | **TOTAL** | **16.70** | **$4,509.00** |

| SUMMARY OF LEGAL FEES | Hours 111.00 | Fees $77,794.50 |
|---|---|---|

8

**Summary of Disbursements for the Period April 2019**

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Lexis | $1,145.00 |
| Other Database Research | $3.30 |
| Reproduction | $144.40 |
| **Total** | **$1,292.70** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $70,015.05, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,292.70) in the total amount $71,307.75.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (pro hac vice)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# Exhibit A

33260 FOMB                                                                Invoice 190112594
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.40 | $315.60 |
| 202 | Legal Research | 0.30 | $236.70 |
| 205 | Communications with the Commonwealth and its Representatives | 2.10 | $1,397.40 |
| 206 | Documents Filed on Behalf of the Board | 67.30 | $52,632.60 |
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 13.30 | $8,390.40 |
| 218 | Employment and Fee Applications | 13.40 | $3,618.00 |
| 219 | Appeal | 2.80 | $2,209.20 |
| | **Total** | **100.30** | **$69,352.20** |

33260 FOMB

Invoice 190112594

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/19 | Amelia Friedman | 201 | Coordinate filings with O'Neill Burgess of objections to amended and duplicate claims. | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **0.40** | **$315.60** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Michael A. Firestein | 202 | Research HTA lien challenge issues (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **0.30** | **$236.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Elliot Stevens | 205 | Call with O'Melveny and J. Levitan relating to HTA bond issues (0.40). | 0.40 | $315.60 |
| 04/01/19 | Chris Theodoridis | 205 | Conference with O'Melveny, J. Levitan, E. Stevens regarding cash flow (0.40); Call with E. Stevens regarding bond pleading (0.10). | 0.50 | $394.50 |
| 04/01/19 | Philip Omorogbe | 205 | Teleconference with O'Melveny and J. Levitan regarding HTA revenues (0.40); E-mail with E. Stevens regarding same (0.10). | 0.50 | $135.00 |
| 04/01/19 | Jeffrey W. Levitan | 205 | Attend call with O'Melveny, E. Stevens regarding cash flow (0.40). | 0.40 | $315.60 |
| 04/05/19 | Elliot Stevens | 205 | E-mails with O'Melveny and team relating to claw back statutes (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.10** | **$1,397.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Jeffrey W. Levitan | 206 | Review draft lien challenge complaint (0.60); Teleconferences with E. Stevens regarding lien challenge (0.30); E-mail to S. Weise regarding lien challenge (0.20); Review E. Stevens lien analysis (0.20). | 1.30 | $1,025.70 |
| 04/01/19 | Steven O. Weise | 206 | Review and revise lien challenge pleading. | 2.60 | $2,051.40 |

33260 FOMB                                                                Invoice 190112594
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                               Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/19 | Elliot Stevens | 206 | Call with J. Levitan relating to HTA bond pleading (0.10); Research Puerto Rico law applicable to pleading (1.70); E-mails with team relating to pleading (0.40); Call with J. Levitan relating to same (0.20); Discuss same with C. Theodoridis (0.10). | 2.50 | $1,972.50 |
| 04/01/19 | Lary Alan Rappaport | 206 | Review HTA draft lien objections, lien avoidance adversary complaint (0.20); E-mails M. Firestein, M. Triggs, S. Weise regarding draft HTA adversary complaint (0.10). | 0.30 | $236.70 |
| 04/02/19 | Michael T. Mervis | 206 | Review draft lien avoidance complaint regarding HTA. | 0.90 | $710.10 |
| 04/04/19 | Michael A. Firestein | 206 | Review tolling stipulation in HTA on preference claims for Commonwealth (0.20). | 0.20 | $157.80 |
| 04/04/19 | Elliot Stevens | 206 | Draft analysis of bond pleading and related issues (1.60); E-mail same to M. Bienenstock (0.10). | 1.70 | $1,341.30 |
| 04/04/19 | Lary Alan Rappaport | 206 | Review urgent motion on stipulation to toll claims between Commonwealth and HTA (0.20); Communication with M. Firestein regarding stipulation to toll claims with HTA and Commonwealth (0.10). | 0.30 | $236.70 |
| 04/04/19 | Philip Omorogbe | 206 | Draft pleading within HTA Title III case tolling statutes of limitations period. | 0.90 | $243.00 |
| 04/07/19 | Steven O. Weise | 206 | Review analysis of secured claims and draft lien challenge complaint. | 2.70 | $2,130.30 |
| 04/08/19 | Steven O. Weise | 206 | Review and revise lien challenge pleadings. | 2.20 | $1,735.80 |
| 04/08/19 | Elliot Stevens | 206 | E-mail with M. Bienenstock relating to bond pleading (0.20). | 0.20 | $157.80 |
| 04/09/19 | Elliot Stevens | 206 | Revise bond pleading in line with S. Weise comments (0.40); E-mails with M. Firestein, S. Weise and team relating to same (0.20). | 0.60 | $473.40 |
| 04/09/19 | Michael A. Firestein | 206 | Review S. Weise's comments on HTA lien challenge (0.20); Draft memorandum on HTA lien challenge (0.20). | 0.40 | $315.60 |
| 04/09/19 | Amelia Friedman | 206 | Revise omnibus objections to subsequently-amended claims and exact duplicate claims to incorporate edits from J. Herriman at Alvarez & Marsal. | 0.40 | $315.60 |
| 04/09/19 | Steven O. Weise | 206 | Review and analyze security interest issues. | 5.20 | $4,102.80 |
| 04/10/19 | Elliot Stevens | 206 | Conference with M. Bienenstock, B. Rosen, et al. relating to HTA bond pleading (1.00); Follow-up discussion with team and M. Bienenstock relating to same (0.10). | 1.10 | $867.90 |

33260 FOMB                                                           Invoice 190112594
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/19 | Elliot Stevens | 206 | Discuss financing statements with P. Omorogbe (0.20); Analyze same (0.40); Draft edits to HTA bond pleading (0.50); E-mail with team relating to bond pleading (0.10). | 1.20 | $946.80 |
| 04/10/19 | Steven O. Weise | 206 | Conference with B. Rosen et al. regarding lien challenges (1.00); Review of law regarding same (0.30). | 1.30 | $1,025.70 |
| 04/10/19 | Jeffrey W. Levitan | 206 | Review revised draft complaint with S. Weise comments (0.50); Review M. Firestein comments (0.10); Conference with M. Bienenstock, S. Weise, E. Stevens regarding drafting complaint (1.00). | 1.60 | $1,262.40 |
| 04/10/19 | Martin J. Bienenstock | 206 | Review and revise lien challenge (4.70); Conference with B. Rosen, J. Levitan, et al. regarding same (1.00). | 5.70 | $4,497.30 |
| 04/11/19 | Amelia Friedman | 206 | Revise omnibus objections to exact duplicate and subsequently-amended claims to incorporate edits from B. Rosen. | 0.40 | $315.60 |
| 04/14/19 | Amelia Friedman | 206 | Review and revise omnibus objections to exact duplicate and subsequently-amended claims. | 1.00 | $789.00 |
| 04/15/19 | Amelia Friedman | 206 | Revise Spanish versions of objections to amended and duplicate claims to incorporate edits from local counsel and J. Kay. | 0.80 | $631.20 |
| 04/15/19 | Amelia Friedman | 206 | Finalize for filing English and Spanish versions of objections to amended and duplicate claims. | 0.40 | $315.60 |
| 04/15/19 | Elliot Stevens | 206 | Draft edits to HTA bond pleading (0.30). | 0.30 | $236.70 |
| 04/15/19 | Daniel Desatnik | 206 | Research regarding HTA scheduling order (0.20); Draft urgent joint informative motion on stipulation (1.50). | 1.70 | $1,341.30 |
| 04/16/19 | Elliot Stevens | 206 | Revise HTA bond pleading (2.10). | 2.10 | $1,656.90 |
| 04/17/19 | Michael A. Firestein | 206 | Review Board urgent motion on HTA tolling (0.10). | 0.10 | $78.90 |
| 04/17/19 | Elliot Stevens | 206 | Analyze HTA financing statements (0.90); E-mails with O'Melveny relating to HTA security agreements (0.20); Draft edits to bond pleading (3.20). | 4.30 | $3,392.70 |
| 04/17/19 | Lary Alan Rappaport | 206 | Review joint motion for an extension of time to reply to objections (0.10). | 0.10 | $78.90 |
| 04/17/19 | Daniel Desatnik | 206 | Draft urgent HTA motion to extend. | 0.50 | $394.50 |
| 04/18/19 | Elliot Stevens | 206 | Analyze fiscal plans for bond pleading (0.80); Research allocable revenue statutes (1.30); Draft bond pleading (5.60). | 7.70 | $6,075.30 |
| 04/19/19 | Daniel Desatnik | 206 | Review and revise CW/HTA stipulation (2.20). | 2.20 | $1,735.80 |
| 04/19/19 | Elliot Stevens | 206 | Draft edits to bond pleading (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190112594

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/19 | Elliot Stevens | 206 | Discuss HTA lien challenge with J. Levitan (0.20); Draft edits to HTA lien challenge (2.70). | 2.90 | $2,288.10 |
| 04/23/19 | Jeffrey W. Levitan | 206 | Conference with E. Stevens regarding claw backs, lien challenge (0.20); Review S. Weise lien analysis, S. Weise e-mail (0.20). | 0.40 | $315.60 |
| 04/23/19 | Steven O. Weise | 206 | Review lien challenge documents. | 3.40 | $2,682.60 |
| 04/24/19 | Elliot Stevens | 206 | Analyze HTA bond resolutions and proofs of claim for bond pleading procedural purposes for J. Levitan (1.70). | 1.70 | $1,341.30 |
| 04/24/19 | Elliot Stevens | 206 | Draft edits to HTA bond pleading (1.90); E-mail same to C. Theodoridis (0.10); E-mails relating to same with J. Levitan (0.20). | 2.20 | $1,735.80 |
| 04/25/19 | Jeffrey W. Levitan | 206 | Review, note comments on draft lien avoidance form complaint (1.00); Review E. Stevens e-mail regarding liens (0.10); Teleconference with E. Stevens regarding draft complaint (0.20). | 1.30 | $1,025.70 |
| 04/25/19 | Elliot Stevens | 206 | Discuss edits to HTA bond pleading with J. Levitan (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **67.30** | **$52,632.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/05/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order scheduling briefing on Commonwealth and HTA's joint motion for entry of an order approving a stipulation tolling statutes of limitations in connection with avoidance actions possessed by HTA and Commonwealth (0.20). | 0.20 | $157.80 |
| 04/11/19 | Michael A. Firestein | 207 | Review UCC objections to tolling (0.20). | 0.20 | $157.80 |
| 04/17/19 | Michael A. Firestein | 207 | Review Assured objection to tolling stipulation regarding HTA (0.20). | 0.20 | $157.80 |
| 04/26/19 | Lary Alan Rappaport | 207 | Review HTA informative motion regarding stipulation tolling statute of limitations (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.70** | **$552.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/19 | Michael A. Firestein | 210 | Review HTA lien challenge materials and correspondence (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190112594
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Steven O. Weise | 210 | Review issues regarding scope of security interest and perfection of security interest. | 2.40 | $1,893.60 |
| 04/04/19 | Steven O. Weise | 210 | Review issues regarding scope of security interest and perfection of security interest. | 1.80 | $1,420.20 |
| 04/05/19 | Steven O. Weise | 210 | Review issues regarding scope of security interest. | 2.30 | $1,814.70 |
| 04/10/19 | Philip Omorogbe | 210 | Teleconference with M. Bienenstock, B. Rosen, J. Levitan, et al. regarding issues within HTA's Title III case. | 1.00 | $270.00 |
| 04/10/19 | Philip Omorogbe | 210 | Review financial documents and statutes pertinent to claims objection within HTA case (0.70); Discuss same with E. Stevens (0.20). | 0.90 | $243.00 |
| 04/10/19 | Michael A. Firestein | 210 | Review multiple strategic correspondence on lien challenge issues (0.20). | 0.20 | $157.80 |
| 04/10/19 | Brian S. Rosen | 210 | Meeting with M. Bienenstock, J. Levitan, et al., regarding HTA lien challenge (1.00). | 1.00 | $789.00 |
| 04/15/19 | James Kay | 210 | E-mails to A. Friedman regarding revising translated Spanish-language HTA omnibus objection motions (0.20); E-mails from A. Friedman regarding same (0.20); Revise translated Spanish-language HTA omnibus objection motions (2.40). | 2.80 | $1,092.00 |
| 04/16/19 | Amelia Friedman | 210 | Update tracking chart with information on omnibus objections to amended and duplicate claims. | 0.20 | $157.80 |
| 04/17/19 | Ralph C. Ferrara | 210 | Review summary regarding Board's motion seeking entry of order approving stipulation between Commonwealth and HTA tolling statute of limitations (0.30); Review summary regarding UCC objection to same (0.20). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **13.30** | **$8,390.40** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Natasha Petrov | 218 | Analyze invoices for interim fee application. | 0.30 | $81.00 |
| 04/02/19 | Natasha Petrov | 218 | Analyze invoices for interim fee application. | 0.60 | $162.00 |
| 04/04/19 | Natasha Petrov | 218 | Revise fifth interim fee application. | 0.50 | $135.00 |
| 04/05/19 | Natasha Petrov | 218 | Revise fifth interim fee application. | 0.20 | $54.00 |
| 04/09/19 | Natasha Petrov | 218 | Revise fifth interim fee application. | 0.20 | $54.00 |

33260 FOMB
Invoice 190112594

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA
Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/19 | Natasha Petrov | 218 | Review December Part 2 invoice regarding certain entries in connection with Proskauer fifth interim fee application. | 0.30 | $81.00 |
| 04/17/19 | Natasha Petrov | 218 | Analyze December part 2 invoice and perform calculations for Proskauer fifth interim fee application (1.40); Draft schedules and charts for Proskauer fifth interim fee application (1.80). | 3.20 | $864.00 |
| 04/18/19 | Natasha Petrov | 218 | Draft schedules and charts for Proskauer fifth interim fee application. | 1.30 | $351.00 |
| 04/18/19 | Natasha Petrov | 218 | Analyze December part 2 invoice and perform calculations for Proskauer fifth interim fee application (1.30); Draft schedules and charts for Proskauer fifth interim fee application (3.40). | 4.70 | $1,269.00 |
| 04/19/19 | Natasha Petrov | 218 | Analyze January invoice for Proskauer fifth interim fee application. | 0.30 | $81.00 |
| 04/23/19 | Natasha Petrov | 218 | Review January invoice regarding certain entries in connection with Proskauer fifth interim fee application. | 0.30 | $81.00 |
| 04/30/19 | Natasha Petrov | 218 | Calculations for Proskauer fifth interim fee application (0.80); Draft fee application (0.70). | 1.50 | $405.00 |
| **Employment and Fee Applications** | | | | **13.40** | **$3,618.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Michael T. Mervis | 219 | Review Board First Circuit briefing on Peaje, Ambac and Assured appeals in connection with overall HTA strategy. | 2.80 | $2,209.20 |
| **Appeal** | | | | **2.80** | **$2,209.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Total for Professional Services** | | | | | **$69,352.20** |

33260 FOMB                                                                Invoice 190112594
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0009 PROMESA TITLE III: HTA                                             Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 1.00 | 789.00 | $789.00 |
| JEFFREY W. LEVITAN | PARTNER | 5.00 | 789.00 | $3,945.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.80 | 789.00 | $631.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.70 | 789.00 | $4,497.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.80 | 789.00 | $1,420.20 |
| MICHAEL T. MERVIS | PARTNER | 3.70 | 789.00 | $2,919.30 |
| RALPH C. FERRARA | PARTNER | 0.50 | 789.00 | $394.50 |
| STEVEN O. WEISE | PARTNER | 23.90 | 789.00 | $18,857.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **42.60** | | **$33,611.40** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 3.60 | 789.00 | $2,840.40 |
| CHRIS THEODORIDIS | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| DANIEL DESATNIK | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| ELLIOT STEVENS | ASSOCIATE | 29.70 | 789.00 | $23,433.30 |
| **Total for ASSOCIATE** | | **38.20** | | **$30,139.80** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 2.80 | 390.00 | $1,092.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **2.80** | | **$1,092.00** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 13.40 | 270.00 | $3,618.00 |
| **Total for LEGAL ASSISTANT** | | **13.40** | | **$3,618.00** |
| | | | | |
| PHILIP OMOROGBE | LAW CLERK | 3.30 | 270.00 | $891.00 |
| **Total for LAW CLERK** | | **3.30** | | **$891.00** |
| | | | | |
| | **Total** | **100.30** | | **$69,352.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.30 |
| 04/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

Invoice 190112594

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 9

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/04/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/04/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/04/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/04/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/04/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/04/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/04/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/04/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/04/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/04/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/04/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/09/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $8.00 |
| 04/09/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/09/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $34.40 |
| 04/09/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $26.80 |
| 04/09/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/09/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $8.80 |
| 04/10/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/10/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |
| 04/10/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.30 |
| 04/10/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/12/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/15/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/15/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/15/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/15/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/15/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/15/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/15/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/15/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/16/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/16/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/18/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.80 |
| 04/18/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/19/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/19/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/19/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/19/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/19/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/19/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/22/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/22/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/22/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/24/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/24/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.10 |
| 04/24/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.90 |

33260 FOMB                                                            Invoice 190112594
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                              Page 10

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/24/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/24/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/24/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| | | | **Total for REPRODUCTION** | **$130.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/01/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $236.00 |
| 04/04/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 04/18/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $423.00 |
| 04/24/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $326.00 |
| | | | **Total for LEXIS** | **$1,145.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 130.70 |
| LEXIS | 1,145.00 |
| **Total Expenses** | **$1,275.70** |
| **Total Amount for this Matter** | **$70,627.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112604

| 0050 HTA TITLE III - ASSURED | | | Page 1 |
|---|---|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 219 | Appeal | 7.10 | $5,601.90 |
| | **Total** | **7.40** | **$5,838.60** |

33260 FOMB                                                      Invoice 190112604
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0050 HTA TITLE III - ASSURED | Page 2 |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Jeffrey W. Levitan | 207 | Review FCO advisors amicus brief (0.30). | 0.30 | $236.70 |
| | **Non-Board Court Filings** | | | **0.30** | **$236.70** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Lary Alan Rappaport | 219 | Review Court of Appeals errata to opinion in Assured (0.10); E-mails with M. Firestein regarding Court of Appeals errata to opinion in Assured (0.10). | 0.20 | $157.80 |
| 04/03/19 | Michael A. Firestein | 219 | Review revised Court of Appeals opinion and related correspondence (0.10). | 0.10 | $78.90 |
| 04/09/19 | Lary Alan Rappaport | 219 | Review Assured petition for rehearing and rehearing en banc (0.50); E-mail with M. Firestein regarding Assured petition for rehearing and rehearing en banc (0.10); E-mails with M. Harris, J. Roberts, M. Firestein and T. Mungovan regarding Assured petition for rehearing and rehearing en banc (0.20). | 0.80 | $631.20 |
| 04/09/19 | Michael A. Firestein | 219 | Review petition for rehearing by Assured (0.50). | 0.50 | $394.50 |
| 04/09/19 | John E. Roberts | 219 | Review and analyze petition for rehearing and rehearing en banc. | 0.40 | $315.60 |
| 04/09/19 | Mark Harris | 219 | Review and analyze petition for rehearing and rehearing en banc. | 0.50 | $394.50 |
| 04/10/19 | Jeffrey W. Levitan | 219 | Review petition for rehearing and rehearing en banc (1.10); Communication with M. Bienenstock regarding same (0.10). | 1.20 | $946.80 |
| 04/10/19 | Michael A. Firestein | 219 | Review multiple Assured filings on rehearing issues (0.20). | 0.20 | $157.80 |
| 04/11/19 | Michael A. Firestein | 219 | Review orders by First Circuit on Assured appeal (0.20). | 0.20 | $157.80 |
| 04/11/19 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding Court's order striking portions of appellants' addendum and directing appellants to file new petition for rehearing en banc (0.30). | 0.30 | $236.70 |
| 04/12/19 | Timothy W. Mungovan | 219 | Review appellants' new petition for rehearing en banc (0.20). | 0.20 | $157.80 |
| 04/12/19 | Timothy W. Mungovan | 219 | Communications with M. Firestein and J. Roberts regarding appellants' new petition for rehearing en banc (0.20). | 0.20 | $157.80 |
| 04/12/19 | Michael A. Firestein | 219 | Review revised partial motion for rehearing (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190112604
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/19 | Lary Alan Rappaport | 219 | Review Assured petition for rehearing (0.30). | 0.30 | $236.70 |
| 04/15/19 | Lary Alan Rappaport | 219 | Review petition for rehearing or rehearing en banc, motion for leave to file amicus brief and proposed amicus brief (0.30); Conference with M. Firestein regarding amicus brief (0.10). | 0.40 | $315.60 |
| 04/15/19 | Michael A. Firestein | 219 | Review motion by FCO advisors to intervene on rehearing (0.20); Review amicus proposed by FCO advisors on rehearing request (0.30). | 0.50 | $394.50 |
| 04/15/19 | Michael A. Firestein | 219 | Teleconference with L. Rappaport on response to FCO advisors' motion (0.10). | 0.10 | $78.90 |
| 04/22/19 | Lary Alan Rappaport | 219 | Review order denying amicus brief on petition for rehearing (0.10). | 0.10 | $78.90 |
| 04/22/19 | Michael A. Firestein | 219 | Review new First Circuit orders on amici (0.10). | 0.10 | $78.90 |
| 04/25/19 | Michael A. Firestein | 219 | Research rehearing and en banc related issues (0.30). | 0.30 | $236.70 |
| 04/26/19 | Michael A. Firestein | 219 | Review and draft memorandum on assured rehearing and en banc issues (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **7.10** | **$5,601.90** |

**Total for Professional Services**                                    **$5,838.60**

33260 FOMB                                                                          Invoice 190112604
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                              Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 1.50 | 789.00 | $1,183.50 |
| LARY ALAN RAPPAPORT | PARTNER | 1.80 | 789.00 | $1,420.20 |
| MARK HARRIS | PARTNER | 0.50 | 789.00 | $394.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.50 | 789.00 | $1,972.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **7.00** | | **$5,523.00** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 0.40 | 789.00 | $315.60 |
| **Total for SENIOR COUNSEL** | | **0.40** | | **$315.60** |
| | | | | |
| **Total** | | **7.40** | | **$5,838.60** |
| | | | | |
| **Total Amount for this Matter** | | | | **$5,838.60** |

33260 FOMB                                                          Invoice 190112605
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 1.70 | $1,341.30 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| | **Total** | **3.30** | **$2,603.70** |

33260 FOMB                                                                    Invoice 190112605
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                                          Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/16/19 | Lary Alan Rappaport | 206 | Draft joint status report in adversary action (0.30); Communication with M. Firestein regarding draft joint status report (0.10); Revise draft joint status report (0.10). | 0.50 | $394.50 |
| 04/16/19 | Michael A. Firestein | 206 | Review and revise new Peaje status report to be filed with Court by all parties (0.20). | 0.20 | $157.80 |
| 04/22/19 | Lary Alan Rappaport | 206 | Draft joint status report in adversary proceeding (0.50); E-mail to all counsel regarding draft joint status report in adversary proceeding (0.10). | 0.60 | $473.40 |
| 04/29/19 | Lary Alan Rappaport | 206 | Finalize and file joint status report in Peaje, including related e-mails with local counsel regarding filing (0.30); Review order on joint status report (0.10). | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **1.70** | **$1,341.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/19 | Lary Alan Rappaport | 207 | Review order regarding joint status report and appellate docket regarding status of appeal for inclusion in draft status report (0.10). | 0.10 | $78.90 |
| 04/15/19 | Lary Alan Rappaport | 207 | Review order and prior status report in connection with drafting new joint status report (0.20). | 0.20 | $157.80 |
| 04/29/19 | Michael A. Firestein | 207 | Review as-filed status report (0.10); Review Court order and Peaje case status conference issues (0.10). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.50** | **$394.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/19 | Stephen L. Ratner | 210 | E-mail L. Rappaport, et al. regarding draft status report to Court. | 0.10 | $78.90 |
| 04/23/19 | Lary Alan Rappaport | 210 | E-mails with counsel regarding revisions to draft joint status report in adversary action (0.30). | 0.30 | $236.70 |
| 04/23/19 | Michael A. Firestein | 210 | Review multiple correspondence on status report as required by Court including review of status report (0.20). | 0.20 | $157.80 |
| 04/25/19 | Michael A. Firestein | 210 | Review Peaje 12(c) issues (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112605

0051 HTA TITLE III - PEAJE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/19 | Timothy W. Mungovan | 210 | Communications with L. Rappaport regarding filing of joint status report as required by Court (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **1.10** | **$867.90** |
| **Total for Professional Services** | | | | | **$2,603.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112605

0051 HTA TITLE III - PEAJE

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| LARY ALAN RAPPAPORT | PARTNER | 2.10 | 789.00 | $1,656.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 789.00 | $710.10 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 789.00 | $78.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **3.30** | | **$2,603.70** |
| **Total** | | **3.30** | | **$2,603.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/16/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/16/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/16/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $5.00 |
| 04/23/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/26/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.90 |
| | | | **Total for REPRODUCTION** | **$13.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/23/2019 | Lary Alan Rappaport | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER January - March 2019 for documents from non-PR Courts | $3.30 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$3.30** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 13.70 |
| OTHER DATABASE RESEARCH | 3.30 |
| **Total Expenses** | **$17.00** |
| **Total Amount for this Matter** | **$2,620.70** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

Debtor.

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS


**COVER SHEET TO TWENTY-SIXTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
<u>FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019</u>**


Name of Applicant:                              <u>Proskauer Rose LLP ("Proskauer")</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:                    Financial Oversight and Management Board, as
                                             Representative for the Debtor Pursuant to
                                             <u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement for fees and services
is sought:                                   <u>May 1, 2019 through May 31, 2019</u>

Amount of compensation sought
as actual, reasonable and necessary:         **<u>$148,744.50</u>**

Amount of expense reimbursement
sought as actual, reasonable and necessary:  **<u>$501.90</u>**

Total Amount for these Invoices:             **<u>$149,246.40</u>**


This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's twenty-sixth monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2019.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 1, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
   FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
   Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
   Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
   Suzzanne Uhland, Esq.
   Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
   Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
   Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
   Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
   Central Accounting
   Omar E. Rodríguez Pérez, CPA, Assistant
   Secretary of Central Accounting
   Angel L. Pantoja Rodríguez, Deputy Assistant of
   Internal Revenue and Tax Policy
   Francisco Parés Alicea, Assistant Secretary of
   Internal Revenue and Tax Policy
   Francisco Peña Montañez, CPA, Assistant
   Secretary of the Treasury

4

**Summary of Legal Fees for the Period May 2019**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| HTA - General | | | |
| 206 | Documents Filed on Behalf of the Board | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| 212 | General Administration | 2.60 | $702.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 20.80 | $16,411.20 |
| 218 | Employment and Fee Applications | 20.50 | $8,441.40 |
| | **Total** | **45.90** | **$27,132.60** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| HTA - Assured | | | |
| 219 | Appeal | 2.70 | $2,130.30 |
| | **Total** | **2.70** | **$2,130.30** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| HTA - Peaje | | | |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | **Total** | **0.40** | **$ 315.60** |

**Summary of Legal Fees for the Period May 2019**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **HTA - HTA Lien Avoidance and Secured Status** | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $315.60 |
| 204 | Communications with Claimholders | 1.60 | $1,262.40 |
| 206 | Documents Filed on Behalf of the Board | 76.80 | $49,748.10 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 208 | Stay Matters | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 81.50 | $64,303.50 |
| 212 | General Administration | 5.50 | $1,485.00 |
| | **Total** | **168.40** | **$119,166.00** |

6

Summary of Legal Fees for the Period May 2019

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 6.80 | $5,365.20 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 16.00 | $12,624.00 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 5.30 | $4,181.70 |
| Mark Harris | Partner | Litigation | $789.00 | 0.20 | $157.80 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 14.10 | $11,124.90 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 0.30 | $236.70 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 1.00 | $789.00 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Steven O. Weise | Partner | Corporate | $789.00 | 40.70 | $32,112.30 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 1.20 | $946.80 |
| Amelia Friedman | Associate | Litigation | $789.00 | 20.80 | $16,411.20 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 52.30 | $41,264.70 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 6.70 | $5,286.30 |
| Steve Ma | Associate | BSGR & B | $789.00 | 7.60 | $5,996.40 |
| | | | TOTAL | 173.50 | $136,891.50 |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 27.00 | $7,290.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 1.90 | $513.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 0.90 | $243.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 14.10 | $3,807.00 |
| | | | TOTAL | 43.90 | $11,853.00 |

| SUMMARY OF LEGAL FEES | Hours 217.40 | Fees $148,744.50 |
|---|---|---|

7

**Summary of Disbursements for the Period May 2019**

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $83.00 |
| Other Database Research | $0.20 |
| Reproduction | $132.70 |
| Westlaw | $286.00 |
| **Total** | **$ 501.90** |

8

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $133,870.05, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $501.90) in the total amount $134,371.95.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                                    Invoice 190116508
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| 212 | General Administration | 2.60 | $702.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 20.80 | $16,411.20 |
| 218 | Employment and Fee Applications | 20.50 | $8,441.40 |
| | **Total** | **45.90** | **$27,132.60** |

33260 FOMB

Invoice 190116508

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/19 | Elliot Stevens | 206 | Analyze Teodoro Moscoso bond issues for A. Friedman (0.20); E-mail relating to same to same (0.10). | 0.30 | $236.70 |
| 05/20/19 | Elliot Stevens | 206 | Draft edits to HTA omnibus objection for A. Friedman (0.40). | 0.40 | $315.60 |
| 05/30/19 | Elliot Stevens | 206 | E-mails relating to HTA bonds with A. Friedman (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **0.90** | **$710.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/19 | Brian S. Rosen | 210 | Review HTA security agreement (0.50); Memorandum to M. Dale regarding status of complaints (0.10). | 0.60 | $473.40 |
| 05/24/19 | Elliot Stevens | 210 | E-mails with A. Friedman relating to claims objection (0.20). | 0.20 | $157.80 |
| 05/31/19 | Paul Possinger | 210 | Review and comment on HTA fiscal plan clawback language. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **1.10** | **$867.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Christopher M. Tarrant | 212 | Review and revise informative motion for 5/16 hearing (0.40); Draft electronic device order for same (0.40); Review all pleadings for same (0.90); Review and compile binders and related materials for attorney for hearing (0.90). | 2.60 | $702.00 |
| **General Administration** | | | | **2.60** | **$702.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/19 | Amelia Friedman | 215 | E-mails and follow-up call with J. Esses about drafting objections to ERS bondholder claims. | 0.20 | $157.80 |
| 05/07/19 | Amelia Friedman | 215 | Call with E. Stevens to discuss plan to file omnibus objections to certain bondholder claims in HTA Title III case. | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190116508
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                            Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/19 | Amelia Friedman | 215 | Follow up e-mail to J. Herriman and L. Stafford summarizing updates from call with E. Stevens. | 0.10 | $78.90 |
| 05/17/19 | Amelia Friedman | 215 | Review updated chart of bondholder claims marked for omnibus objection and provide revised assessment of how to group for drafting objections in light of scope of master claims filed against Commonwealth. | 1.10 | $867.90 |
| 05/17/19 | Amelia Friedman | 215 | Edit Omnibus objection to duplicate bond claims filed by HTA bondholders in HTA Title III Case. | 2.10 | $1,656.90 |
| 05/18/19 | Amelia Friedman | 215 | Review revised spreadsheet of bondholder claims and categorize claims for omnibus objections. | 1.50 | $1,183.50 |
| 05/19/19 | Amelia Friedman | 215 | Draft omnibus objections to duplicate, deficient, and incorrect debtor bondholder claims. | 1.60 | $1,262.40 |
| 05/20/19 | Amelia Friedman | 215 | Continue drafting omnibus objections to duplicative, deficient, and incorrect debtor bond claims to be filed on behalf of HTA. | 1.70 | $1,341.30 |
| 05/20/19 | Amelia Friedman | 215 | E-mail Alvarez & Marsal initial drafts for review of omnibus objections to duplicate, deficient, and incorrect debtor bond claims filed in HTA Title III Case. | 0.10 | $78.90 |
| 05/20/19 | Amelia Friedman | 215 | E-mails with M. Zeiss about HTA bondholder claims that still need to be placed into an omnibus objection category. | 0.30 | $236.70 |
| 05/21/19 | Amelia Friedman | 215 | Call with J. Herriman to discuss drafting objections to deficient claims and claims to be reclassified. | 0.10 | $78.90 |
| 05/21/19 | Amelia Friedman | 215 | Revise background section of omnibus objections to be filed on behalf of HTA to duplicate, deficient, and incorrect debtor bond claims. | 0.40 | $315.60 |
| 05/21/19 | Amelia Friedman | 215 | Draft additional omnibus objection to deficient and incorrect debtor bond claims. | 0.40 | $315.60 |
| 05/21/19 | Amelia Friedman | 215 | Revise Fortieth omnibus objection to deficient claims to incorporate edits from M. Zeiss (Alvarez & Marsal). | 0.70 | $552.30 |
| 05/21/19 | Amelia Friedman | 215 | Revise drafts of 12 omnibus objections to duplicate, deficient, and incorrect debtor bond claims. | 2.10 | $1,656.90 |
| 05/21/19 | Amelia Friedman | 215 | E-mail revised drafts of omnibus objections to bondholder claims to Alvarez & Marsal for review. | 0.10 | $78.90 |

33260 FOMB

Invoice 190116508

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/22/19 | Amelia Friedman | 215 | Revise omnibus objections numbered 35, 40, 42, 43, 44, 46 to duplicate, deficient, and/or incorrect debtor bondholder claims, to incorporate feedback from Alvarez & Marsal. | 1.20 | $946.80 |
| 05/22/19 | Amelia Friedman | 215 | Send revised drafts of omnibus objections to duplicate, deficient, and incorrect debtor bond claims to Alvarez & Marsal for review. | 0.10 | $78.90 |
| 05/22/19 | Amelia Friedman | 215 | Conference call with Alvarez & Marsal to discuss omnibus objections to duplicate, deficient, and incorrect debtor bond claims. | 0.20 | $157.80 |
| 05/23/19 | Amelia Friedman | 215 | Revise draft omnibus objections to incorrect debtor, duplicate, and deficient claims. | 0.60 | $473.40 |
| 05/23/19 | Amelia Friedman | 215 | E-mail B. Rosen draft omnibus objections to duplicate, deficient, and incorrect debtor bond claims for review. | 0.10 | $78.90 |
| 05/24/19 | Amelia Friedman | 215 | E-mails with E. Stevens regarding revising background section to omnibus objections to bond claims. | 0.10 | $78.90 |
| 05/24/19 | Amelia Friedman | 215 | Revise omnibus objections to duplicate, deficient, and incorrect bond claims to incorporate edits from B. Rosen. | 2.10 | $1,656.90 |
| 05/24/19 | Amelia Friedman | 215 | Draft omnibus objections to an additional approximately 200 HTA exact duplicate and subsequently amended claims. | 0.40 | $315.60 |
| 05/24/19 | Amelia Friedman | 215 | E-mails with B. Rosen regarding revising background section describing HTA bonds. | 0.30 | $236.70 |
| 05/24/19 | Amelia Friedman | 215 | E-mail Alvarez & Marsal revised duplicate, deficient, and incorrect debtor bondholder claim objections for review. | 0.10 | $78.90 |
| 05/25/19 | Amelia Friedman | 215 | Revise omnibus objections to deficient and deficient plus incorrect debtor bond claims to include claims asserted by ERS bondholders against HTA. | 0.60 | $473.40 |
| 05/25/19 | Amelia Friedman | 215 | E-mails with M. Zeiss regarding updated omnibus objections to HTA bondholder claims to include additional claims asserted by ERS bondholders against HTA. | 0.20 | $157.80 |
| 05/25/19 | Amelia Friedman | 215 | Review five claims flagged by M. Zeiss (Alvarez & Marsal) as falling outside scope of existing omnibus objections to HTA bondholder claims. | 0.40 | $315.60 |
| 05/29/19 | Amelia Friedman | 215 | Call with J. Herriman and K. Harmon to discuss HTA fiscal agents and CUSIPs flagged as requiring further review. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116508

0009 PROMESA TITLE III: HTA                                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Amelia Friedman | 215 | E-mail to Citi regarding fiscal agent for certain CUSIPs associated with HTA bonds. | 0.10 | $78.90 |
| 05/29/19 | Amelia Friedman | 215 | E-mail B. Rosen and E. Stevens regarding fiscal agent for certain CUSIPs associated with HTA bonds. | 0.10 | $78.90 |
| 05/30/19 | Amelia Friedman | 215 | E-mails with L. Stafford, K. Harmon, J. Herriman, and E. Stevens regarding fiscal agent for HTA bonds. | 0.40 | $315.60 |
| 05/30/19 | Amelia Friedman | 215 | Teleconference with L. Stafford, J. Herriman, and K. Harmon to discuss HTA fiscal agent and master claims. | 0.30 | $236.70 |
| 05/30/19 | Amelia Friedman | 215 | Review draft schedules of claims for omnibus objections to bondholder claims prepared by Alvarez & Marsal (0.50); E-mail with M. Zeiss regarding same (0.10). | 0.60 | $473.40 |
| 05/31/19 | Amelia Friedman | 215 | E-mails with Citi regarding CUSIPs identified during review of bondholder claims that don't appear on master proofs of claim. | 0.10 | $78.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **20.80** | **$16,411.20** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Natasha Petrov | 218 | Draft calculations for Proskauer fifth interim fee application (0.90); Draft fee application (2.90); Review February and March invoices for purposes of drafting sixth interim fee application (0.40). | 4.20 | $1,134.00 |
| 05/03/19 | Natasha Petrov | 218 | Revise Proskauer fifth interim fee application. | 0.30 | $81.00 |
| 05/06/19 | Natasha Petrov | 218 | Revise fifth interim fee application. | 0.30 | $81.00 |
| 05/07/19 | Christopher M. Tarrant | 218 | Review and revise fifth interim fee application. | 0.80 | $216.00 |
| 05/10/19 | Natasha Petrov | 218 | Draft exhibits to fifth interim fee application. | 2.10 | $567.00 |
| 05/13/19 | Natasha Petrov | 218 | Draft exhibits to fifth interim fee application. | 1.90 | $513.00 |
| 05/15/19 | Natasha Petrov | 218 | Draft calculations for Proskauer sixth interim fee application. | 0.70 | $189.00 |
| 05/16/19 | Natasha Petrov | 218 | Continue revising exhibits to Proskauer fee application. | 1.40 | $378.00 |
| 05/17/19 | Philip Omorogbe | 218 | Draft portion of Proskauer's fifth interim fee application for HTA. | 2.20 | $1,735.80 |
| 05/19/19 | Philip Omorogbe | 218 | Review fee application (0.30); Draft portions of Proskauer's fifth interim fee application for HTA (0.70). | 1.00 | $789.00 |
| 05/20/19 | Philip Omorogbe | 218 | Draft relevant portions of Proskauer's fifth interim fee application for HTA. | 1.00 | $789.00 |

33260 FOMB                                                          Invoice 190116508
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Natasha Petrov | 218 | Revise Proskauer fifth interim fee application (2.40); Revise notice of filing of same (0.20). | 2.60 | $702.00 |
| 05/21/19 | Elliot Stevens | 218 | Revise HTA fifth interim fee application (0.60); Review final version (0.20). | 0.80 | $631.20 |
| 05/21/19 | Natasha Petrov | 218 | Revise Proskauer fifth fee application and exhibits in preparation for filing. | 0.60 | $162.00 |
| 05/21/19 | Philip Omorogbe | 218 | Review and draft notices related to Proskauer fifth interim fee application (0.20); Review exhibits and schedules related to same (0.40). | 0.60 | $473.40 |
| **Employment and Fee Applications** | | | | **20.50** | **$8,441.40** |

**Total for Professional Services**                                    **$27,132.60**

33260 FOMB

Invoice 190116508

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.60 | 789.00 | $473.40 |
| PAUL POSSINGER | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **0.90** | | **$710.10** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 20.80 | 789.00 | $16,411.20 |
| ELLIOT STEVENS | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| PHILIP OMOROGBE | ASSOCIATE | 4.80 | 789.00 | $3,787.20 |
| **Total for ASSOCIATE** | | **27.50** | | **$21,697.50** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 3.40 | 270.00 | $918.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 14.10 | 270.00 | $3,807.00 |
| **Total for LEGAL ASSISTANT** | | **17.50** | | **$4,725.00** |
| | | | | |
| | **Total** | **45.90** | | **$27,132.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/03/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/03/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/03/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/07/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/07/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/07/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/08/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/08/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/08/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/08/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/08/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $13.20 |
| 05/08/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.80 |
| 05/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |

33260 FOMB                                                              Invoice 190116508
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 8

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $20.00 |
| 05/14/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/15/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/15/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $15.00 |
| 05/15/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.80 |
| 05/15/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/15/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/15/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.30 |
| 05/16/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/16/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/16/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/16/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/16/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/16/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/17/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/17/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/17/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/17/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/17/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/17/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$132.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/07/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| | | | **Total for LEXIS** | **$83.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/17/2019 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$286.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/20/2019 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.10 |
| 05/20/2019 | Chris Theodoridis | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.10 |

33260 FOMB                                                          Invoice 190116508
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                              Page 9

**Total for OTHER DATABASE
RESEARCH**                                                          **$0.20**

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 132.70 |
| LEXIS | 83.00 |
| WESTLAW | 286.00 |
| OTHER DATABASE RESEARCH | 0.20 |
| **Total Expenses** | **$501.90** |
| **Total Amount for this Matter** | **$27,634.50** |

33260 FOMB                                                          Invoice 190116518
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0050 HTA TITLE III - ASSURED                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 2.70 | $2,130.30 |
| | **Total** | **2.70** | **$2,130.30** |

33260 FOMB

Invoice 190116518

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED

Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Lary Alan Rappaport | 219 | Review First Circuit errata opinion in Assured appeal (0.10); Compare errata Opinion and original opinion in Assured appeal (0.10); E-mails with M. Firestein, T. Mungovan, S. Weise, J. Roberts, M. Harris regarding comparison of errata opinion and original opinion in Assured appeal (0.40); Conference with M. Firestein regarding same (0.20). | 0.80 | $631.20 |
| 05/29/19 | Michael A. Firestein | 219 | Research impact of errata given substantive change (0.20). | 0.20 | $157.80 |
| 05/29/19 | Michael A. Firestein | 219 | Review First Circuit errata issues in connection with Assured opinion (0.30); E-mail with M. Harris, T. Mungovan, S. Weise, and J. Roberts on errata issues (0.10); Teleconference with L. Rappaport on same (0.20). | 0.60 | $473.40 |
| 05/29/19 | Stephen L. Ratner | 219 | Review opinion issued by First Circuit (0.10); Communications with M. Morris, M. Firestein, L. Rappaport, et al. regarding opinion issued by First Circuit (0.10). | 0.20 | $157.80 |
| 05/29/19 | Mark Harris | 219 | Review court order on errata. | 0.20 | $157.80 |
| 05/29/19 | Timothy W. Mungovan | 219 | Review First Circuit's errata opinion and amended decision (0.30). | 0.30 | $236.70 |
| 05/29/19 | Timothy W. Mungovan | 219 | E-mails with M. Firestein, L. Rappaport, J. Roberts, and M. Harris regarding First Circuit's errata opinion and amended decision (0.40). | 0.40 | $315.60 |
| **Appeal** | | | | **2.70** | **$2,130.30** |

**Total for Professional Services**                                            **$2,130.30**

33260 FOMB                                                      Invoice 190116518
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| LARY ALAN RAPPAPORT | PARTNER | 0.80 | 789.00 | $631.20 |
| MARK HARRIS | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 789.00 | $631.20 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **2.70** | | **$2,130.30** |
| | **Total** | **2.70** | | **$2,130.30** |
| | **Total Amount for this Matter** | | | **$2,130.30** |

33260 FOMB                                                                      Invoice 190116519
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0051 HTA TITLE III - PEAJE                                                       Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | **Total** | **0.40** | **$315.60** |

33260 FOMB                                                                  Invoice 190116519
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                                          Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/06/19 | Michael A. Firestein | 210 | Review Peaje 12(c) issues in light of ERS certiorari petition (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **0.40** | **$315.60** |

**Total for Professional Services**                                             **$315.60**

33260 FOMB                                                                      Invoice 190116519
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                                            Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **0.40** | | **$315.60** |
| | **Total** | **0.40** | | **$315.60** |
| | **Total Amount for this Matter** | | | **$315.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116533

0074 HTA LIEN AVOIDANCE AND SECURED STATUS
COMPLAINTS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.40 | $315.60 |
| 204 | Communications with Claimholders | 1.60 | $1,262.40 |
| 206 | Documents Filed on Behalf of the Board | 76.80 | $49,748.10 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 208 | Stay Matters | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 81.50 | $64,303.50 |
| 212 | General Administration | 5.50 | $1,485.00 |
| | **Total** | **168.40** | **$119,166.00** |

33260 FOMB                                                                    Invoice 190116533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                    Page 2
    COMPLAINTS

---

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/24/19 | Elliot Stevens | 201 | E-mail to O'Neill relating to HTA lien challenge defendants (0.10); E-mails relating to Peaje counsel questions with team and Paul Hastings (0.30). | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **0.40** | **$315.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/10/19 | Steven O. Weise | 204 | Conference with Unsecured Creditors Committee regarding lien challenge. | 0.70 | $552.30 |
| 05/10/19 | Steven O. Weise | 204 | Conference with Unsecured Creditors Committee regarding which persons to name in objection to claims. | 0.90 | $710.10 |
| **Communications with Claimholders** | | | | **1.60** | **$1,262.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/04/19 | Elliot Stevens | 206 | E-mail with S. Weise relating to HTA bond pleading (0.10). | 0.10 | $78.90 |
| 05/07/19 | Elliot Stevens | 206 | E-mails with B. Rudnick relating to tolling agreement (0.20); E-mails with S. Weise and team relating to HTA lien challenge (0.20); Call with A. Friedman relating to pleading (0.10); Analyze HTA financing statements (1.10); E-mail with J. Herriman relating to HTA bond claims (0.20); Draft HTA lien challenge edits (3.10). | 4.90 | $3,866.10 |
| 05/08/19 | Elliot Stevens | 206 | E-mails with J. Herriman (0.10); Review A&M spreadsheet relating to HTA bond claims (0.20); Discuss same with C. Tarrant (0.10); Draft edits to lien challenge (0.80); E-mails to team relating to same (0.10). | 1.30 | $1,025.70 |
| 05/08/19 | Elliot Stevens | 206 | Conference with S. Weise, J. Levitan, and P. Omorogbe relating to HTA lien challenge (0.80); Discuss same with B. Rosen (0.30). | 1.10 | $867.90 |
| 05/08/19 | Philip Omorogbe | 206 | Meeting with S. Weise, J. Levitan and E. Stevens regarding HTA lien challenge (0.80); Review statutes and jurisprudence regarding same (0.60). | 1.40 | $1,104.60 |

33260 FOMB                                                          Invoice 190116533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS                         Page 3
COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/19 | Steven O. Weise | 206 | Conference with J. Levitan regarding lien challenge. | 0.80 | $631.20 |
| 05/08/19 | Jeffrey W. Levitan | 206 | Review revised lien complaint (0.50); Draft list of issues for meeting (0.30); Conference with S. Weise, P. Omorogbe, E. Stevens regarding lien challenge (0.80); Conference with E. Stevens regarding lien challenge (0.10). | 1.70 | $1,341.30 |
| 05/09/19 | Christopher M. Tarrant | 206 | Review HTA lien challenge chart prepare by A/M (1.40); Meetings with E. Stevens and P. Omorogbe regarding same (0.40); E-mails with E. Stevens and P. Omorogbe regarding same (0.30); Draft chart of defendants (0.60); Draft exhibits to complaints (0.80); Conduct defendant research (0.70). | 4.20 | $1,134.00 |
| 05/10/19 | Christopher M. Tarrant | 206 | Research HTA lien challenge defendant list (0.60); Prepare conflict search (0.40); Meetings and e-mails with E. Stevens regarding same (0.30); Review associated proofs of claims and 2019 disclosures (0.50). | 1.80 | $486.00 |
| 05/10/19 | Elliot Stevens | 206 | Analyze HTA bond issuances for bond pleading (0.80). | 0.80 | $631.20 |
| 05/13/19 | Elliot Stevens | 206 | E-mails with H. Bauer and team relating to HTA defendant list (0.40); Discuss HTA lien challenge with B. Rosen (0.10); Draft edits to same and e-mail to team (0.70); E-mail same to M. Bienenstock (0.20); Call with M. Firestein relating to HTA lien challenge (0.20); E-mails with M. Firestein relating to same (0.50); E-mails with P. Omorogbe relating to same (0.10); Discuss with J. Levitan CUSIP numbers (0.10); E-mail question relating to CUSIP numbers to E. Schaffer (0.40); E-mails with S. Ma relating to same (0.20); E-mails with team and E. Schaffer relating to same (0.20); Research relating to HTA CUSIP number (0.50). | 3.60 | $2,840.40 |
| 05/13/19 | Michael A. Firestein | 206 | Review HTA avoidance complaint for comments thereon (0.60). | 0.60 | $473.40 |
| 05/13/19 | Christopher M. Tarrant | 206 | Review and revise HTA lien challenge complaint (1.20); Review and revise exhibits to same (0.90). | 2.10 | $567.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116533

0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/19 | Elliot Stevens | 206 | Analyze monoline HTA claims (0.60); E-mails to team relating to HTA lien challenge (0.20); Discuss same with J. Levitan (0.20); Call with A. Bongartz relating to HTA lien challenge (0.10); E-mails with H. Bauer relating to HTA lien challenge (0.20); E-mails with L. del Valle Emmannuelli relating to HTA lien challenge (0.20); E-mail to S. Uhland relating to HTA UCC searches (0.10); E-mails with Brown Rudnick relating to Banco Popular tolling (0.30); E-mails with team relating to same (0.10); Draft edits to HTA lien challenge (1.80). | 3.80 | $2,998.20 |
| 05/15/19 | Christopher M. Tarrant | 206 | Review and revise HTA lien challenge complaint and exhibits (1.90); Meetings and e-mails with E. Stevens regarding same (0.40). | 2.30 | $621.00 |
| 05/15/19 | Elliot Stevens | 206 | E-mails with team and counsel for Banco Popular relating to tolling agreements (0.40); E-mails with team relating to HTA lien challenge defendants (0.30); E-mail to J. Levitan relating to lien challenge conflicts check (0.30); Discuss same with same (0.30); Discuss with M. Bienenstock relating to HTA lien challenge (0.30); E-mail to same relating to same (0.30); E-mails to M. Firestein relating to same (0.20); Call with Banco Popular counsel relating to tolling agreement amendment (0.20); Discuss same with J. Levitan (0.20); Analyze tolling agreement with Banco Popular (0.90); Draft tolling agreement amendment (1.40); E-mails to J. Levitan and B. Rosen relating to same (0.20). | 5.00 | $3,945.00 |
| 05/15/19 | Michael A. Firestein | 206 | Review revised adversary complaint (0.40); Review further revised adversary complaint (0.20). | 0.60 | $473.40 |
| 05/15/19 | Michael A. Firestein | 206 | Teleconference with L. Rappaport on strategy for HTA lien avoidance complaint (0.10). | 0.10 | $78.90 |
| 05/16/19 | Michael A. Firestein | 206 | Review further revised adversary complaint in HTA (0.30). | 0.30 | $236.70 |
| 05/16/19 | Michael A. Firestein | 206 | Teleconferences with E. Stevens on revisions to HTA adversary complaint (0.30); Teleconference with T. Mungovan on strategy for adversary proceeding in HTA (0.20). | 0.50 | $394.50 |

33260 FOMB                                                                                    Invoice 190116533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                                Page 5
     COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/19 | Elliot Stevens | 206 | E-mails with team relating to GDB claims (0.30); E-mails with A. Bongartz relating to same (0.30); Research same (0.20); E-mails with O'Neill and C. Tarrant relating to HTA lien challenge (0.10); Discuss HTA lien challenge with M. Bienenstock (0.10); Draft edits to HTA lien challenge (0.80); E-mails relating to same with team (0.10); E-mails with C. Tarrant relating to HTA defendants (0.10); E-mails with Paul Hastings and B. Rosen relating to 1998 security agreement (0.10); Analyze same (0.30); E-mails relating to same with S. Weise (0.10); Discuss Banco Popular tolling agreement with P. Omorogbe (0.40); Draft edits to Banco Popular tolling amendment (2.40); Draft edits to HTA lien challenge (0.20); E-mail same to Paul Hastings (0.20); E-mail Banco Popular tolling agreement amendment to B. Rosen and J. Levitan (0.10); Call with C. Tarrant relating to conflicts (0.30); E-mail to team relating to same (0.10). | 6.20 | $4,891.80 |
| 05/16/19 | Christopher M. Tarrant | 206 | Review and revise HTA lien challenge complaint and exhibits (1.20); Meetings and e-mails with E. Stevens regarding same (0.40). | 1.60 | $432.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116533

0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/19 | Elliot Stevens | 206 | E-mail with M. Kahn relating to HTA lien challenge (0.10); E-mails with team relating to HTA lien challenge (0.20); E-mails with team relating to HTA lien challenge conflicts (0.30); E-mail to Brown Rudnick relating to GDB tolling agreement (0.30); Discuss same with J. Levitan (0.10); E-mail with J. Esses relating to HTA lien challenge (0.10); Draft analysis of GDB loan claim (1.30); Discuss same with J. Levitan (0.20); Discuss tolling with J. Levitan (0.10); Discuss tolling with E. Barak (0.20); E-mails with O'Melveny relating to GDB loan claim (0.20); Discuss HTA lien challenge with M. Firestein (0.20); E-mails with team relating to GDB loan claim and HTA lien challenge (0.60); Discuss GDB loan claim issues with M. Bienenstock (0.10); E-mails with S. Weise and team relating to GDB loan claim financing statements (1.40); Discuss same with J. Levitan (0.20); E-mails with GDB debt recovery authority attorneys (0.40); Draft analysis of lien challenge and GDB restructuring act for client (2.10); Discuss same with M. Bienenstock (0.10); Discuss same with P. Omorogbe (0.50); Draft revisions to same (0.20); E-mail same to J. El Koury (0.10). | 9.00 | $7,101.00 |
| 05/17/19 | Elliot Stevens | 206 | Call with J. Levitan relating to HTA claims (0.20); E-mails with team relating to same (0.20). | 0.40 | $315.60 |
| 05/17/19 | Christopher M. Tarrant | 206 | Review and revise HTA lien challenge complaint and exhibits (1.90); Meetings with E. Stevens and P. Omorogbe regarding same (0.40); E-mails with E. Stevens and P. Omorogbe regarding same (0.40). | 2.70 | $729.00 |
| 05/17/19 | Michael A. Firestein | 206 | Review HTA lien avoidance complaint (0.30). | 0.30 | $236.70 |
| 05/18/19 | Michael A. Firestein | 206 | Review stipulation on HTA/GDB issues (0.20). | 0.20 | $157.80 |
| 05/18/19 | Michael A. Firestein | 206 | Review revised adversary complaints in HTA (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190116533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0074 HTA LIEN AVOIDANCE AND SECURED STATUS                              Page 7
    COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/19 | Elliot Stevens | 206 | E-mails relating to HTA claims with team and UCC (0.20); Draft tolling agreement amendment (1.10); E-mails with J. Levitan and team relating to same (0.60); E-mails with Brown Rudnick relating to same (0.20); Call with R. Sierra relating to same (0.10); Draft edits to tolling agreement amendment pursuant to J. Levitan comments (0.60); E-mails with team relating to same (0.20); E-mails with UCC relating to same (0.20); E-mails with debt recovery authority counsel relating to same (0.10); E-mail with B. Rudnick relating to same (0.10); E-mails with counsel for GDB relating to same (0.30); E-mails with O'Melveny relating to same (0.10); E-mails with team and Paul Hastings relating to HTA lien challenge (0.20); Draft edits to HTA lien challenge (0.10); E-mail same to team (0.10). | 4.20 | $3,313.80 |
| 05/19/19 | Elliot Stevens | 206 | E-mails with team relating to HTA lien challenge (0.10); Call with M. Firestein relating to same (0.10); Draft edits to lien challenge (0.20); E-mails with team relating to same (0.20); Draft edits in line with S. Weise comments (0.20); E-mails to team relating to same (0.20). | 1.00 | $789.00 |
| 05/19/19 | Christopher M. Tarrant | 206 | Review and revise exhibits to HTA lien challenge complaints. | 1.40 | $378.00 |
| 05/19/19 | Michael A. Firestein | 206 | Review and revise HTA adversary complaints (0.70); Review multiple further revisions on multiple complaints in HTA (0.60). | 1.30 | $1,025.70 |
| 05/20/19 | Christopher M. Tarrant | 206 | Review and revise all HTA lien challenge complaints (1.10); Finalize all exhibits (1.10); Finalize all defendant lists (0.80); Review and revise civil cover sheets (1.10 ); Meeting with E. Stevens regarding same (0.20); Meetings with L. Silvestro regarding same (0.20); E-mails with local counsel regarding same (0.30). | 4.80 | $1,296.00 |

33260 FOMB                                                                    Invoice 190116533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                          Page 8
   COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Elliot Stevens | 206 | Draft edits to HTA lien challenge in line with Paul Hastings' comments (0.30); E-mail same to C. Tarrant (0.10); Discuss same with C. Tarrant (0.20); E-mails to A. Bongartz (0.20); Call with J. Levitan relating to HTA lien challenge (0.10); Draft further edits to HTA lien challenge (0.60); E-mail same to C. Tarrant for finalizing (0.10); Call with A. Bongartz relating to HTA lien challenge (0.10); Draft further conforming edits to HTA lien challenge (0.90); E-mails to A. Bongartz and Paul Hastings relating to HTA lien challenge (0.20); E-mails with Genovese relating to filing of HTA lien challenge (0.10); E-mails with C. Tarrant relating to filing of HTA lien challenge (0.30); Call with GDB Debt Recovery Authority counsel relating to tolling and other issues (0.30); E-mails relating to tolling agreement with Banco Popular counsel (0.20); Discuss same with J. Levitan (0.10); E-mails with Paul Hastings relating to HTA lien challenge (0.30); Draft conforming final edits to HTA lien challenge (0.80); E-mails relating to HTA lien challenge filing with Estrella LLC (0.10); E-mails relating to same with Luis del Valle Emmanuelli (0.40). | 5.40 | $4,260.60 |
| 05/21/19 | Jeffrey W. Levitan | 206 | Conference with P. Omorogbe regarding HTA lien challenge (0.10). | 0.10 | $78.90 |
| 05/23/19 | Timothy W. Mungovan | 206 | Review Judge Swain's order referring to Judge Dein Board and UCC's joint omnibus motion for extension of time to serve summonses and complaints and to stay certain adversary proceedings relating to certain HTA bonds (0.10). | 0.10 | $78.90 |
| 05/23/19 | Elliot Stevens | 206 | Discuss HTA lien challenge with P. Omorogbe and C. Tarrant (0.10). | 0.10 | $78.90 |
| 05/25/19 | Elliot Stevens | 206 | E-mail with team relating to Peaje's counsel's altered language (0.10). | 0.10 | $78.90 |
| 05/25/19 | Michael A. Firestein | 206 | Review revisions to stipulation on adversaries regarding preservation of rights (0.20). | 0.20 | $157.80 |
| 05/26/19 | Elliot Stevens | 206 | E-mails with team, Paul Hastings and Peaje's counsel relating to proposed altered order language (0.40). | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **76.80** | **$49,748.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116533

| 0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS | | | | | Page 9 |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Michael A. Firestein | 207 | Review multiple strategic HTA correspondence and adversary complaints (0.30). | 0.30 | $236.70 |
| 05/24/19 | Michael A. Firestein | 207 | Review UCC response on verified statement and GDB joinder and Assured motion for impact on HTA issues (0.30). | 0.30 | $236.70 |
| 05/25/19 | Michael A. Firestein | 207 | Review UCC response on verified statement and GDB joinder and Assured motion for impact on HTA issues (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **0.90** | **$710.10** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/19 | Michael A. Firestein | 208 | Review multiple strategic correspondence on stay motion in HTA matters (0.20). | 0.20 | $157.80 |
| 05/22/19 | Michael A. Firestein | 208 | Review stay motion in HTA for adversary proceeding impact (0.20). | 0.20 | $157.80 |
| 05/24/19 | Michael A. Firestein | 208 | Review and revise stay stipulation in HTA for impact on Peaje (0.40). | 0.40 | $315.60 |
| 05/28/19 | Michael A. Firestein | 208 | Review multiple strategic correspondence on stay stipulation in HTA (0.30); Teleconference with E. Stevens on stipulation revisions (0.10); Review final stipulation as filed in HTA adversaries concerning potential stay issues (0.20); Review multiple objections to motion to stay adversary proceedings in HTA and GO cases for impact on HTA case (0.30). | 0.90 | $710.10 |
| **Stay Matters** | | | | **1.70** | **$1,341.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Jeffrey W. Levitan | 210 | Review lien search (0.50); E-mail S. Weise regarding lien search (0.10). | 0.60 | $473.40 |
| 05/01/19 | Steven O. Weise | 210 | Review lien challenge. | 1.40 | $1,104.60 |
| 05/04/19 | Steven O. Weise | 210 | Review and revise challenge to liens. | 4.70 | $3,708.30 |

33260 FOMB

Invoice 190116533

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/06/19 | Brian S. Rosen | 210 | Review memorandum from P. Friedman regarding HTA actions (0.10); Memorandum to P. Friedman regarding same (0.10); Review materials for and participate on conference call with O'Melveny, Brown, Rudnick regarding same (0.90); Review motion to stay litigations (0.40); Memorandum to L. Despins regarding same (0.10); Review informative motion regarding list of actions (0.20); Teleconference with E. Stevens regarding same (0.10); Review and revise joint stipulation (0.30); Memorandum to A. Bongartz regarding same (0.10). | 2.30 | $1,814.70 |
| 05/07/19 | Steven O. Weise | 210 | Review issues regarding lien challenge. | 1.30 | $1,025.70 |
| 05/07/19 | Jeffrey W. Levitan | 210 | Review S. Weise UCC analysis (0.20); Review S. Weise comments to complaint (0.40); E-mail with S. Weise regarding complaint (0.10); Conference with E. Stevens regarding lien challenge, tolling (0.20). | 0.90 | $710.10 |
| 05/08/19 | Steven O. Weise | 210 | Review and revise revised brief on challenge to liens. | 1.20 | $946.80 |
| 05/08/19 | Steven O. Weise | 210 | Review UCC search reports. | 1.60 | $1,262.40 |
| 05/08/19 | Lary Alan Rappaport | 210 | Review HTA, ERS urgent motion (0.20). | 0.20 | $157.80 |
| 05/09/19 | Lary Alan Rappaport | 210 | Review Board and Special Claims Committee reply in support of joint motion for expedited consideration of urgent joint motion for order approving stipulation and order (0.10). | 0.10 | $78.90 |
| 05/09/19 | Elliot Stevens | 210 | E-mail with S. Ma relating to HTA registered bondholder search (0.20); E-mails with A&M relating to HTA bond claims (0.20); Call with S. Ma relating to bondholder search (0.10); Discuss with C. Tarrant issues relating to complaints (0.10); Research relating to bondholder claims (0.60). | 1.20 | $946.80 |
| 05/09/19 | Steven O. Weise | 210 | Review UCC search reports. | 1.30 | $1,025.70 |
| 05/09/19 | Steve MA | 210 | Analyze and research HTA bond CUSIPs to prepare list to obtain DTC reports (6.60); Call with E. Stevens regarding same (0.20). | 6.80 | $5,365.20 |
| 05/10/19 | Steve MA | 210 | Conduct research regarding HTA series FHA bonds. | 0.60 | $473.40 |
| 05/10/19 | Steven O. Weise | 210 | Review draft pleadings regarding lien challenge. | 2.30 | $1,814.70 |
| 05/10/19 | Jeffrey W. Levitan | 210 | Conferences with E. Stevens regarding lien challenges. | 0.30 | $236.70 |
| 05/12/19 | Steven O. Weise | 210 | Review draft pleadings regarding lien challenge. | 2.20 | $1,735.80 |

33260 FOMB                                                                          Invoice 190116533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                          Page 11
COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Michael A. Firestein | 210 | Teleconference with E. Stevens on HTA avoidance strategy (0.20); Teleconference with S. Weise on HTA avoidance claims strategy (0.20); Conference with L. Rappaport on HTA avoidance claims strategy (0.20); Review and research financing statements and memorandums on lien challenge in HTA (0.40). | 1.00 | $789.00 |
| 05/13/19 | Lary Alan Rappaport | 210 | Review draft Complaint by HTA for avoidance of lien claims (0.20); Conference with M. Firestein regarding draft HTA Complaint for avoidance of lien claims, potential issues, strategy (0.20). | 0.40 | $315.60 |
| 05/13/19 | Jeffrey W. Levitan | 210 | Review revised lien challenge complaint (0.20); E-mails with E. Stevens regarding complaint (0.30); Conference with E. Stevens regarding lien challenge (0.20). | 0.70 | $552.30 |
| 05/13/19 | Steve MA | 210 | E-mail with Epiq regarding DTC reports for HTA bonds. | 0.10 | $78.90 |
| 05/14/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding avoidance actions (0.40). | 0.40 | $315.60 |
| 05/14/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding lien avoidance issues, financing statements, BNY claim (0.30); Conference with E. Stevens regarding lien challenge (0.10); Conference with M. Firestein regarding lien challenge (0.10). | 0.50 | $394.50 |
| 05/14/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding HTA lien avoidance action strategy and staffing (0.20); Review proposed avoidance claims (0.20). | 0.40 | $315.60 |
| 05/14/19 | Stephen L. Ratner | 210 | Conference with M. Firestein regarding strategy for HTA avoidance actions. | 0.30 | $236.70 |
| 05/14/19 | Michael A. Firestein | 210 | Teleconference with S. Ratner on strategy regarding HTA avoidance action (0.30); Teleconference with J. Levitan on HTA adversary strategy on lien avoidance (0.30); Teleconference with T. Mungovan on avoidance strategy regarding HTA (0.20). | 0.80 | $631.20 |
| 05/14/19 | Steven O. Weise | 210 | Review and revise brief on lien challenge. | 4.80 | $3,787.20 |
| 05/15/19 | Steven O. Weise | 210 | Review lien challenge pleading. | 1.20 | $946.80 |
| 05/15/19 | Lary Alan Rappaport | 210 | Review e-mail from M. Bienenstock regarding draft HTA lien avoidance complaint (0.20); Conferences with M. Firestein regarding issues, strategy for HTA lien avoidance complaint (0.20). | 0.40 | $315.60 |
| 05/15/19 | Michael A. Firestein | 210 | Teleconference with E. Stevens on defendant issues for adversary (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190116533

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/19 | Jeffrey W. Levitan | 210 | Review e-mails, conference with E. Stevens regarding lien challenge issues (0.30); E-mails with S. Weise regarding lien challenge (0.20); Teleconference with S. Weise regarding lien challenge (0.10). | 0.60 | $473.40 |
| 05/15/19 | Elliot Stevens | 210 | Conference call with P. Omorogbe and Banco Popular counsel relating to tolling of HTA actions (0.20). | 0.20 | $157.80 |
| 05/16/19 | Steve MA | 210 | E-mail with Epiq regarding status of DTC reports for HTA bonds. | 0.10 | $78.90 |
| 05/16/19 | Lary Alan Rappaport | 210 | Review revised draft HTA lien avoidance complaint (0.20); E-mails with E. Stevens, M. Firestein, L. Despins regarding draft HTA lien avoidance complaint (0.20). | 0.40 | $315.60 |
| 05/16/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding security agreement (0.20); Review revised complaint (0.40); Review L. Despins e-mail regarding lien issue (0.20); E-mail with E. Stevens regarding complaint (0.10). | 0.90 | $710.10 |
| 05/16/19 | Steven O. Weise | 210 | Review issues regarding scope of security interest. | 3.40 | $2,682.60 |
| 05/16/19 | Brian S. Rosen | 210 | Teleconference with L. Despins regarding hearing (0.20); Review material for and attend hearing regarding stipulation (2.80). | 3.00 | $2,367.00 |
| 05/17/19 | Steven O. Weise | 210 | Review UCC perfection and priority issues. | 3.10 | $2,445.90 |
| 05/17/19 | Michael A. Firestein | 210 | Review multiple strategic correspondence on HTA lien avoidance complaint (0.10); Review strategic materials on GDB issues versus HTA (0.20); Review analysis on GDB versus HTA releases and claims (0.30); Teleconference with E. Stevens and J. Levitan on GDB/HTA claims (0.20); Review multiple correspondence on GDB/HTA financing issues (0.90); Review UCC position on certain counts in HTA adversary (0.10); Draft multiple strategic memorandums on HTA adversary claim approach (0.20). | 2.00 | $1,578.00 |
| 05/17/19 | Lary Alan Rappaport | 210 | Review e-mails E. Stevens, B. Rosen, L. Despins, S. Weise, M. Firestein, K. Rifkind regarding HTA lien avoidance action issues (0.40); Conferences with M. Firestein regarding HTA lien avoidance issues (0.20). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0074 HTA LIEN AVOIDANCE AND SECURED STATUS
COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/19 | Jeffrey W. Levitan | 210 | Conference with E. Stevens regarding lien challenge (0.20); Review e-mails regarding lien challenge (0.10); Conferences with E. Stevens regarding tolling agreement (0.20); Conference with M. Firestein, E. Stevens regarding lien challenge (0.20); Review e-mails regarding GDB issues (0.20); Review GDB financing statements, e-mail S. Weise, conferences with E. Stevens (0.50); E-mail E. Stevens regarding GDB (0.30); Review e-mails, conferences with E. Stevens regarding GDP (0.20); Teleconference with J. El Koury regarding tolling issues (0.70); E-mails and teleconferences with E. Stevens regarding tolling (0.40); Review revised tolling agreements, e-mail E. Stevens (0.30). | 3.30 | $2,603.70 |
| 05/18/19 | Lary Alan Rappaport | 210 | Review E-mails E. Stevens, R. Sierra regarding HTA lien action (0.20). | 0.20 | $157.80 |
| 05/18/19 | Jeffrey W. Levitan | 210 | Review amendments to tolling analysis (0.60); E-mails and teleconferences with E. Stevens regarding tolling agreements (0.50); E-mails with RDA counsel regarding tolling (0.20); Teleconference with J. El Koury regarding tolling (0.20); Review committee complaint and tolling agreement comments (0.50); Review revised complaint (0.40); E-mails E. Stevens, A. Bongartz regarding tolling agreement (0.40). | 2.80 | $2,209.20 |
| 05/18/19 | Michael A. Firestein | 210 | Review multiple strategic memorandums on HTA adversary issues (0.30). | 0.30 | $236.70 |
| 05/19/19 | Michael A. Firestein | 210 | Teleconference with E. Stevens on revisions to adversary complaints in HTA (0.20). | 0.20 | $157.80 |
| 05/19/19 | Steven O. Weise | 210 | Review and revise lien challenge matters. | 2.40 | $1,893.60 |
| 05/19/19 | Jeffrey W. Levitan | 210 | E-mail with N. Zouairabani, J. El Koury regarding tolling (0.20); E-mail with E. Stevens regarding HTA (0.10); Review revised complaint, e-mails (0.50). | 0.80 | $631.20 |
| 05/19/19 | Lary Alan Rappaport | 210 | Review e-mails with S. Weise, M. Firestein, E. Stevens, L. Despins regarding HTA lien avoidance complaint (0.30). | 0.30 | $236.70 |
| 05/20/19 | Lary Alan Rappaport | 210 | Review e-mails with UCC, E. Stevens regarding draft HTA lien avoidance complaints (0.20); Review HTA lien avoidance complaints (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190116533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                       Page 14
COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Michael A. Firestein | 210 | Teleconference with J. Levitan on strategy regarding GDB/HTA issues (0.20). | 0.20 | $157.80 |
| 05/20/19 | Jeffrey W. Levitan | 210 | Review committee comments to complaint (0.60); Conferences with E. Stevens regarding complaint (0.40); Teleconference with J. El Koury regarding tolling (0.10); Teleconference with D. Mintz, et. al. regarding tolling (0.20); Teleconference with M. Firestein regarding complaint (0.10); Teleconference with J. El Koury, M. Rieker regarding complaint (0.40); Revise talking points (0.60). | 2.40 | $1,893.60 |
| 05/20/19 | Brian S. Rosen | 210 | Review and revise HTA complaint (0.90). | 0.90 | $710.10 |
| 05/20/19 | Philip Omorogbe | 210 | Teleconference with counsel for GDB's Debt Recovery Authority. | 0.50 | $394.50 |
| 05/21/19 | Ralph C. Ferrara | 210 | Review summary regarding Board/UCC adversary complaint challenging extent and enforceability of certain security interests (0.20). | 0.20 | $157.80 |
| 05/21/19 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, E. Stevens, J. Levitan regarding UCC motion to stay HTA lien avoidance claims (0.20). | 0.20 | $157.80 |
| 05/21/19 | Elliot Stevens | 210 | Discuss HTA lien challenge issues with C. Tarrant (0.10); Discuss same with J. Levitan (0.10); E-mails to Paul Hastings relating to same (0.20). | 0.40 | $315.60 |
| 05/22/19 | Jeffrey W. Levitan | 210 | E-mails L. Despins regarding service of complaints, motion to stay (0.10); E-mails J. El Koury, E. Stevens regarding defendants (0.30). | 0.40 | $315.60 |
| 05/22/19 | Michael A. Firestein | 210 | Further review of HTA adversary complaint defendant related issues (0.20); Conference with T. Mungovan on avoidance strategy (0.20). | 0.40 | $315.60 |
| 05/22/19 | Elliot Stevens | 210 | Research relating to USDA HTA claim for J. Levitan (0.20); E-mail to same relating to same (0.10). | 0.30 | $236.70 |
| 05/23/19 | Steven O. Weise | 210 | Review issues involving property rights. | 1.60 | $1,262.40 |
| 05/24/19 | Lary Alan Rappaport | 210 | Review Y. Goor, N. Bassett e-mails regarding proposed stipulation, proposed order for stay in HTA lien avoidance action (0.20); E-mails with E. Stevens, M. Firestein, J. Levitan, B. Rosen regarding proposed stipulation, proposed order for stay in HTA lien avoidance action (0.20). | 0.40 | $315.60 |
| 05/24/19 | Steven O. Weise | 210 | Review issues involving property rights. | 1.80 | $1,420.20 |
| 05/25/19 | Lary Alan Rappaport | 210 | E-mails with E. Stevens, M. Firestein, Y. Goor, N. Bassett regarding proposed stay/tolling stipulation, language (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/19 | Michael A. Firestein | 210 | Review and prepare multiple correspondence on strategy for stipulation in HTA proceedings (0.70). | 0.70 | $552.30 |
| 05/28/19 | Elliot Stevens | 210 | E-mails with N. Bassett and Paul Hastings relating to Peaje amended language (0.10); Analyze objections to stay motion (0.30). | 0.40 | $315.60 |
| 05/28/19 | Lary Alan Rappaport | 210 | E-mails with E. Stevens, N. Basset, M. Firestein regarding language for tolling, stay agreement in HTA lien avoidance matter (0.20); Conference with M. Firestein regarding language for tolling, stay agreement in HTA lien avoidance matter (0.10). | 0.30 | $236.70 |
| 05/29/19 | Elliot Stevens | 210 | Review stay objections (0.10). | 0.10 | $78.90 |
| 05/30/19 | Steven O. Weise | 210 | Review issues involving property rights. | 4.00 | $3,156.00 |
| 05/31/19 | Ralph C. Ferrara | 210 | Reconcile HTA security interest complaint to fiscal plan debt sustainability analysis and Claims Committee objectives (0.80). | 0.80 | $631.20 |
| **Analysis and Strategy** | | | | **81.50** | **$64,303.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/19 | Lawrence T. Silvestro | 212 | Review and revise HTA lien challenge complaint (0.90). | 0.90 | $243.00 |
| 05/17/19 | Laura M. Geary | 212 | Review and revise HTA lien challenge complaint (1.90). | 1.90 | $513.00 |
| 05/21/19 | Christopher M. Tarrant | 212 | Review and revise ADI spreadsheets for each HTA complaint per Clerk's instructions (2.30); E-mail and telephone call with Clerk regarding same (0.40). | 2.70 | $729.00 |
| **General Administration** | | | | **5.50** | **$1,485.00** |

**Total for Professional Services** | | | | | **$119,166.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116533

0074 HTA LIEN AVOIDANCE AND SECURED STATUS
COMPLAINTS

Page 16

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 6.20 | 789.00 | $4,891.80 |
| JEFFREY W. LEVITAN | PARTNER | 16.00 | 789.00 | $12,624.00 |
| LARY ALAN RAPPAPORT | PARTNER | 4.50 | 789.00 | $3,550.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 12.90 | 789.00 | $10,178.10 |
| RALPH C. FERRARA | PARTNER | 1.00 | 789.00 | $789.00 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 789.00 | $236.70 |
| STEVEN O. WEISE | PARTNER | 40.70 | 789.00 | $32,112.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **82.10** | | **$64,776.90** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 50.40 | 789.00 | $39,765.60 |
| PHILIP OMOROGBE | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| STEVE MA | ASSOCIATE | 7.60 | 789.00 | $5,996.40 |
| **Total for ASSOCIATE** | | **59.90** | | **$47,261.10** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 23.60 | 270.00 | $6,372.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| **Total for LEGAL ASSISTANT** | | **26.40** | | **$7,128.00** |
| | **Total** | **168.40** | | **$119,166.00** |
| | **Total Amount for this Matter** | | | **$119,166.00** |