# **Exhibit B**

## **Monthly Statements**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA"),

      Debtor.[2]

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

**COVER SHEET TO TWENTY-FIRST MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

Name of Applicant:        Proskauer Rose LLP ("Proskauer")

Authorized to Provide Professional Services to:        Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b)

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] The last four (4) digits of PREPA's federal tax identification number are 3747.

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services is sought: | <u>February 1, 2019 through February 28, 2019</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$730,323.30</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$13,378.15</u>** |
| Total Amount for these Invoices: | **<u>$743,701.45</u>** |

This is a:  <u> X </u> monthly __ interim __ final application.

This is Proskauer's twenty-first monthly fee application in this case.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for February 2019.


 

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 30, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.


**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period February 2019**

| Task Code | PREPA - General | | |
|---|---|---|---|
| | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 7.00 | $5,523.00 |
| 202 | Legal Research | 14.40 | $11,361.60 |
| 204 | Communications with Claimholders | 49.60 | $39,134.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 21.70 | $17,121.30 |
| 206 | Documents Filed on Behalf of the Board | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 138.30 | $109,118.70 |
| 211 | Non-Working Travel | 4.00 | $3,156.00 |
| 212 | General Administration | 0.70 | $189.00 |
| 217 | Tax | 4.70 | $3,708.30 |
| 218 | Employment and Fee Applications | 11.90 | $3,213.00 |
| | **Total** | **254.00** | **$193,866.60** |

| Task Code | PREPA – PREC | | |
|---|---|---|---|
| | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.10 | $867.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| 212 | General Administration | 0.60 | $162.00 |
| | **Total** | **2.50** | **$1,661.10** |

5

**Summary of Legal Fees for the Period February 2019**

| | PREPA – Vitol | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 2.60 | $2,051.40 |
| 210 | Analysis and Strategy | 0.50 | $394.50 |
| | **Total** | **3.10** | **$2,445.90** |

| | PREPA – Utier CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.40 | $2,526.90 |
| 202 | Legal Research | 19.40 | $15,306.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.90 | $1,499.10 |
| 206 | Documents Filed on Behalf of the Board | 2.90 | $2,288.10 |
| 207 | Non-Board Court Filings | 3.60 | $2,840.40 |
| 210 | Analysis and Strategy | 99.30 | $59,300.40 |
| 212 | General Administration | 3.80 | $1,026.00 |
| | **Total** | **134.30** | **$84,787.50** |

6

**Summary of Legal Fees for the Period February 2019**

| PREPA - Receiver Motions | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 7.90 | $6,233.10 |
| 202 | Legal Research | 22.10 | $17,436.90 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 10.10 | $7,968.90 |
| 204 | Communications with Claimholders | 13.40 | $10,572.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 6.30 | $4,970.70 |
| 206 | Documents Filed on Behalf of the Board | 216.20 | $170,581.80 |
| 207 | Non-Board Court Filings | 26.00 | $20,514.00 |
| 210 | Analysis and Strategy | 195.50 | $154,093.80 |
| 211 | Non-Working Travel Time | 1.80 | $1,420.20 |
| 212 | General Administration | 59.20 | $16,224.00 |
| | **Total** | **558.50** | **$410,016.00** |

**Summary of Legal Fees for the Period February 2019**

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.20 | $946.80 |
| 202 | Legal Research | 10.90 | $8,600.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.60 | $1,262.40 |
| 206 | Documents Filed on Behalf of the Board | 3.30 | $2,603.70 |
| 207 | Non-Board Court Filings | 3.90 | $2,298.60 |
| 208 | Stay Matters | 17.70 | $13,550.10 |
| 210 | Analysis and Strategy | 9.90 | $7,811.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.60 | $473.40 |
| | **Total** | **49.10** | **$37,546.20** |

8

**Summary of Legal Fees for the Period February 2019**

ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 0.90 | $710.10 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 1.30 | $1,025.70 |
| Ehud Barak | Partner | BSGR & B | $789.00 | $107.90 | $85,133.10 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 40.10 | $31,638.90 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 1.30 | $1,025.70 |
| John E. Failla | Partner | Litigation | $789.00 | 1.60 | $1,262.40 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 61.20 | $48,286.80 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 9.30 | $7,337.70 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 64.60 | $50,969.40 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 12.60 | $9,941.40 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 7.50 | $5,917.50 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 95.80 | $75,586.20 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 3.50 | $2,761.50 |
| Richard M. Corn | Partner | Tax | $789.00 | 5.90 | $4,655.10 |
| Seth B. Schafler | Partner | Litigation | $789.00 | 1.50 | $1,183.50 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.20 | $157.80 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 5.80 | $4,576.20 |
| Brandon C. Clark | Associate | Litigation | $789.00 | 62.10 | $48,996.90 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 9.30 | $7,337.70 |
| Courtney M. Bowman | Associate | Litigation | $789.00 | 0.80 | $631.20 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 42.40 | $33,453.60 |
| Daniel Pollick | Associate | Corporate | $789.00 | 22.80 | $17,989.20 |
| Elisa Carino | Associate | Litigation | $789.00 | 61.90 | $48,839.10 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 37.30 | $29,429.70 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 125.40 | $98,940.60 |
| Laura Stafford | Associate | Litigation | $789.00 | 38.00 | $29,982.00 |
| Lucy Wolf | Associate | Litigation | $789.00 | 27.40 | $21,618.60 |

**Summary of Legal Fees for the Period February 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Maja Zerjal | Associate | BSGR & B | $789.00 | 0.40 | $315.60 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 14.20 | $11,203.80 |
| Mee R. Kim | Associate | Litigation | $789.00 | 2.50 | $1,972.50 |
| Steve Ma | Associate | BSGR & B | $789.00 | 9.20 | $7,258.80 |
| Trevor M. Dodge | Associate | Corporate | $789.00 | 11.00 | $8,679.00 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 2.00 | $780.00 |
| | | | **TOTAL** | **887.70** | **$699,597.30** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 3.60 | $972.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 4.20 | $1,134.00 |
| Elle M. Infante | Legal Assistant | Litigation | $270.00 | 1.80 | $486.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $270.00 | 22.40 | $6,048.00 |
| Javier Sosa | Law Clerk | Litigation | $270.00 | 37.00 | $9,990.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $270.00 | 6.10 | $1,647.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 0.40 | $108.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 8.30 | $2,241.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 19.00 | $5,130.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 8.00 | $2,160.00 |
| Philip Omorogbe | Law Clerk | Corporate | $270.00 | 2.60 | $702.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $270.00 | 0.40 | $108.00 |
| | | | **TOTAL** | **113.80** | **$30,726.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | 1,001.50 | $730,323.30 |

**Summary of Disbursements for the Period February 2019**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $857.73 |
| Lexis | $4,002.00 |
| Local Meals | $53.63 |
| Lodging | $808.34 |
| Other Database Research | $22.20 |
| Out Of Town Meals | $64.68 |
| Out Of Town Transportation | $311.10 |
| Printing, Binding, Etc. | $1,348.67 |
| Reproduction | $721.60 |
| Taxi, Carfare, Mileage And Parking | $44.40 |
| Taxicab/Car Svc. | $236.00 |
| Telephone | $70.00 |
| Trial Transcriptions | $338.80 |
| Westlaw | $4,499.00 |
| **Total** | **$13,378.15** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $657,290.97, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $13,378.15) in the total amount of $670,669.12.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (pro hac vice)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                                                          Invoice 190109842
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 7.00 | $5,523.00 |
| 202 | Legal Research | 14.40 | $11,361.60 |
| 204 | Communications with Claimholders | 49.60 | $39,134.40 |
| 205 | Communications with the Commonwealth and its Representatives | 21.70 | $17,121.30 |
| 206 | Documents Filed on Behalf of the Board | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 138.30 | $109,118.70 |
| 211 | Non-Working Travel Time | 4.00 | $3,156.00 |
| 212 | General Administration | 0.70 | $189.00 |
| 217 | Tax | 4.70 | $3,708.30 |
| 218 | Employment and Fee Applications | 11.90 | $3,213.00 |
| | **Total** | **254.00** | **$193,866.60** |

33260 FOMB

Invoice 190109842

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Ehud Barak | 201 | Call with N. Mitchell regarding restructuring support agreement (0.20); Call with Citi regarding same (0.20); Call with Ad Hoc Group regarding same (0.20). | 0.60 | $473.40 |
| 02/11/19 | Elliot Stevens | 201 | Call with N. Jaresko, Citi, and team relating to RSA negotiations and terms (partial) (0.50). | 0.50 | $394.50 |
| 02/11/19 | Ehud Barak | 201 | Discussion with Citi regarding RSA negotiations and terms. | 1.20 | $946.80 |
| 02/11/19 | Richard M. Corn | 201 | Participate in conference with Citi and E. Barak regarding RSA negotiations and terms (1.20). | 1.20 | $946.80 |
| 02/13/19 | Ehud Barak | 201 | Discuss RSA with Citi. | 0.30 | $236.70 |
| 02/15/19 | Paul Possinger | 201 | E-mails with K. Rifkind regarding reporting and publication (0.20); E-mails with O'Melveny and Citi regarding RSA term sheet and next steps with creditors (0.40). | 0.60 | $473.40 |
| 02/19/19 | Ehud Barak | 201 | Call with K. Rifkind regarding PREPA next steps (0.80); Internal calls regarding same (0.80). | 1.60 | $1,262.40 |
| 02/25/19 | Paul Possinger | 201 | Call with BDO and Alvarez Marsal regarding PREPA claim processing. | 0.30 | $236.70 |
| 02/25/19 | Ehud Barak | 201 | Prepare for call with Alvarez Marsal (0.20); Call with same and BDO regarding creditors' claims (0.30); Call with Alvarez Marsal regarding follow up issues (0.20). | 0.70 | $552.30 |
| **Tasks relating to the Board and Associated Members** | | | | **7.00** | **$5,523.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/19 | Brooke L. Blackwell | 202 | Research regarding ability to reject power purchase agreements under 365 (1.50). | 1.50 | $1,183.50 |
| 02/18/19 | Brooke L. Blackwell | 202 | Research regarding ability to reject power purchase agreements under 365 (1.50). | 1.50 | $1,183.50 |
| 02/19/19 | Brooke L. Blackwell | 202 | Research regarding ability to reject power purchase agreements under 365 (4.20). | 4.20 | $3,313.80 |
| 02/25/19 | Brooke L. Blackwell | 202 | Research regarding treatment of power purchase agreements under section 365 (2.10). | 2.10 | $1,656.90 |
| 02/25/19 | Elliot Stevens | 202 | Research relating to breach of CBA during bankruptcy (0.70). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109842

0022 PROMESA TITLE III: PREPA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Elliot Stevens | 202 | Research relating to treatment of CBA in bankruptcy (3.30). | 3.30 | $2,603.70 |
| 02/27/19 | Elliot Stevens | 202 | Research contracts clause issues for E. Barak (0.80). | 0.80 | $631.20 |
| 02/28/19 | Elliot Stevens | 202 | Research contracts clause issues for E. Barak (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **14.40** | **$11,361.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Paul Possinger | 204 | Call with Ad Hoc Group counsel regarding extension of RSA (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Review informative motion regarding RFP process (0.50). | 1.10 | $867.90 |
| 02/04/19 | Ehud Barak | 204 | Call with committee on PREPA restructuring support agreement. | 0.70 | $552.30 |
| 02/04/19 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |
| 02/11/19 | Paul Possinger | 204 | Participate in meeting with bondholders regarding RSA terms. | 2.20 | $1,735.80 |
| 02/11/19 | Daniel Desatnik | 204 | Review revised RSA term sheet (0.90); Meeting regarding PREPA RSA tax issues (0.90); PREPA RSA meeting with Ad Hoc Group, O'Melveny, AAFAF (1.70). | 3.50 | $2,761.50 |
| 02/11/19 | Ehud Barak | 204 | Prepare for meeting with Ad Hoc Group (3.40); Attend meeting with Ad Hoc Group (1.50); Follow-up internal discussions (0.60); Review and revise term sheet from input from meeting (2.40). | 7.90 | $6,233.10 |
| 02/11/19 | Elliot Stevens | 204 | Meeting with team, O'Melveny, bondholder groups relating to PREPA RSA (1.40). | 1.40 | $1,104.60 |
| 02/11/19 | Martin J. Bienenstock | 204 | Participate in conference calls with PREPA creditors and advisors. | 2.00 | $1,578.00 |
| 02/14/19 | Daniel Desatnik | 204 | Call with Ad Hoc Group regarding RSA term sheet. | 0.80 | $631.20 |
| 02/15/19 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 02/19/19 | Paul Possinger | 204 | Call with fuel line lender counsel regarding negotiation status. | 0.50 | $394.50 |
| 02/19/19 | Ehud Barak | 204 | Call with fuel line lenders regarding RSA (0.90); Prepare for same (1.30); Follow-up with O'Melveny regarding same (0.30); Follow-up internally regarding same (0.60). | 3.10 | $2,445.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109842

0022 PROMESA TITLE III: PREPA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/19 | Paul Possinger | 204 | Call with Ad Hoc Group regarding term sheet issues (1.50); Discuss same with O'Melveny (0.50); Revise term sheet (3.50); E-mails with O'Melveny regarding same (0.60). | 6.10 | $4,812.90 |
| 02/25/19 | Paul Possinger | 204 | Call with Kramer regarding term sheet markup (1.80); Follow-up calls with E. Barak regarding post-termination claim accrual (0.60); Call with Citi regarding open items (1.30). | 3.70 | $2,919.30 |
| 02/26/19 | Paul Possinger | 204 | Call with Ad Hoc Group and Assured regarding RSA points (0.50); Call regarding same with E. Barak (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.10 | $867.90 |
| 02/26/19 | Ehud Barak | 204 | Call with creditors regarding IRP. | 1.60 | $1,262.40 |
| 02/27/19 | Paul Possinger | 204 | Review issues list for RSA negotiations (0.80); Attend meeting with O'Melveny and AAFAF regarding term sheet issues (1.00); Attend meeting with PREPA bondholders regarding same (1.40); Attend breakout session with AAFAF (1.90); Draft language to address various drafting issues from negotiation session (1.20). | 6.30 | $4,970.70 |
| 02/28/19 | Paul Possinger | 204 | Call with bondholders to finalize term sheet. | 6.30 | $4,970.70 |
| **Communications with Claimholders** | | | | **49.60** | **$39,134.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/19 | Elliot Stevens | 205 | Conference call with team, O'Melveny, and financial advisors relating to demand protections for PREPA restructuring (0.90). | 0.90 | $710.10 |
| 02/05/19 | Elliot Stevens | 205 | Draft edits to notes taken contemporaneously with demand protections call and e-mail to E. Barak (0.20). | 0.20 | $157.80 |
| 02/06/19 | Elliot Stevens | 205 | Call with O'Melveny and team relating to comments to PREPA restructuring support agreement term sheet (1.00). | 1.00 | $789.00 |
| 02/10/19 | Ehud Barak | 205 | Call with O'Melveny regarding RSA (1.00); Prepare for same (0.60). | 1.60 | $1,262.40 |
| 02/12/19 | Elliot Stevens | 205 | Conference call with O'Melveny and team relating to transformation informative motion (0.30). | 0.30 | $236.70 |
| 02/18/19 | Ehud Barak | 205 | Demand protection call with regulatory lawyers and O'Melveny. | 1.00 | $789.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109842

0022 PROMESA TITLE III: PREPA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/19 | Ehud Barak | 205 | Call with O'Melveny regarding application of Appointments Clause decision on PREPA deal (0.50). | 0.50 | $394.50 |
| 02/21/19 | Ehud Barak | 205 | Call with AAFAF regarding PREPA term sheet (0.90); Internal follow-up discussion (0.70). | 1.60 | $1,262.40 |
| 02/21/19 | Daniel Desatnik | 205 | Call with O'Melveny, Citi regarding RSA (1.10). | 1.10 | $867.90 |
| 02/22/19 | Ehud Barak | 205 | Discuss with AHG and Assured term sheet (1.00); Internal discussion regarding same (0.30); Review and revise preparation (0.30); Revise term sheet (2.30); Discuss same with Citi (1.20). | 5.10 | $4,023.90 |
| 02/25/19 | Ehud Barak | 205 | Call with Ad Hoc Group and Assured regarding RSA (1.70); Communication with P. Possinger regarding same (0.20). | 1.90 | $1,499.10 |
| 02/26/19 | Ehud Barak | 205 | Call with AAFAF, Ad Hoc Group and Assured regarding RSA. | 0.50 | $394.50 |
| 02/26/19 | Ehud Barak | 205 | Prepare for call with AAFAF regarding RSA (0.80); Calls with Citi (0.50); Call with AAFAF (1.00). | 2.30 | $1,814.70 |
| 02/28/19 | Paul Possinger | 205 | Call with O'Melveny regarding revisions to term sheet to address open issues. | 3.70 | $2,919.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **21.70** | **$17,121.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Daniel Desatnik | 206 | Review PREPA informative motion (0.40); Review A. Figueroa comments to same (0.30); Call with A. Figueroa regarding same (0.20); Revise informative motion based on same (0.50). | 1.40 | $1,104.60 |
| 02/26/19 | Maja Zerjal | 206 | Review correspondence regarding informative motion on transformation process. | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **1.70** | **$1,341.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Elliot Stevens | 210 | E-mails with E. Barak and S. Kuszel to set up meeting relating to PREPA restructuring support agreement (0.40). | 0.40 | $315.60 |
| 02/04/19 | Elliot Stevens | 210 | Discuss issues relating to classification of bond claims with E. Barak (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                   Invoice 190109842
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/19 | Paul Possinger | 210 | Review updated terms for RSA (0.60); Discuss with E. Barak (0.30). | 0.90 | $710.10 |
| 02/05/19 | Paul Possinger | 210 | Review and revise updated restructuring support agreement term sheet (1.80); Call with King & Spalding regarding demand protection options (0.90). | 2.70 | $2,130.30 |
| 02/06/19 | Elliot Stevens | 210 | Review restructuring support agreement term sheet (0.30). | 0.30 | $236.70 |
| 02/06/19 | Ehud Barak | 210 | Call with O'Melveny on restructuring support agreement. | 0.60 | $473.40 |
| 02/06/19 | Paul Possinger | 210 | Review amended complaint on PREPA retirement system (0.70); E-mail to team regarding next steps (0.40). | 1.10 | $867.90 |
| 02/06/19 | Ralph C. Ferrara | 210 | Review summary regarding PREPA operating accounts report (0.30). | 0.30 | $236.70 |
| 02/06/19 | Paul Possinger | 210 | Review revised RSA term sheet revisions (0.30); Call with O'Melveny regarding same (1.00); E-mails with Citi regarding taxable scenario (0.20). | 1.50 | $1,183.50 |
| 02/07/19 | Paul Possinger | 210 | Review and comment on updated term sheet. | 0.50 | $394.50 |
| 02/08/19 | Ralph C. Ferrara | 210 | Review summary regarding King & Spalding issues (0.30); Teleconference with S. Best and R. Wolkinson on same (0.10). | 0.40 | $315.60 |
| 02/08/19 | Paul Possinger | 210 | Review memorandum regarding PREPA bond tax exemption (1.00); Meeting with National regarding Commonwealth and PREPA debt (1.90). | 2.90 | $2,288.10 |
| 02/08/19 | Elliot Stevens | 210 | Discuss issues relating to PREPA bonds with E. Barak and e-mail relating to same (0.10). | 0.10 | $78.90 |
| 02/09/19 | Elliot Stevens | 210 | E-mails with E. Barak relating to guest list for restructuring support agreement meeting (0.10); E-mails with D. Desatnik relating to same (0.10). | 0.20 | $157.80 |
| 02/09/19 | Elliot Stevens | 210 | Compile guest list for restructuring support agreement meeting and e-mail same to E. Barak (0.20); E-mail relating to same to security (0.10). | 0.30 | $236.70 |
| 02/09/19 | Ehud Barak | 210 | Review and revise O'Melveny term sheet (1.80); Draft issue list (0.90). | 2.70 | $2,130.30 |
| 02/09/19 | Daniel Desatnik | 210 | Prepare for meeting with AHG, AAFAF, O'Melveny, and Citi on 2/11/19. | 0.60 | $473.40 |
| 02/09/19 | Paul Possinger | 210 | E-mails with PREPA team regarding tax exemption issues (0.80); E-mails with O'Melveny regarding same (0.40); Revise restructuring support agreement term sheet (0.80). | 2.00 | $1,578.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109842

0022 PROMESA TITLE III: PREPA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/10/19 | Paul Possinger | 210 | Call with O'Melveny regarding restructuring support agreement term sheet (0.80); Calls with E. Barak regarding same (0.40). | 1.20 | $946.80 |
| 02/10/19 | Elliot Stevens | 210 | Call with D. Desatnik relating to PREPA transformation (0.30); E-mail to same relating to restructuring support agreement deal (0.10). | 0.40 | $315.60 |
| 02/10/19 | Daniel Desatnik | 210 | Call with E. Stevens regarding PREPA RSA status. | 0.30 | $236.70 |
| 02/11/19 | Elliot Stevens | 210 | E-mails to E. Barak and D. Pollick relating to PREPA trust agreement (0.20); E-mail to O'Melveny relating to PREPA swap agreements (0.10); E-mails to D. Pollick relating to PREPA trust agreement (0.20); Call with D. Pollick relating to PREPA trust agreement (0.30). | 0.80 | $631.20 |
| 02/11/19 | Daniel Pollick | 210 | Review amendments to PREPA trust and incorporation of amendments into master agreement. | 1.00 | $789.00 |
| 02/11/19 | Paul Possinger | 210 | Meeting with Nixon Peabody regarding tax exemption issues (1.00); Meeting with Board and AAFAF regarding RSA terms (1.00). | 2.00 | $1,578.00 |
| 02/12/19 | Paul Possinger | 210 | Review updated term sheet for RSA (2.50); Discuss same with E. Barak (0.50); Review demand protection term sheet (0.40); Call with Filsinger, King & Spalding, et. al., regarding demand protections (1.30); Review updated terms regarding same (0.20); Review creditor proposal regarding same (0.20); Discuss PREPA pensions with K. Rifkind (0.40); Call with BDO regarding claims processing (0.30). | 5.80 | $4,576.20 |
| 02/12/19 | Daniel Pollick | 210 | Review amendments to PREPA trust and incorporation of amendments into master agreement. | 1.00 | $789.00 |
| 02/12/19 | Ralph C. Ferrara | 210 | Review summary regarding PREPA operating accounts report (0.30). | 0.30 | $236.70 |
| 02/12/19 | Elliot Stevens | 210 | Communications with D. Pollick relating to trust agreement. | 0.40 | $315.60 |
| 02/12/19 | Ehud Barak | 210 | Participate in call regarding demand protections. | 1.20 | $946.80 |
| 02/12/19 | Ehud Barak | 210 | Review and revise PREPA RSA (1.20); Discuss comments with P. Possinger (0.40); Review annex with transition charge numbers (0.60); Discuss same with Citi (0.40). | 2.60 | $2,051.40 |

33260 FOMB                                                          Invoice 190109842
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/19 | Ehud Barak | 210 | Call with P. Possinger regarding RSA (0.30); Review and revise PREPA RSA (1.80); Call with A. Caton regarding same (0.10); Call with M. Diconza regarding same (0.20). | 2.40 | $1,893.60 |
| 02/13/19 | Ehud Barak | 210 | Call regarding demand protections in RSA. | 1.50 | $1,183.50 |
| 02/13/19 | Daniel Pollick | 210 | Review amendments to PREPA trust and incorporation of amendments into master agreement. | 0.80 | $631.20 |
| 02/13/19 | Paul Possinger | 210 | Review updated term sheet (0.40); Call with O'Melveny and Citi regarding same (1.30); Call with E. Barak regarding updates (0.30); Call with King & Spalding, et. al., regarding demand protection proposal (1.50); Calls with E. Barak regarding demand protection, plan compliance (0.50); E-mails regarding negotiations with fuel line lenders (0.30); Review letters to PREPA regarding plan compliance (0.20); Discuss with E. Barak (0.20). | 4.70 | $3,708.30 |
| 02/14/19 | Daniel Pollick | 210 | Review amendments to PREPA trust and incorporation of amendments into master agreement. | 2.80 | $2,209.20 |
| 02/14/19 | Paul Possinger | 210 | Review RSA issue list from Ad Hoc Group (0.90); Draft responses to same (0.60); Call with Ad Hoc Group counsel regarding same (0.50); Follow-up call and e-mails with O'Melveny and E. Barak regarding same (0.30); Review proposed Citi document production (0.40); Discuss same with M. Dale (0.30). | 3.00 | $2,367.00 |
| 02/15/19 | Daniel Pollick | 210 | Review amendments to PREPA trust and incorporation of amendments into master agreement. | 2.00 | $1,578.00 |
| 02/16/19 | Paul Possinger | 210 | Review and revise issues list for PREPA RSA (0.70); E-mails with O'Melveny regarding same (0.20). | 0.90 | $710.10 |
| 02/19/19 | Daniel Pollick | 210 | Review amendments to PREPA trust and incorporation of amendments into master agreement. | 1.20 | $946.80 |
| 02/19/19 | Elliot Stevens | 210 | Discuss issues relating to fuel line lenders with D. Desatnik and E. Barak (0.60). | 0.60 | $473.40 |
| 02/19/19 | Elliot Stevens | 210 | E-mails with D. Desatnik relating to fuel line lenders (0.10); Review material and claims relating to fuel line lenders (0.20). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109842

0022 PROMESA TITLE III: PREPA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/19 | Daniel Desatnik | 210 | Discuss fuel line lender issues with E. Barak and E. Stevens (0.80); Review memoranda on same (2.50); Discuss same with E. Barak (0.20); Review pleadings filed by FLLs (0.80). | 4.30 | $3,392.70 |
| 02/19/19 | Ehud Barak | 210 | Review and revise term sheet from Assured and AHG and create an issues list. | 4.80 | $3,787.20 |
| 02/19/19 | Paul Possinger | 210 | Review term sheet markup from Ad Hoc Group (3.50); Review updated demand protections and related e-mails from McKinsey (0.60); Discuss term sheet, fuel line lender call with E. Barak (0.40). | 4.50 | $3,550.50 |
| 02/20/19 | Ehud Barak | 210 | Call with P. Possinger regarding RSA term sheet (1.20); Review and revise term sheet (2.70); Revise issues chart (1.80). | 5.70 | $4,497.30 |
| 02/20/19 | Paul Possinger | 210 | Review RSA term sheet issues (0.50); Call with E. Barak regarding same (1.10); Revise issue list from O'Melveny (1.70); Review and revise Citi presentation for PREPA restructuring (0.40); Review non-disclosure agreement and plan of adjustment issues provisions (0.30). | 4.00 | $3,156.00 |
| 02/20/19 | Daniel Pollick | 210 | Review amendments to PREPA trust and incorporation of amendments into master agreement. | 4.50 | $3,550.50 |
| 02/21/19 | Daniel Pollick | 210 | Review amendments to PREPA trust and incorporation of amendments into master agreement. | 3.50 | $2,761.50 |
| 02/21/19 | Paul Possinger | 210 | Participate in status meeting with Board regarding debt and privatization deals (1.00); Meet with O'Melveny regarding RSA issues list (1.20); Discuss claim accrual with E. Barak (0.30); Review term sheet (0.20). | 2.70 | $2,130.30 |
| 02/21/19 | Ralph C. Ferrara | 210 | Review summary regarding PREPA operating accounts report (0.30). | 0.30 | $236.70 |
| 02/22/19 | Paul Possinger | 210 | Meeting with J. Richman, et. al., regarding CBA issues. | 0.50 | $394.50 |
| 02/22/19 | Daniel Pollick | 210 | Review and revise master agreement (1.80); Review conditional termination sections of supplemental trust agreements (1.20). | 3.00 | $2,367.00 |
| 02/22/19 | Daniel Desatnik | 210 | Participate in PREPA RSA call (0.60); Communication with E. Barak and P. Possinger regarding same (0.40). | 1.00 | $789.00 |
| 02/23/19 | Paul Possinger | 210 | Call with O'Melveny regarding RSA term sheet revisions. | 1.50 | $1,183.50 |
| 02/23/19 | Ehud Barak | 210 | Review and revise PREPA RSA (3.80); Draft issues list for client (1.10); Call with O'Melveny regarding same (1.20). | 6.10 | $4,812.90 |

33260 FOMB                                                                    Invoice 190109842
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                            Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/24/19 | Paul Possinger | 210 | Review e-mails regarding RSA term sheet revisions, monoline discovery. | 0.50 | $394.50 |
| 02/25/19 | Daniel Pollick | 210 | Review and revise master agreement (1.80); Review conditional termination sections of supplemental trust agreements (1.20). | 3.00 | $2,367.00 |
| 02/25/19 | Jeffrey W. Levitan | 210 | Conference with E. Barak regarding CBA issues (0.20). | 0.20 | $157.80 |
| 02/25/19 | Ehud Barak | 210 | Review and revise term sheet. | 7.80 | $6,154.20 |
| 02/26/19 | Ehud Barak | 210 | Supplement issues list with possible tax treatment (1.40); Research issues in connection with same (1.20). | 2.60 | $2,051.40 |
| 02/26/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (1.60). | 1.60 | $1,262.40 |
| 02/26/19 | Paul Possinger | 210 | Call with AAFAF to prepare for creditor meeting (1.50); Calls with E. Barak regarding issues lists (0.20); E-mails with Citi regarding claim and transition charge calculations (0.40). | 2.10 | $1,656.90 |
| 02/27/19 | Ehud Barak | 210 | Review and revise term sheet (3.30); Discuss same with O'Melveny (1.80); Discuss same with Citi (1.20). | 6.30 | $4,970.70 |
| 02/28/19 | Ehud Barak | 210 | Working session with O'Melveny regarding term sheet (5.80); Working session with KL and O'Melveny (6.60). | 12.40 | $9,783.60 |
| 02/28/19 | Daniel Desatnik | 210 | Draft RFP for PREPA claims agent (0.50). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **138.30** | **$109,118.70** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/19 | Paul Possinger | 211 | Travel from Chicago to NY for meetings on plan and PREPA RSA (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| 02/13/19 | Paul Possinger | 211 | Travel to Chicago from New York following meetings regarding plan structure, PREPA RSA (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| **Non-Working Travel Time** | | | | **4.00** | **$3,156.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/19 | Angelo Monforte | 212 | Retrieve and distribute substantive pleadings filed by Scotiabank and Solus per D. Desatnik. | 0.70 | $189.00 |
| **General Administration** | | | | **0.70** | **$189.00** |

33260 FOMB                                                                    Invoice 190109842
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                          Page 11

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/19 | Richard M. Corn | 217 | Review memorandum regarding tax-exempt bond status. | 0.70 | $552.30 |
| 02/10/19 | Richard M. Corn | 217 | Review memorandum regarding tax-exempt bond issues. | 1.10 | $867.90 |
| 02/11/19 | Richard M. Corn | 217 | Review memorandum on tax-exempt bond status (0.40); Review tax law on tax-exempt bonds (0.80). | 1.20 | $946.80 |
| 02/12/19 | Richard M. Corn | 217 | Review tax law regarding tax-exempt bonds (0.60). | 0.60 | $473.40 |
| 02/13/19 | Richard M. Corn | 217 | Review tax law on tax-exempt bonds. | 1.10 | $867.90 |
| **Tax** | | | | **4.70** | **$3,708.30** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Natasha Petrov | 218 | Draft exhibits to fifth interim fee application (1.60); Draft narratives for fifth interim fee application (3.10). | 4.70 | $1,269.00 |
| 02/04/19 | Natasha Petrov | 218 | Draft Proskauer fifth interim fee application. | 1.60 | $432.00 |
| 02/07/19 | Christopher M. Tarrant | 218 | Draft Proskauer fifth interim fee application. | 2.10 | $567.00 |
| 02/13/19 | Christopher M. Tarrant | 218 | Draft Proskauer fifth interim fee application. | 2.10 | $567.00 |
| 02/22/19 | Natasha Petrov | 218 | Draft Proskauer fifth interim fee application. | 0.60 | $162.00 |
| 02/25/19 | Natasha Petrov | 218 | Review and redact November invoices regarding certain entries in connection with Proskauer fifth fee application. | 0.40 | $108.00 |
| 02/28/19 | Natasha Petrov | 218 | Revise fifth interim fee application. | 0.40 | $108.00 |
| **Employment and Fee Applications** | | | | **11.90** | **$3,213.00** |

**Total for Professional Services**                                      **$193,866.60**

33260 FOMB                                                                                    Invoice 190109842
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 12 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 88.90 | 789.00 | $70,142.10 |
| JEFFREY W. LEVITAN | PARTNER | 0.20 | 789.00 | $157.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.00 | 789.00 | $1,578.00 |
| PAUL POSSINGER | PARTNER | 82.20 | 789.00 | $64,855.80 |
| RALPH C. FERRARA | PARTNER | 1.30 | 789.00 | $1,025.70 |
| RICHARD M. CORN | PARTNER | 5.90 | 789.00 | $4,655.10 |
| **Total for PARTNER** | | **180.50** | | **$142,414.50** |
| | | | | |
| BROOKE L. BLACKWELL | ASSOCIATE | 9.30 | 789.00 | $7,337.70 |
| DANIEL DESATNIK | ASSOCIATE | 13.50 | 789.00 | $10,651.50 |
| DANIEL POLLICK | ASSOCIATE | 22.80 | 789.00 | $17,989.20 |
| ELLIOT STEVENS | ASSOCIATE | 15.00 | 789.00 | $11,835.00 |
| MAJA ZERJAL | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| **Total for ASSOCIATE** | | **60.90** | | **$48,050.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 4.20 | 270.00 | $1,134.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 7.70 | 270.00 | $2,079.00 |
| **Total for LEGAL ASSISTANT** | | **12.60** | | **$3,402.00** |
| | **Total** | **254.00** | | **$193,866.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/04/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $13.10 |
| 02/11/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $15.10 |
| 02/11/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $5.70 |
| 02/11/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/11/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/11/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/14/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/19/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/19/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/19/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $8.70 |
| 02/19/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/19/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/19/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/19/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.90 |
| 02/19/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/19/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/19/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/19/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                        Invoice 190109842
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $9.70 |
| 02/20/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $10.70 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $6.30 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/21/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109842

| 0022 PROMESA TITLE III: PREPA | | | | Page 14 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/25/2019 | Daniel Pollick | REPRODUCTION | REPRODUCTION | $6.20 |
| 02/25/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $12.90 |
| 02/28/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.90 |
| | | | **Total for REPRODUCTION** | **$191.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/26/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,320.00 |
| 02/27/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $647.00 |
| 02/28/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $399.00 |
| | | | **Total for LEXIS** | **$2,366.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/19/2019 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed | $540.00 |
| 02/27/2019 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$683.00** |

33260 FOMB

Invoice 190109842

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 15

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/11/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1676460Voucher:9021120 444 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 02/11/19 09:35 for meetings regarding plan structure and PREPA RSA | $66.24 |
| 02/13/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1676460Voucher:9021120 642 From:INTERCONTINENTAL TIMES SQUARE To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 02/13/19 09:16 following meetings regarding plan structure and PREPA RSA | $66.24 |
| | | | **Total for TAXICAB/CAR SVC.** | **$132.48** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/13/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to NY for meetings on plan structure and PREPA RSA. | $44.40 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$44.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/11/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to NY for meetings on plan structure and PREPA RSA. | $41.75 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$41.75** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/11/2019 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - Paul Possinger Water re travel to NY for meetings on plan structure and PREPA RSA. Paul Possinger | $15.68 |
| | | | **Total for OUT OF TOWN MEALS** | **$15.68** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/11/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to NY for meetings on plan and PREPA RSA. | $413.33 |
| 02/11/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to NY for meetings on plan structure and PREPA RSA. | $35.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109842

0022 PROMESA TITLE III: PREPA | Page 16

**Total for AIRPLANE** **$448.33**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/11/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Water re travel to NY for meetings on plan structure and PREPA RSA. Feb 11-13 | $511.92 |
| | | | **Total for LODGING** | **$511.92** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 191.30 |
| LEXIS | 2,366.00 |
| WESTLAW | 683.00 |
| TAXICAB/CAR SVC. | 132.48 |
| TAXI, CARFARE, MILEAGE AND PARKING | 44.40 |
| OUT OF TOWN TRANSPORTATION | 41.75 |
| OUT OF TOWN MEALS | 15.68 |
| AIRPLANE | 448.33 |
| LODGING | 511.92 |
| **Total Expenses** | **$4,434.86** |
| **Total Amount for this Matter** | **$198,301.46** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109850

0054 PREPA TITLE III - PREC

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.10 | $867.90 |
| 205 | Communications with the Commonwealth and its Representatives | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| 212 | General Administration | 0.60 | $162.00 |
| | **Total** | **2.50** | **$1,661.10** |

33260 FOMB                                                                   Invoice 190109850
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0054 PREPA TITLE III - PREC                                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/19 | Gregg M. Mashberg | 201 | Correspondence with H. Bauer regarding status (0.10). | 0.10 | $78.90 |
| 02/11/19 | Laura Stafford | 201 | Communications with O'Melveny and O'Neill teams regarding cases (0.20). | 0.20 | $157.80 |
| 02/11/19 | Laura Stafford | 201 | Communications with H. Bauer and O'Melveny regarding PREB litigations (0.20). | 0.20 | $157.80 |
| 02/19/19 | Margaret A. Dale | 201 | Communications with H. Bauer regarding request by PREB for further extension (0.20); Communication with client regarding dismissal of adversary proceeding and extension of time in other adversary (0.10). | 0.30 | $236.70 |
| 02/19/19 | Gregg M. Mashberg | 201 | Correspondence with M. Dale and H. Bauer and L. Stafford regarding extension of time (0.10); Review correspondence with H. Bauer regarding case status (0.10). | 0.20 | $157.80 |
| 02/21/19 | Gregg M. Mashberg | 201 | Review correspondence from H. Bauer and L. Stafford regarding status (0.10). | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **1.10** | **$867.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/19 | Laura Stafford | 205 | Communications with O'Melveny team regarding PREB actions (0.10). | 0.10 | $78.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.10** | **$78.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/19 | Laura Stafford | 210 | Communications with G. Mashberg and M. Dale regarding status report (0.40). | 0.40 | $315.60 |
| 02/19/19 | Margaret A. Dale | 210 | Review prior request for extension of time (0.10); Communications with L. Stafford regarding same (0.20). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **0.70** | **$552.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/19 | Lawrence T. Silvestro | 212 | Provide reference materials and case filings for M. Dale (0.60). | 0.60 | $162.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109850

| 0054 PREPA TITLE III - PREC | | Page 3 |
|---|---|---|
| **General Administration** | **0.60** | **$162.00** |
| | | |
| **Total for Professional Services** | | **$1,661.10** |

33260 FOMB                                                                      Invoice 190109850
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                     Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 0.40 | 789.00 | $315.60 |
| MARGARET A. DALE | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **1.00** | | **$789.00** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| **Total for ASSOCIATE** | | **0.90** | | **$710.10** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| **Total for LEGAL ASSISTANT** | | **0.60** | | **$162.00** |
| | | | | |
| | **Total** | **2.50** | | **$1,661.10** |
| | | | | |
| | **Total Amount for this Matter** | | | **$1,661.10** |

33260 FOMB                                                           Invoice 190109851
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 2.60 | $2,051.40 |
| 210 | Analysis and Strategy | 0.50 | $394.50 |
| | **Total** | **3.10** | **$2,445.90** |

33260 FOMB                                                                                                    Invoice 190109851
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0055 PREPA TITLE III - VITOL | Page 2 |
|---|---|

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/19 | Stephen L. Ratner | 207 | Review Judge Swain's remand order (0.20). | 0.20 | $157.80 |
| 02/12/19 | Lary Alan Rappaport | 207 | Review Vitol opinion remanding action to Puerto Rico Court of first instance (0.30); Conference J. Levitan regarding Vitol decision remanding action to Puerto Rico Court of first instance (0.10); E-mails with E. Stevens, J. Levitan, M. Firestein regarding Vitol opinion (0.10). | 0.50 | $394.50 |
| 02/12/19 | Michael A. Firestein | 207 | Review Vitol opinion by Court (0.10); Related teleconference with L. Rappaport on impact of results (0.20). | 0.30 | $236.70 |
| 02/12/19 | Jeffrey W. Levitan | 207 | Review remand decision (0.40); Conferences with M. Bienenstock, L. Rappaport regarding remand (0.20); E-mail to J. El Koury regarding remand (0.20). | 0.80 | $631.20 |
| 02/12/19 | Timothy W. Mungovan | 207 | Review Judge Swain's opinion and order granting PREPA's motion to strike first notice of removal and remanding proceeding on equitable grounds (0.30). | 0.30 | $236.70 |
| 02/12/19 | Timothy W. Mungovan | 207 | Communications with J. Levitan regarding Judge Swain's opinion and order granting PREPA's motion to strike first notice of removal and remanding proceeding on equitable grounds (0.20). | 0.20 | $157.80 |
| 02/13/19 | Jonathan E. Richman | 207 | Review remand decision. | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **2.60** | **$2,051.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/19 | Lary Alan Rappaport | 210 | E-mails with E. Corretjer regarding Judge Swain's opinion and order on remand motion in Vitol adversary action (0.10); Conference with M. Firestein regarding Vitol opinion, analysis (0.10). | 0.20 | $157.80 |
| 02/13/19 | Jeffrey W. Levitan | 210 | Review E. Corretjer e-mails regarding remand (0.10); E-mail to A. Ashton regarding remand (0.10); Review J. El Koury e-mail regarding remand (0.10). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **0.50** | **$394.50** |

| **Total for Professional Services** | **$2,445.90** |
|---|---|

33260 FOMB                                                                   Invoice 190109851
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0055 PREPA TITLE III - VITOL | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| JEFFREY W. LEVITAN | PARTNER | 1.10 | 789.00 | $867.90 |
| JONATHAN E. RICHMAN | PARTNER | 0.30 | 789.00 | $236.70 |
| LARY ALAN RAPPAPORT | PARTNER | 0.70 | 789.00 | $552.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **3.10** | | **$2,445.90** |
| | **Total** | **3.10** | | **$2,445.90** |
| | **Total Amount for this Matter** | | | **$2,445.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109852

0056 PREPA TITLE III - UTIER CBA                                                     Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.40 | $2,526.90 |
| 202 | Legal Research | 19.40 | $15,306.60 |
| 205 | Communications with the Commonwealth and its Representatives | 1.90 | $1,499.10 |
| 206 | Documents Filed on Behalf of the Board | 2.90 | $2,288.10 |
| 207 | Non-Board Court Filings | 3.60 | $2,840.40 |
| 210 | Analysis and Strategy | 99.30 | $59,300.40 |
| 212 | General Administration | 3.80 | $1,026.00 |
| | **Total** | **134.30** | **$84,787.50** |

33260 FOMB                                                                          Invoice 190109852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/14/19 | Jonathan E. Richman | 201 | Draft and review e-mails with O'Neill regarding discovery issues (0.20). | 0.20 | $157.80 |
| 02/22/19 | Gregg M. Mashberg | 201 | Teleconference with O'Neill and J. Richman regarding document production issues (0.30). | 0.30 | $236.70 |
| 02/22/19 | Jonathan E. Richman | 201 | Teleconference with C. George, G. Mashberg, J. Sosa, L. Stafford regarding collecting documents for discovery (0.30). | 0.30 | $236.70 |
| 02/22/19 | Laura Stafford | 201 | Call with O'Neill team regarding discovery review in case (0.30). | 0.30 | $236.70 |
| 02/22/19 | Javier Sosa | 201 | Call with O'Neill to discuss document collection. | 0.30 | $81.00 |
| 02/28/19 | Matthew J. Morris | 201 | Review evidence and law affecting discovery plans (1.80); Discuss same with J. Richman (0.20). | 2.00 | $1,578.00 |
| **Tasks relating to the Board and Associated Members** | | | | **3.40** | **$2,526.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/19 | Jonathan E. Richman | 202 | Review research for potential motions. | 1.90 | $1,499.10 |
| 02/14/19 | Jonathan E. Richman | 202 | Review research for potential motions. | 4.10 | $3,234.90 |
| 02/15/19 | Jonathan E. Richman | 202 | Review research in connection with remaining claims. | 4.60 | $3,629.40 |
| 02/25/19 | Jonathan E. Richman | 202 | Review research for potential motions on remaining claims (6.40). | 6.40 | $5,049.60 |
| 02/26/19 | Jonathan E. Richman | 202 | Review research for potential motions on remaining claims. | 2.40 | $1,893.60 |
| **Legal Research** | | | | **19.40** | **$15,306.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/11/19 | Jonathan E. Richman | 205 | Draft and review e-mails with defense counsel regarding proposed scheduling order (0.20); Draft and review e-mails with L. Stafford, C. George regarding initial disclosures (0.10). | 0.30 | $236.70 |
| 02/13/19 | Jonathan E. Richman | 205 | Draft and review e-mails with O'Melveny regarding initial disclosures (0.40); Teleconference with G. Mashberg, L. Stafford, W. Sushon, A. Pavel, and J. Roth regarding initial disclosures (0.30). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190109852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/19 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny regarding initial disclosures (0.30). | 0.30 | $236.70 |
| 02/13/19 | Laura Stafford | 205 | Teleconference with O'Melveny regarding initial disclosures (0.30). | 0.30 | $236.70 |
| 02/19/19 | Jonathan E. Richman | 205 | Draft and review e-mails and drafts of initial disclosures with O'Melveny, G. Mashberg and L. Stafford (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.90** | **$1,499.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Timothy W. Mungovan | 206 | Communications with J. Richman regarding proposed 26(f) schedule (0.20). | 0.20 | $157.80 |
| 02/21/19 | Gregg M. Mashberg | 206 | Meeting with C. Febus, J. Richman, et al. regarding case strategy (0.80); Meeting with J. Richman et al. regarding status and strategy of case (0.20); Review correspondence from M. Morris regarding same (0.20); Revise memorandum regarding same (0.10); Discuss draft declaration with J. Richman (0.20); Correspondence with P. Possinger et al. regarding case strategy issues (0.10); Review memorandum regarding Utier case (0.30); Review J. Richman correspondence regarding documents (0.10); Review case strategy issues (0.20). | 2.20 | $1,735.80 |
| 02/24/19 | Gregg M. Mashberg | 206 | Review draft declarations. | 0.30 | $236.70 |
| 02/28/19 | Gregg M. Mashberg | 206 | Review correspondence from J. Richman and M. Morris regarding legal standards (0.10); Correspondence with J. Richman regarding document requests (0.10). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **2.90** | **$2,288.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Jonathan E. Richman | 207 | Review materials by plaintiff's expert. | 1.20 | $946.80 |
| 02/19/19 | Jonathan E. Richman | 207 | Review discovery requests and initial disclosures from UTIER (1.60). | 1.60 | $1,262.40 |
| 02/19/19 | Gregg M. Mashberg | 207 | Review discovery submissions from UTIER (0.40). | 0.40 | $315.60 |
| 02/25/19 | Jonathan E. Richman | 207 | Review plaintiff's initial disclosures. | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **3.60** | **$2,840.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109852

| 0056 PREPA TITLE III - UTIER CBA | Page 4 |
|---|---|

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/19 | Jonathan E. Richman | 210 | Draft and review e-mails with T. Mungovan, M. Bienenstock and team regarding proposed case management schedule. | 0.20 | $157.80 |
| 02/04/19 | Javier Sosa | 210 | Review pleadings to draft initial disclosures motion (1.90); Call with M. Morris about drafting initial disclosure and requests for documents (1.30). | 3.20 | $864.00 |
| 02/04/19 | Matthew J. Morris | 210 | Meeting with J. Sosa regarding discovery requests. | 1.30 | $1,025.70 |
| 02/04/19 | Jonathan E. Richman | 210 | Review materials for initial disclosures. | 0.70 | $552.30 |
| 02/05/19 | Jonathan E. Richman | 210 | Review materials regarding case strategy issues. | 1.80 | $1,420.20 |
| 02/05/19 | Javier Sosa | 210 | Draft initial disclosures for L. Stafford (4.10); Draft request for documents for M. Morris (2.50). | 6.60 | $1,782.00 |
| 02/06/19 | Javier Sosa | 210 | Revise initial disclosures (0.80); Revise request for documents (0.60). | 1.40 | $378.00 |
| 02/06/19 | Laura Stafford | 210 | Revise draft initial disclosures (0.80). | 0.80 | $631.20 |
| 02/06/19 | Matthew J. Morris | 210 | Revise draft document demands to UTIER. | 1.70 | $1,341.30 |
| 02/06/19 | Jonathan E. Richman | 210 | Draft and review e-mail with G. Mashberg regarding proposed schedule (0.20); Communication with M. Morris regarding draft of document requests (0.10); Review and revise document requests (1.60); Review materials regarding expert issues (0.80). | 2.70 | $2,130.30 |
| 02/06/19 | Gregg M. Mashberg | 210 | Correspondence regarding scheduling and strategy with J. Richman and M. Bienenstock (0.10); Review draft document requests (0.40). | 0.50 | $394.50 |
| 02/07/19 | Matthew J. Morris | 210 | Revise document demands. | 0.80 | $631.20 |
| 02/07/19 | Jonathan E. Richman | 210 | Review and revise document requests (0.40); Review and revise initial disclosures (0.70). | 1.10 | $867.90 |
| 02/07/19 | Javier Sosa | 210 | Revise request for documents for M. Morris. | 0.60 | $162.00 |
| 02/07/19 | Laura Stafford | 210 | Revise draft initial disclosures (0.50). | 0.50 | $394.50 |
| 02/08/19 | Javier Sosa | 210 | Revise Rule 26 initial disclosures. | 1.80 | $486.00 |
| 02/08/19 | Laura Stafford | 210 | Revise initial disclosures (1.20). | 1.20 | $946.80 |
| 02/09/19 | Jonathan E. Richman | 210 | Revise initial disclosures. | 0.90 | $710.10 |
| 02/11/19 | Javier Sosa | 210 | Revise requests for documents. | 0.60 | $162.00 |
| 02/12/19 | Jonathan E. Richman | 210 | Revise document request and initial disclosures (0.60); Communication with L. Stafford regarding initial disclosures (0.10). | 0.70 | $552.30 |
| 02/12/19 | Laura Stafford | 210 | Revise initial disclosures (0.70). | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109852

0056 PREPA TITLE III - UTIER CBA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/19 | Javier Sosa | 210 | Discussion with L. Stafford regarding initial disclosures (0.70); Confer with J. Richman regarding changes to initial disclosures (0.50); Revise same (5.00). | 6.20 | $1,674.00 |
| 02/13/19 | Gregg M. Mashberg | 210 | Telephone calls with J. Richman and L. Stafford regarding initial disclosures (0.20); Review draft initial disclosures (0.50). | 0.70 | $552.30 |
| 02/13/19 | Laura Stafford | 210 | Call with J. Richman and G. Mashberg regarding initial disclosures (0.20); Confer with J. Sosa regarding initial disclosures (0.70). | 0.90 | $710.10 |
| 02/13/19 | Jonathan E. Richman | 210 | Conference with G. Mashberg and L. Stafford regarding initial disclosures (0.20); Revise initial disclosures (1.00); Conference with J. Sosa regarding initial disclosures (0.50). | 1.70 | $1,341.30 |
| 02/14/19 | Laura Stafford | 210 | Revise draft initial disclosures (0.60). | 0.60 | $473.40 |
| 02/14/19 | Gregg M. Mashberg | 210 | Review and revise initial disclosure (0.50). | 0.50 | $394.50 |
| 02/14/19 | Jonathan E. Richman | 210 | Draft and review e-mails with G. Mashberg, L. Stafford, and team regarding initial disclosures (0.40); Revise initial disclosures (1.30); Communication with M. Morris regarding initial disclosures (0.20); Review research on underlying issues for initial disclosures (1.60). | 3.50 | $2,761.50 |
| 02/15/19 | Matthew J. Morris | 210 | Discuss revision of initial disclosures with J. Richman (0.10); Confer with L. Stafford regarding same (0.40); Review Aurelius decision to determine its effect on arguments in present case (0.70). | 1.20 | $946.80 |
| 02/15/19 | Jonathan E. Richman | 210 | Draft and review e-mails with G. Mashberg and defense team regarding initial disclosures and scheduling order (0.60); Conference with M. Morris regarding initial disclosures (0.10); Revise initial disclosures (0.70); Revise case schedule (0.30). | 1.70 | $1,341.30 |
| 02/15/19 | Gregg M. Mashberg | 210 | Review correspondence from J. Richman, et al. regarding scheduling (0.20). | 0.20 | $157.80 |
| 02/15/19 | Laura Stafford | 210 | Confer with M. Morris regarding initial disclosures (0.40); Communications with M. Morris regarding same (0.40). | 0.80 | $631.20 |
| 02/19/19 | Gregg M. Mashberg | 210 | Review correspondence from J. Richman regarding scheduling (0.10); Conference with J. Richman and L. Stafford regarding initial disclosures (0.60); Review draft responses for defendants (0.30); Review revised disclosures (0.10). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109852

| 0056 PREPA TITLE III - UTIER CBA | | | | | Page 6 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/19 | Laura Stafford | 210 | Confer with G. Mashberg and J. Richman regarding initial disclosures (0.70); Communications with same regarding initial disclosures (0.20). | 0.90 | $710.10 |
| 02/19/19 | Jonathan E. Richman | 210 | Revise initial disclosures (0.60); Conference with G. Mashberg and L. Stafford regarding initial disclosures (0.70). | 1.30 | $1,025.70 |
| 02/20/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense team regarding initial disclosures (0.30); Finalize initial disclosures (0.40); Revise document requests (0.30); Draft and review e-mails with L. Stafford, A. Pavel regarding plaintiff's initial disclosures (0.30); Communication with G. Mashberg regarding witness issues (0.10); Teleconference with C. Febus, G. Mashberg regarding strategy issues (0.30); Review materials regarding same (0.30); Teleconference with L. Stafford regarding initial disclosures (0.10). | 2.10 | $1,656.90 |
| 02/20/19 | Gregg M. Mashberg | 210 | Review initial disclosures (0.20); Correspondence with J. Richman et al., regarding same (0.10); Conference with J. Richman and C. Febus regarding strategy issues (0.30); Review correspondence from C. Febus regarding same (0.20). | 0.80 | $631.20 |
| 02/20/19 | Laura Stafford | 210 | Confer with J. Richman regarding initial disclosures (0.10); Communications with J. Richman regarding discovery disclosures (0.40); Communication with same regarding plaintiff's initial disclosures (0.60). | 1.10 | $867.90 |
| 02/20/19 | Chantel L. Febus | 210 | Call with G. Mashberg and J. Richman regarding case strategy issues (0.30); E-mail with same regarding same (0.20). | 0.50 | $394.50 |
| 02/21/19 | Chantel L. Febus | 210 | Review outline regarding UTIER CBA topics in preparation for strategy discussion. | 0.80 | $631.20 |
| 02/21/19 | Laura Stafford | 210 | Call with C. Febus, G. Mashberg, M. Morris, et al. regarding strategy issues (0.80); Communications with same regarding same (0.10). | 0.90 | $710.10 |
| 02/21/19 | Paul Possinger | 210 | E-mails with J. Richman regarding response to UTIER complaint. | 0.20 | $157.80 |
| 02/21/19 | Javier Sosa | 210 | Meeting with L. Stafford, C. Febus, et al. regarding strategy issues (0.80). | 0.80 | $216.00 |

33260 FOMB

Invoice 190109852

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/19 | Matthew J. Morris | 210 | Meet with G. Mashberg, J. Richman, C. Febus, L. Stafford and J. Sosa regarding strategy issues (0.80); Review topics for same (1.60); Review UTIER's discovery demands (0.80); Review draft declaration regarding same (0.30); Discuss strategy for same with J. Richman (0.20). | 3.70 | $2,919.30 |
| 02/21/19 | Jonathan E. Richman | 210 | Review materials regarding case strategy issues (2.60); Conference with C. Febus, G. Mashberg, M. Morris, L. Stafford, J. Sosa regarding same (0.80); Conference with G. Mashberg regarding same (0.20); Draft and review e-mails with O'Neill and O'Melveny regarding document collection (0.20); Communication with M. Morris regarding strategy issues (0.10). | 3.90 | $3,077.10 |
| 02/22/19 | Ehud Barak | 210 | Meeting with J. Richman, P. Possinger, and G. Mashberg regarding UTIER strategy issues. | 1.00 | $789.00 |
| 02/22/19 | Matthew J. Morris | 210 | Call with J. Richman, G. Mashberg, P. Possinger and E. Barak regarding plans for discovery, defenses (0.80); Review legislative history of challenged statutes (1.60). | 2.40 | $1,893.60 |
| 02/22/19 | Laura Stafford | 210 | Communication with team regarding discovery materials (0.20). | 0.20 | $157.80 |
| 02/22/19 | Gregg M. Mashberg | 210 | Conference call with J. Richman, P. Possinger and E. Barak regarding Utier status and strategy (0.80). | 0.80 | $631.20 |
| 02/22/19 | Jonathan E. Richman | 210 | Review drafts of declaration on issues relating to PREPA (1.10); Conference with P. Possinger, E. Barak and teleconference with G. Mashberg, M. Morris regarding strategy for case (0.80). | 1.90 | $1,499.10 |
| 02/23/19 | Jonathan E. Richman | 210 | Draft and review e-mails with L. Stafford regarding initial disclosures (0.30); Review initial disclosures (0.20). | 0.50 | $394.50 |
| 02/23/19 | Laura Stafford | 210 | Review initial disclosure documents (0.20). | 0.20 | $157.80 |
| 02/24/19 | Jonathan E. Richman | 210 | Draft and review e-mails with L. Stafford regarding initial disclosures (0.30); Review declarations regarding PREPA from other matters (1.30). | 1.60 | $1,262.40 |
| 02/25/19 | Gregg M. Mashberg | 210 | Review correspondence from J. Richman regarding legal issues (0.10). | 0.10 | $78.90 |
| 02/25/19 | Javier Sosa | 210 | Review materials from Puerto Rico DOJ to identify materials for case defense, and contemporaneously identify documents for translation. | 5.80 | $1,566.00 |
| 02/26/19 | Javier Sosa | 210 | Draft response and objections to UTIER request for admissions. | 7.10 | $1,917.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109852

0056 PREPA TITLE III - UTIER CBA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Matthew J. Morris | 210 | Communication with J. Sosa regarding response to requests to admit (0.20); Review discovery plans (0.20). | 0.40 | $315.60 |
| 02/26/19 | Jonathan E. Richman | 210 | Draft and review e-mails with G. Mashberg and team regarding scheduling order, document requests, and translation of initial disclosures (0.40); Revise discovery requests (0.30). | 0.70 | $552.30 |
| 02/27/19 | Matthew J. Morris | 210 | Revise draft document requests. | 0.70 | $552.30 |
| 02/27/19 | Jonathan E. Richman | 210 | Draft and review e-mails with C. Febus regarding strategy issues (0.10); Draft and review e-mails with M. Morris, J. Sosa regarding interrogatory responses (0.10); Draft and review e-mails with M. Morris regarding document requests (0.10). | 0.30 | $236.70 |
| 02/27/19 | Jonathan E. Richman | 210 | Review materials for potential motions as to remaining claims. | 2.30 | $1,814.70 |
| 02/27/19 | Javier Sosa | 210 | Revise response and objections to UTIER request for admissions (1.10); Draft response and objection to UTIER interrogatories (0.90); Draft response and objection to UTIER requests for production (0.60). | 2.60 | $702.00 |
| 02/27/19 | Gregg M. Mashberg | 210 | Review correspondence from J. Richman and C. Febus regarding case strategy issues (0.10). | 0.10 | $78.90 |
| 02/27/19 | Mee R. Kim | 210 | E-mails with C. Febus and J. Richman regarding strategy issues (0.20). | 0.20 | $157.80 |
| 02/28/19 | Jonathan E. Richman | 210 | Revise document requests. | 0.90 | $710.10 |
| 02/28/19 | Jonathan E. Richman | 210 | Review materials for case strategy and defense of claims (3.40); Discussion with M. Morris regarding same (0.20). | 3.60 | $2,840.40 |
| **Analysis and Strategy** | | | | **99.30** | **$59,300.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/19 | Lawrence T. Silvestro | 212 | Review and organize UTIER's initial disclosures, first set of interrogatories and first set of request for admissions (1.10); Communication with G. Mashberg and J. Richman regarding same (0.40). | 1.50 | $405.00 |
| 02/20/19 | Lawrence T. Silvestro | 212 | Review and organize initial disclosures, first set of interrogatories and first set of request for admissions for L. Stafford review (1.10). | 1.10 | $297.00 |
| 02/26/19 | Lawrence T. Silvestro | 212 | Research discovery-related materials for J. Sosa (1.20). | 1.20 | $324.00 |
| **General Administration** | | | | **3.80** | **$1,026.00** |

**Total for Professional Services**                                                         **$84,787.50**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109852

0056 PREPA TITLE III - UTIER CBA

Page 9

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 1.30 | 789.00 | $1,025.70 |
| EHUD BARAK | PARTNER | 1.00 | 789.00 | $789.00 |
| GREGG M. MASHBERG | PARTNER | 8.50 | 789.00 | $6,706.50 |
| JONATHAN E. RICHMAN | PARTNER | 58.50 | 789.00 | $46,156.50 |
| PAUL POSSINGER | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **69.70** | | **$54,993.30** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 9.40 | 789.00 | $7,416.60 |
| MATTHEW J. MORRIS | ASSOCIATE | 14.20 | 789.00 | $11,203.80 |
| MEE R. KIM | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **23.80** | | **$18,778.20** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.80 | 270.00 | $1,026.00 |
| **Total for LEGAL ASSISTANT** | | **3.80** | | **$1,026.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 37.00 | 270.00 | $9,990.00 |
| **Total for LAW CLERK** | | **37.00** | | **$9,990.00** |
| | | | | |
| | **Total** | **134.30** | | **$84,787.50** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/20/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/22/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.50 |
| | | | **Total for REPRODUCTION** | **$4.00** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 4.00 |
| **Total Expenses** | **$4.00** |
| | |
| **Total Amount for this Matter** | **$84,791.50** |

33260 FOMB                                                                    Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | Page 1 |
|---|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 7.90 | $6,233.10 |
| 202 | Legal Research | 22.10 | $17,436.90 |
| 203 | Hearings and other non-filed communications with the Court | 10.10 | $7,968.90 |
| 204 | Communications with Claimholders | 13.40 | $10,572.60 |
| 205 | Communications with the Commonwealth and its Representatives | 6.30 | $4,970.70 |
| 206 | Documents Filed on Behalf of the Board | 216.20 | $170,581.80 |
| 207 | Non-Board Court Filings | 26.00 | $20,514.00 |
| 210 | Analysis and Strategy | 195.50 | $154,093.80 |
| 211 | Non-Working Travel Time | 1.80 | $1,420.20 |
| 212 | General Administration | 59.20 | $16,224.00 |
| | **Total** | **558.50** | **$410,016.00** |

33260 FOMB                                                                    Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 2 |
| --- | --- |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 02/01/19 | Laura Stafford | 201 | Communications with J. Jones and L. Olazabal regarding document collection (0.30). | 0.30 | $236.70 |
| 02/04/19 | Jennifer L. Jones | 201 | E-mails with Citi counsel regarding subpoena (0.30). | 0.30 | $236.70 |
| 02/05/19 | Laura Stafford | 201 | Call with J. Jones and L. Olazabal regarding document collection (0.40). | 0.40 | $315.60 |
| 02/05/19 | Jennifer L. Jones | 201 | Conference with L. Stafford and L. Olazabel regarding document collection (0.20). | 0.20 | $157.80 |
| 02/06/19 | Jennifer L. Jones | 201 | Communications with client and co-defendants regarding motion to compel (1.20). | 1.20 | $946.80 |
| 02/08/19 | Jennifer L. Jones | 201 | Communication with L. Olazabal regarding document collection (0.10); Communications with M. Pinkert regarding document collection status (0.20); Call with local counsel regarding filing motion to compel (0.20). | 0.50 | $394.50 |
| 02/12/19 | Laura Stafford | 201 | Call with Citi regarding response to subpoena (0.40). | 0.40 | $315.60 |
| 02/12/19 | Elisa Carino | 201 | Conference with Citi regarding deliberative process privilege (0.50). | 0.50 | $394.50 |
| 02/14/19 | Margaret A. Dale | 201 | Communications with Citi's counsel regarding document production and opposition to lift-stay motion (0.30). | 0.30 | $236.70 |
| 02/14/19 | Gregg M. Mashberg | 201 | Correspondence with H. Bauer regarding motion to compel issues (0.10). | 0.10 | $78.90 |
| 02/15/19 | Jennifer L. Jones | 201 | Conference with E. Carter (counsel for McKinsey), L. Stafford, and E. Carino regarding production and scope of privilege issues (0.50); Conference with M. Spillane (counsel for Citi) regarding anticipated production and cover letter (0.20). | 0.70 | $552.30 |
| 02/15/19 | Laura Stafford | 201 | Communications with McKinsey counsel regarding response to subpoena (0.60). | 0.60 | $473.40 |
| 02/15/19 | Elisa Carino | 201 | Conference with McKinsey regarding deliberative process privilege (0.50). | 0.50 | $394.50 |
| 02/21/19 | Margaret A. Dale | 201 | Meet with Citi consultants and E. Barak regarding loss reserves (0.50). | 0.50 | $394.50 |
| 02/27/19 | Jennifer L. Jones | 201 | Communications with Citi regarding document review (0.80); Communications with McKinsey counsel regarding same (0.60). | 1.40 | $1,104.60 |
| **Tasks relating to the Board and Associated Members** | | | | **7.90** | **$6,233.10** |

33260 FOMB                                                          Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                              Page 3

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/19 | Elisa Carino | 202 | Research issues on bank examination privilege for motion to compel (5.40); E-mails regarding same (0.30). | 5.70 | $4,497.30 |
| 02/07/19 | Lucy Wolf | 202 | Research bank examiner privilege (0.90). | 0.90 | $710.10 |
| 02/07/19 | Elisa Carino | 202 | Research bank examination privilege citations for motion to compel (1.60). | 1.60 | $1,262.40 |
| 02/07/19 | Mee R. Kim | 202 | E-mails with G. Mashberg regarding loss reserves (0.40); Research legal standards regarding loss reserve documents (1.20). | 1.60 | $1,262.40 |
| 02/15/19 | Lucy Wolf | 202 | Discuss cases cited in opposition with B. Clark (1.10); Review cases cited in same (5.30). | 6.40 | $5,049.60 |
| 02/16/19 | Lucy Wolf | 202 | Review cases cited motion to compel opposition. | 5.40 | $4,260.60 |
| 02/20/19 | John E. Failla | 202 | Research NY statute regarding claim reserve methodology in connection with insurer disclosures. | 0.50 | $394.50 |
| **Legal Research** | | | | **22.10** | **$17,436.90** |

## Hearings and other non-filed communications with the Court -- 203

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Daniel Desatnik | 203 | Telephonic attendance at motion to compel loss reserves hearing. | 1.40 | $1,104.60 |
| 02/26/19 | Margaret A. Dale | 203 | Attend and argue motion to compel documents from Insurers (1.50). | 1.50 | $1,183.50 |
| 02/26/19 | Laura Stafford | 203 | Prepare for hearing on motion to compel (4.00); Attend and participate in same (2.00). | 6.00 | $4,734.00 |
| 02/26/19 | Ehud Barak | 203 | Listen to the relevant part of the PREPA hearing on motion to compel. | 1.20 | $946.80 |
| **Hearings and other non-filed communications with the Court** | | | | **10.10** | **$7,968.90** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/19 | Jennifer L. Jones | 204 | E-mails with movants' counsel regarding meet and confer (0.10). | 0.10 | $78.90 |
| 02/04/19 | Gregg M. Mashberg | 204 | Review meet and confer scheduling status (0.10). | 0.10 | $78.90 |
| 02/05/19 | Laura Stafford | 204 | Attend meet and confer regarding potential motion to compel (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190109853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/19 | Paul Possinger | 204 | Meet and confer call with movants' counsel regarding document production (0.50); Prepare for same including review of related prior correspondence (0.30). | 0.80 | $631.20 |
| 02/05/19 | Elisa Carino | 204 | Meet and confer with opposing counsel regarding discovery requests (0.50). | 0.50 | $394.50 |
| 02/05/19 | Margaret A. Dale | 204 | Meet and confer with movants regarding Board document demands (0.50); Review meet and confer correspondence with same in preparation for call (0.10). | 0.60 | $473.40 |
| 02/05/19 | Jennifer L. Jones | 204 | Participate in meet and confer with movants (0.50). | 0.50 | $394.50 |
| 02/06/19 | Jennifer L. Jones | 204 | Review new letter from Assured regarding assertion of privilege (0.40); Develop responsive strategy in connection with same (0.80). | 1.20 | $946.80 |
| 02/06/19 | Margaret A. Dale | 204 | Review letter from movants regarding outstanding discovery issues (0.30); Review letter from insurance regulator (0.30). | 0.60 | $473.40 |
| 02/07/19 | Jennifer L. Jones | 204 | Review and revise draft correspondence to movants regarding discovery (0.40); Call with M. Pocha regarding same (0.10). | 0.50 | $394.50 |
| 02/10/19 | Margaret A. Dale | 204 | Review and revise letter to movants regarding deposition scheduling (0.10). | 0.10 | $78.90 |
| 02/11/19 | Margaret A. Dale | 204 | Review and revise letter to movants regarding depositions (0.30). | 0.30 | $236.70 |
| 02/12/19 | Margaret A. Dale | 204 | E-mails and teleconference with J. Jones regarding collection of Board e-mail and communication with Movants regarding same (0.30). | 0.30 | $236.70 |
| 02/13/19 | Margaret A. Dale | 204 | Communications with J. Jones regarding document collection from Board and correspondence with Movants regarding same (0.20). | 0.20 | $157.80 |
| 02/15/19 | Jennifer L. Jones | 204 | E-mail to movants regarding data review (0.40). | 0.40 | $315.60 |
| 02/15/19 | Timothy W. Mungovan | 204 | Communications with counsel for movants regarding their confidential non-redacted information (0.30). | 0.30 | $236.70 |
| 02/19/19 | Gregg M. Mashberg | 204 | Correspondence with movants regarding motion to compel hearing (0.10). | 0.10 | $78.90 |
| 02/19/19 | Margaret A. Dale | 204 | Communications with Insurers' counsel and O'Melveny regarding hearing on motion to compel (0.20). | 0.20 | $157.80 |
| 02/20/19 | Gregg M. Mashberg | 204 | Review correspondence to movants regarding discovery requests (0.10). | 0.10 | $78.90 |
| 02/20/19 | Jennifer L. Jones | 204 | Confer with movants regarding search terms (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/19 | Jennifer L. Jones | 204 | Communicate with movants' counsel regarding search terms (0.40). | 0.40 | $315.60 |
| 02/22/19 | Jennifer L. Jones | 204 | Communicate with movants' counsel regarding search terms (0.50). | 0.50 | $394.50 |
| 02/22/19 | Margaret A. Dale | 204 | Communications with J. Jones and Movants' regarding Board e-mail search/hit list (0.20). | 0.20 | $157.80 |
| 02/24/19 | Margaret A. Dale | 204 | Communications with National regarding resolution of motion to compel (0.10). | 0.10 | $78.90 |
| 02/24/19 | Gregg M. Mashberg | 204 | Review correspondence from monolines regarding motion to compel (0.10); Correspondence to M. Dale, P. Possinger et al. regarding response to same (0.40). | 0.50 | $394.50 |
| 02/26/19 | Jennifer L. Jones | 204 | Communication with movants regarding search terms for FOMB document review (0.90). | 0.90 | $710.10 |
| 02/27/19 | Jennifer L. Jones | 204 | Communication with movants regarding search term negotiation (1.90). | 1.90 | $1,499.10 |
| 02/27/19 | Martin J. Bienenstock | 204 | E-mails with D. Brownstein regarding response to National (0.30); Respond to National via e-mail (0.30). | 0.60 | $473.40 |
| **Communications with Claimholders** | | | | **13.40** | **$10,572.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/19 | Margaret A. Dale | 205 | Pre-call with O'Melveny regarding meet and confer with movants (0.20). | 0.20 | $157.80 |
| 02/05/19 | Jennifer L. Jones | 205 | E-mails with O'Melveny regarding meet and confer issues (0.50); Conference with O'Melveny in advance of meet and confer (0.10). | 0.60 | $473.40 |
| 02/07/19 | Margaret A. Dale | 205 | Communications with O'Melveny regarding response to Movants' letter concerning open discovery issues (0.20). | 0.20 | $157.80 |
| 02/08/19 | Margaret A. Dale | 205 | Communications with E. McKeen regarding depositions (0.10). | 0.10 | $78.90 |
| 02/10/19 | Margaret A. Dale | 205 | Communications with O'Melveny regarding letter concerning depositions (0.10). | 0.10 | $78.90 |
| 02/12/19 | Jennifer L. Jones | 205 | Call with A. Pavel regarding service of subpoenas on movants (0.20). | 0.20 | $157.80 |
| 02/13/19 | Margaret A. Dale | 205 | Communications with O'Melveny regarding Ankura and Filsinger document search results (0.20); Communications with O'Melveny regarding PREPA privilege log and clawback (0.20). | 0.40 | $315.60 |

33260 FOMB

Invoice 190109853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/19 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding document production issues (0.10). | 0.10 | $78.90 |
| 02/20/19 | Jennifer L. Jones | 205 | Confer with O'Melveny regarding document production (0.60); Review O'Melveny draft correspondence regarding PREPA document issues (0.10). | 0.70 | $552.30 |
| 02/25/19 | Jennifer L. Jones | 205 | Communication with O'Melveny regarding Filsinger declaration (0.10); Communication with Goodwin regarding Citi declaration (0.10); Review draft Filsinger declaration (1.10). | 1.30 | $1,025.70 |
| 02/25/19 | Margaret A. Dale | 205 | Communications with O'Melveny regarding Insurers' proposed deposition schedule (0.10). | 0.10 | $78.90 |
| 02/27/19 | Margaret A. Dale | 205 | Communications with E. McKeen, G. Mashberg, J. Jones regarding new declarations and upcoming depositions (0.80). | 0.80 | $631.20 |
| 02/27/19 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny regarding lift-stay schedule and strategy (0.50). | 0.50 | $394.50 |
| 02/28/19 | Margaret A. Dale | 205 | Communications with G. Mashberg, J. Jones, E. McKeen (O'Melveny) regarding discovery schedule and depositions (0.70). | 0.70 | $552.30 |
| 02/28/19 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding pre-trial scheduling (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **6.30** | **$4,970.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Elliot Stevens | 206 | Draft edits to motion to compel discovery from monolines (0.40). | 0.40 | $315.60 |
| 02/02/19 | Elliot Stevens | 206 | Draft edits to motion to compel discovery from monolines (1.40); E-mail same to J. Jones (0.10). | 1.50 | $1,183.50 |
| 02/03/19 | Elliot Stevens | 206 | E-mails to E. Barak, P. Possinger, and D. Desatnik relating to motion to dismiss (0.20); Draft edits to motion to dismiss (0.20). | 0.40 | $315.60 |
| 02/03/19 | Jennifer L. Jones | 206 | Revise motion to compel (2.00); Review E. Stevens and G. Mashberg comments to same (0.20); Review movant's authority regarding disclosure (0.30). | 2.50 | $1,972.50 |
| 02/03/19 | Ehud Barak | 206 | Review and revise motion to compel discovery. | 2.70 | $2,130.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109853

0058 PREPA TITLE III - RECEIVER MOTIONS                                     Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/03/19 | Gregg M. Mashberg | 206 | Review and revise motion to compel production of documents regarding collateral value (1.90); Correspondence regarding same (0.10). | 2.00 | $1,578.00 |
| 02/03/19 | Margaret A. Dale | 206 | Review revised draft of motion to compel. | 0.50 | $394.50 |
| 02/04/19 | Margaret A. Dale | 206 | Communications with J. Jones regarding motion to compel. | 0.30 | $236.70 |
| 02/04/19 | Elliot Stevens | 206 | Discuss receiver motion to dismiss with E. Barak (0.10); Draft edits to same (3.40); E-mail same to D. Desatnik (0.10). | 3.60 | $2,840.40 |
| 02/04/19 | Gregg M. Mashberg | 206 | Correspondence with M. Dale regarding motion to compel (0.10). | 0.10 | $78.90 |
| 02/04/19 | Paul Possinger | 206 | Review and revise motion to compel insurance filings from monolines (2.10). | 2.10 | $1,656.90 |
| 02/04/19 | Jennifer L. Jones | 206 | E-mails with Proskauer team regarding motion to compel (0.30). | 0.30 | $236.70 |
| 02/05/19 | Elliot Stevens | 206 | Review D. Desatnik edits to motion to dismiss (0.10); Review M. Bienenstock comments to receiver motion to dismiss (0.10). | 0.20 | $157.80 |
| 02/05/19 | Gregg M. Mashberg | 206 | Review revisions to motion to compel brief (0.50); Draft further edits to motion to compel brief (0.20); Communications with M. Dale regarding same (0.10); Review M. Dale edits to compel brief (0.20); Pre-call with O'Melveny regarding meet and confer with Movants (0.20); Meet and confer with Movants (0.50). | 1.70 | $1,341.30 |
| 02/05/19 | Ehud Barak | 206 | Review M. Bienenstock comments to motion to compel (0.90) ; Conduct research regarding waiver doctrine (1.90). | 2.80 | $2,209.20 |
| 02/05/19 | Daniel Desatnik | 206 | Review and revise motion to dismiss receiver opposition. | 2.40 | $1,893.60 |
| 02/05/19 | Margaret A. Dale | 206 | Draft motion to compel brief (1.60); Communications with M. Bienenstock, E. Barak, P. Possinger, G. Mashberg and J. Jones regarding motion to compel (1.20). | 2.80 | $2,209.20 |
| 02/05/19 | Paul Possinger | 206 | Review revisions to motion to compel, discuss same with M. Dale (0.40). | 0.40 | $315.60 |
| 02/05/19 | Jennifer L. Jones | 206 | Revise motion to compel (4.80). | 4.80 | $3,787.20 |
| 02/06/19 | Jennifer L. Jones | 206 | Review and revise motion to compel (5.10); Analyze privilege issues in connection with same (1.00). | 6.10 | $4,812.90 |
| 02/06/19 | Margaret A. Dale | 206 | Communications with G. Mashberg, J. Jones, P. Possinger, E. Barak and M. Bienenstock regarding motion to compel brief (1.50); Review O'Melveny edits to brief (0.30). | 1.80 | $1,420.20 |

33260 FOMB                                                                    Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                                Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/19 | Gregg M. Mashberg | 206 | Review and revise motion to compel brief (1.30); Correspondence with M. Dale, P. Possinger, et al. regarding same (0.10); Correspondence with M. Bienenstock regarding edits to PREPA motion to compel brief (0.30); Teleconference with M. Dale and J. Jones regarding edits to motion to compel brief (0.30); Review O'Melveny edits to brief (0.80); Teleconference with J. Jones regarding brief (0.10). | 2.90 | $2,288.10 |
| 02/06/19 | Elliot Stevens | 206 | Discuss receiver motion to dismiss with E. Barak (0.20); Analyze receiver motion Sonnax factor arguments (0.70); Research protection of valueless collateral (1.80); Draft edits to motion to dismiss receiver motion (5.60); E-mail same to D. Desatnik (0.10). | 8.40 | $6,627.60 |
| 02/07/19 | Elisa Carino | 206 | Communication with paralegals and supervising attorneys regarding cite check revisions and exhibits to motion to compel (1.10). | 1.10 | $867.90 |
| 02/07/19 | Margaret A. Dale | 206 | Communications with J. Jones, G. Mashberg and O'Melveny regarding revisions and finalizing motion to compel (1.50); Review G. Mashberg and O'Melveny revisions (0.50); Communications with G. Mashberg, J. Jones, R. Kim and B. Cantone regarding standards and applicability (0.70). | 2.70 | $2,130.30 |
| 02/07/19 | Gregg M. Mashberg | 206 | Review and revise notion to compel (1.90); Correspondence with R. Kim, M. Dale , et al. regarding accounting standards regarding motion to compel brief (0.80). | 2.70 | $2,130.30 |
| 02/07/19 | Jennifer L. Jones | 206 | Revise and finalize motion to compel (6.60). | 6.60 | $5,207.40 |
| 02/07/19 | Mee R. Kim | 206 | Review draft urgent motion to compel production of documents regarding relief from automatic stay (0.40); E-mails with G. Mashberg and M. Dale regarding same (0.30). | 0.70 | $552.30 |
| 02/07/19 | Lucy Wolf | 206 | Review motion to compel (0.70). | 0.70 | $552.30 |
| 02/08/19 | Michael A. Firestein | 206 | Review urgent motion to compel by Board (0.20). | 0.20 | $157.80 |
| 02/08/19 | Michael A. Firestein | 206 | Draft memorandum on lift-stay motion (0.10); Teleconference with T. Mungovan on lift-stay motion (0.10). | 0.20 | $157.80 |
| 02/08/19 | Gregg M. Mashberg | 206 | Correspondence with L. Stafford regarding motion to compel argument (0.10); Correspondence with M. Dale regarding motion to compel brief (0.10). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109853

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/08/19 | Elliot Stevens | 206 | Draft edits to receiver motion to dismiss in line with D. Desatnik comments (0.80); E-mail same to E. Barak and P. Possinger (0.10); E-mail to J. Jones relating to discovery relating to same (0.10). | 1.00 | $789.00 |
| 02/08/19 | Timothy W. Mungovan | 206 | Communications with G. Mashberg and M. Dale regarding motion to compel documents from movants (0.30). | 0.30 | $236.70 |
| 02/13/19 | Margaret A. Dale | 206 | Communications with internal team regarding Citi and opposition to lift-stay motion and forthcoming document production (0.20); Communications with E. Barak regarding draft letters to PREPA (0.10); Review draft letters to PREPA (0.10). | 0.40 | $315.60 |
| 02/14/19 | Brandon C. Clark | 206 | Review motion to compel loss reserves and related information (1.00); Call with J. Jones regarding matter status (0.20). | 1.20 | $946.80 |
| 02/14/19 | Elisa Carino | 206 | E-mail regarding assignments to reply to opposition to Board's motion to compel (0.40). | 0.40 | $315.60 |
| 02/15/19 | Jennifer L. Jones | 206 | Draft outline of reply brief on motion to compel (1.30); Draft reply brief in further support of motion to compel (5.80). | 7.10 | $5,601.90 |
| 02/15/19 | Brandon C. Clark | 206 | Call with L. Wolf regarding review of case law in opposition to motion to compel (0.20); Call with J. Jones regarding reply in support of motion to compel (0.20); Review opposition to motion to compel (1.10); Draft summary of opposition and circulate to team (0.40); Respond to questions regarding summary (0.30); Call with L. Wolf and E. Carino regarding review of case law in opposition (0.30); Review cases cited in opposition related to work product doctrine and summarize for team (7.10). | 9.60 | $7,574.40 |
| 02/15/19 | Gregg M. Mashberg | 206 | Review and revise outline of reply brief (0.50); Correspondence regarding reply brief with M. Dale et al. (0.30); Teleconference with M. Dale regarding reply brief (0.10). | 0.90 | $710.10 |
| 02/15/19 | Daniel Desatnik | 206 | Review Board motion to compel production of documents (1.10); Review monolines response to same (1.20); Review related adversary proceeding and plan citations (2.00). | 4.30 | $3,392.70 |
| 02/15/19 | Ehud Barak | 206 | Review and revise motion to dismiss with respect to monolines motion to lift stay to appoint of a receiver. | 2.80 | $2,209.20 |

33260 FOMB

Invoice 190109853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/16/19 | Jennifer L. Jones | 206 | Review and revise reply brief regarding motion to compel. | 4.70 | $3,708.30 |
| 02/16/19 | Elliot Stevens | 206 | E-mails regarding motion to compel response (0.10). | 0.10 | $78.90 |
| 02/16/19 | Brandon C. Clark | 206 | Draft insert for reply responding to opposition's claim of work product and attorney-client protection for loss reserves (3.60); Finalize summary of case law cited in opposition brief (0.60); Correspond with J. Jones regarding case law and brief inserts (0.30). | 4.50 | $3,550.50 |
| 02/16/19 | Daniel Desatnik | 206 | Draft response to plan argument from opposition to motion to compel (1.90); Draft analysis regarding substantive arguments in opposition to motion to compel pleadings (3.10). | 5.00 | $3,945.00 |
| 02/16/19 | Paul Possinger | 206 | Review and reply to e-mails regarding response to motion to compel and proposed reply in support. | 0.70 | $552.30 |
| 02/16/19 | Margaret A. Dale | 206 | Communications with P. Possinger, G. Mashberg, J. Jones and D. Desatnik regarding reply on motion to compel and strategy (0.80). | 0.80 | $631.20 |
| 02/17/19 | Margaret A. Dale | 206 | Review and revise draft of reply on motion to compel (3.00); Communications with J. Jones, G. Mashberg and D. Desatnik regarding draft of reply (1.20). | 4.20 | $3,313.80 |
| 02/17/19 | Paul Possinger | 206 | Review response to motion to compel discovery in receiver motion (0.60); Call with M. Dale and G. Mashberg regarding same (0.70); Review related e-mails (0.40). | 1.70 | $1,341.30 |
| 02/17/19 | Brandon C. Clark | 206 | Draft insert for reply responding to opposition's claim of work product and attorney-client protection for loss reserves (3.10); Draft insert for reply responding to opposition's claims (1.40); Respond to requests for additional analysis related to footnote 9 of opposition (0.40). | 4.90 | $3,866.10 |
| 02/17/19 | Jennifer L. Jones | 206 | Revise reply brief regarding motion to compel (5.50); Revise reply brief in light of comments (2.00). | 7.50 | $5,917.50 |
| 02/17/19 | Gregg M. Mashberg | 206 | Review responsive brief regarding motion to compel (0.30); Teleconference with M. Dale and P. Possinger regarding same (0.60); Draft insert for reply brief (0.30); Review and revise draft reply brief (0.60). | 1.80 | $1,420.20 |
| 02/18/19 | Gregg M. Mashberg | 206 | Review and revise motion to compel reply brief (1.40); Review P. Possinger edits to motion to compel brief (0.20); Correspondence regarding same (0.10). | 1.70 | $1,341.30 |

33260 FOMB                                                              Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/19 | Brandon C. Clark | 206 | Revise draft reply per comments from M. Dale, G. Mashberg, and restructuring team (5.10); Analyze cases not responded to in draft reply to determine whether additional revisions to reply are appropriate (1.00). | 6.10 | $4,812.90 |
| 02/18/19 | Paul Possinger | 206 | Review and revise reply brief in support of motion to compel production in receiver motion (2.30); Discuss same with E. Barak (0.30). | 2.60 | $2,051.40 |
| 02/18/19 | Jennifer L. Jones | 206 | Review e-mails from Proskauer litigation team regarding comments and edits to motion to compel reply brief (0.50); Draft comments and recommended edits to motion to compel reply brief (1.20). | 1.70 | $1,341.30 |
| 02/18/19 | Margaret A. Dale | 206 | Review and revise draft reply on motion to compel (2.80); Communications with P. Possinger, E. Barak, G. Mashberg, J. Jones, D. Desatnik, L. Stafford and B. Clark regarding draft reply (0.90). | 3.70 | $2,919.30 |
| 02/18/19 | Laura Stafford | 206 | Review, analyze and circulate comments to draft reply regarding motion to compel (1.10). | 1.10 | $867.90 |
| 02/18/19 | Daniel Desatnik | 206 | Review and revise reply to opposition to motion to compel (2.80); Revise same based on P. Possinger comments (0.30). | 3.10 | $2,445.90 |
| 02/18/19 | Ehud Barak | 206 | Review and revise motion to dismiss regarding monolines motion to lift stay for appointment of a receiver. | 5.80 | $4,576.20 |
| 02/19/19 | Brandon C. Clark | 206 | Develop strategy for supplement reply in support of motion to compel (0.70); Draft inserts to reply to address additional cases (1.90). | 2.60 | $2,051.40 |
| 02/19/19 | Elliot Stevens | 206 | Discuss issues relating to motion to dismiss with E. Barak (0.30). | 0.30 | $236.70 |
| 02/19/19 | Gregg M. Mashberg | 206 | Teleconference with M. Dale regarding reply brief and oral argument on Motion to Compel (0.40). | 0.40 | $315.60 |
| 02/19/19 | Margaret A. Dale | 206 | Communications with M. Bienenstock. E. Barak, G. Mashberg, J. Jones and L. Stafford regarding oral argument on motion to compel (1.00); Teleconference with J. Jones regarding document hits in search of Board e-mails (0.20). | 1.20 | $946.80 |

33260 FOMB

Invoice 190109853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/19 | Margaret A. Dale | 206 | Revise outline for oral argument on motion to compel (0.70); Review draft outline of oral argument (0.60); Communications with J. Failla and N. Lander to discuss Insurers' position regarding loss reserves (0.60); E-mails regarding deposition scheduling for receiver motion (0.20). | 2.10 | $1,656.90 |
| 02/20/19 | Elisa Carino | 206 | Review and revise informative motion to attend hearing (2.20). | 2.20 | $1,735.80 |
| 02/20/19 | Brandon C. Clark | 206 | Revise reply brief to address additional case law cited by Movants (2.60); Call with J. Jones regarding revisions to reply brief (0.40). | 3.00 | $2,367.00 |
| 02/20/19 | Margaret A. Dale | 206 | Communications with J. Jones regarding case law additions to reply brief in support of motion to compel (0.80); Review and revise draft reply brief on motion to compel (2.00); Communications with M. Bienenstock regarding reply brief (0.10). | 2.90 | $2,288.10 |
| 02/20/19 | Jennifer L. Jones | 206 | Revise draft reply regarding motion to compel (3.20). | 3.20 | $2,524.80 |
| 02/20/19 | Ehud Barak | 206 | Review and revise draft response to motion to compel discovery. | 2.20 | $1,735.80 |
| 02/21/19 | Margaret A. Dale | 206 | Communications with G. Mashberg and J. Jones regarding loss reserve issues/collateral valuation on motion to compel (0.60); Review additional loss reserve issues (0.30); Communications with J. Jones and B. Clark regarding hit report on Board documents (0.20); Communications with E. Carino regarding preparation for oral argument on motion to compel (0.30); Review and revise outline for oral argument on motion to compel (1.00); Communications with J. Jones, G. Mashberg and E. Barak regarding Citi declaration (0.20). | 2.60 | $2,051.40 |
| 02/21/19 | Gregg M. Mashberg | 206 | Review edits to reply brief on motion to compel (0.20); Teleconference with M. Dale and S. Schafler regarding insurance documents for production (0.10); Teleconference with M. Dale regarding oral argument and reply brief (0.30). | 0.60 | $473.40 |
| 02/21/19 | Jennifer L. Jones | 206 | Revise motion to compel (2.40); Revise motion to compel argument outline (0.80). | 3.20 | $2,524.80 |
| 02/22/19 | Elisa Carino | 206 | Review reply brief for confidential information and errors (1.00); Coordinate filing with local counsel (0.40). | 1.40 | $1,104.60 |

33260 FOMB

Invoice 190109853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/19 | Margaret A. Dale | 206 | Communications with M. Bienenstock, G. Mashberg and J. Jones regarding revisions to and finalizing reply on motion to compel documents (2.80). | 2.80 | $2,209.20 |
| 02/22/19 | Martin J. Bienenstock | 206 | Research monolines use of loan reserves in public documents (2.60); Review pleadings on motion to compel (1.20); Review and revise portions of reply brief (2.20); Legal research regarding same (1.60). | 7.60 | $5,996.40 |
| 02/22/19 | Daniel Desatnik | 206 | Revise receiver opposition to incorporate G. Mashberg comments. | 3.50 | $2,761.50 |
| 02/22/19 | Jennifer L. Jones | 206 | Revise motion to compel reply for filing (5.80); Communicate with E. Carino and local counsel regarding filing under seal (0.50). | 6.30 | $4,970.70 |
| 02/22/19 | Gregg M. Mashberg | 206 | Teleconference with M. Dale regarding reply brief on motion to compel (0.10); Review M. Bienenstock edits to reply brief (0.30); Review and revise reply brief (0.90); Correspondence with M. Dale and J. Jones regarding same (0.20); Review revised reply brief after M. Bienenstock edits (0.20). | 1.70 | $1,341.30 |
| 02/24/19 | Timothy W. Mungovan | 206 | Review Board's reply in support of its motion to compel production of documents relating to National, Assured and Syncora's joint motion for relief from stay (0.30). | 0.30 | $236.70 |
| 02/25/19 | Jonathan E. Richman | 206 | Review and comment on declaration for lift-stay opposition. | 0.70 | $552.30 |
| 02/25/19 | Margaret A. Dale | 206 | Review and revise draft opposition to motion to lift stay (2.20); Communications with J. Jones regarding declarations in support of opposition to motion to lift stay (0.20). | 2.40 | $1,893.60 |
| 02/27/19 | Margaret A. Dale | 206 | Communications with G. Mashberg, P. Possinger, E. Barak, J. Jones regarding opposition to lift-stay motion (0.50). | 0.50 | $394.50 |
| 02/27/19 | Elliot Stevens | 206 | Call with D. Desatnik relating to PREPA receiver motion (0.30); Draft edits to receiver motion (1.20); Discuss with D. Desatnik (0.20). | 1.70 | $1,341.30 |
| 02/27/19 | Elliot Stevens | 206 | Call with team relating to receiver motion and discovery (0.50). | 0.50 | $394.50 |
| 02/27/19 | Daniel Desatnik | 206 | Communications with team regarding certain argument issues for receiver oppositions (1.30); Discussion with E. Stevens regarding revisions to receiver opposition (0.40); Review and revise same (0.60). | 2.30 | $1,814.70 |
| 02/28/19 | Elliot Stevens | 206 | Discuss receiver motion with D. Desatnik (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 14 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/28/19 | Gregg M. Mashberg | 206 | Review and revise proposed order regarding motion to compel (0.70); Correspondence with M. Dale regarding same (0.20). | 0.90 | $710.10 |
| 02/28/19 | Elisa Carino | 206 | Draft informative motion to Judge Dein (1.30). | 1.30 | $1,025.70 |
| **Documents Filed on Behalf of the Board** | | | | **216.20** | **$170,581.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/04/19 | Gregg M. Mashberg | 207 | Review Court filing regarding scheduling (0.10). | 0.10 | $78.90 |
| 02/06/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order amending schedule regarding National, Assured and Syncora's joint motion for relief from stay (0.10). | 0.10 | $78.90 |
| 02/13/19 | Paul Possinger | 207 | Review order on motion to compel (0.10). | 0.10 | $78.90 |
| 02/14/19 | Michael A. Firestein | 207 | Review responses to Board motion to compel and receiver motion (0.20). | 0.20 | $157.80 |
| 02/15/19 | Timothy W. Mungovan | 207 | Review opposition of National, Assured, and Syncora to Board's motion to compel documents relating to their joint motion for relief from stay (0.40). | 0.40 | $315.60 |
| 02/15/19 | Elliot Stevens | 207 | Review opposition to motion to compel for M. Dale (0.10). | 0.10 | $78.90 |
| 02/15/19 | Margaret A. Dale | 207 | Review Insurers' opposition to motion to compel documents (1.70); Communications with team regarding opposition and reply (0.50). | 2.20 | $1,735.80 |
| 02/15/19 | Elisa Carino | 207 | Review Movants' opposition to Board's motion to compel (0.60); Draft case summaries of authority in Movants' opposition (3.60). | 4.20 | $3,313.80 |
| 02/15/19 | Gregg M. Mashberg | 207 | Review movants' response to motion to compel (0.60). | 0.60 | $473.40 |
| 02/15/19 | Jennifer L. Jones | 207 | Review opposition to motion to compel (1.10). | 1.10 | $867.90 |
| 02/19/19 | Margaret A. Dale | 207 | Review Insurers' opposition to motion to compel for cases to distinguish (0.50). | 0.50 | $394.50 |
| 02/20/19 | John E. Failla | 207 | Review insurer opposition to motion to compel and affidavits. | 0.50 | $394.50 |
| 02/21/19 | Seth B. Schafler | 207 | Review opposition to motion to compel reserve information (0.40); Discuss same with M. Dale and G. Mashberg (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/26/19 | Elliot Stevens | 207 | E-mails with team relating to new declarations (0.20); Analyze Ennis declaration (2.70); Draft summary and analysis of same and e-mail to D. Desatnik and J. Jones (0.90). | 3.80 | $2,998.20 |
| 02/26/19 | Gregg M. Mashberg | 207 | Review monolines supplemental filings regarding lift stay (0.50). | 0.50 | $394.50 |
| 02/26/19 | Timothy W. Mungovan | 207 | Review of declarations of J. Makholm, S. Ennis and D. Tabak in support of National, Assured and Syncora's motion for relief from stay (0.40). | 0.40 | $315.60 |
| 02/26/19 | Daniel Desatnik | 207 | Review Tabak declaration (1.10); Summarize same (0.70); Provide analysis of same (0.40). | 2.20 | $1,735.80 |
| 02/26/19 | Paul Possinger | 207 | Review new expert declarations (0.60). | 0.60 | $473.40 |
| 02/26/19 | Margaret A. Dale | 207 | Review additional declarations filed by insurers on motion to lift stay (0.50); Review summaries of additional declarations filed by insurers on motion to lift stay (0.20). | 0.70 | $552.30 |
| 02/27/19 | Gregg M. Mashberg | 207 | Review monolines' answering declarations (2.70). | 2.70 | $2,130.30 |
| 02/28/19 | Jennifer L. Jones | 207 | Review order regarding motion to compel (0.50). | 0.50 | $394.50 |
| 02/28/19 | Margaret A. Dale | 207 | Review Insurers' proposed order on motion to compel (0.40); Revise proposed order on motion to compel (0.40); Communications with M. Bienenstock, G. Mashberg, J. Jones regarding proposed order on motion to compel (0.80). | 1.60 | $1,262.40 |
| 02/28/19 | Martin J. Bienenstock | 207 | Review proposed order denying Board motion to compel (1.10); Draft counter-proposed order (1.30). | 2.40 | $1,893.60 |
| **Non-Board Court Filings** | | | | **26.00** | **$20,514.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Laura Stafford | 210 | Review and comment on draft privilege log (0.80). | 0.80 | $631.20 |
| 02/01/19 | Lucy Wolf | 210 | Call with E. Carino regarding document review. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Jennifer L. Jones | 210 | Communication with M. Dale and A. Figueroa regarding document collection regarding Board subpoena (0.20); Review correspondence from movants regarding production issues (0.40); Review privilege logs provided by movants (0.50); Coordinate document review in advance of meet and confer (0.20); Analysis and strategy regarding collection of documents for Board subpoena response (0.70); Conferences with M. Spillane regarding same (0.40); Communication with M. Dale regarding same (0.20); E-mails with M. Dale regarding same (0.20); Revise draft motion to compel (2.90). | 5.70 | $4,497.30 |
| 02/01/19 | Margaret A. Dale | 210 | Review note from Citi's counsel regarding deal folder (0.10); Communications with G. Mashberg and J. Jones regarding Citi's documents (0.50); Communications with J. Jones regarding motion to compel and review of latest document productions (0.20); Communications with L. Stafford regarding categorical privilege log (0.20); Communications regarding new schedule, including new hearing date (0.30); Communications with National's counsel regarding motion to compel (0.10); Communications with A. Figueroa and J. Jones regarding document demands to Board (0.30); Analyze National's categorical privilege log as it relates to motion to compel (0.30). | 2.00 | $1,578.00 |
| 02/01/19 | Gregg M. Mashberg | 210 | Communication with M. Dale regarding document production issues regarding Citi (0.30); Review proposed document production for Citi (0.10); Teleconference with Court regarding schedule (0.10); Correspondence regarding Court approved schedule (0.10); Review expert declarations for lift-stay hearing (1.90). | 2.50 | $1,972.50 |
| 02/01/19 | Michael A. Firestein | 210 | Review and draft memorandum on production issues (0.30); Communication with J. Jones regarding same (0.20). | 0.50 | $394.50 |
| 02/01/19 | Elisa Carino | 210 | Call with L. Wolf regarding document review in connection with PREPA receiver (0.50); Review status of production materials (0.30); Supervise and coordinate uploading of document productions (0.80). | 1.60 | $1,262.40 |

33260 FOMB                                                         Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/19 | Lucy Wolf | 210 | Document review of Assured production. | 4.40 | $3,471.60 |
| 02/02/19 | Gregg M. Mashberg | 210 | Correspondence with E. Barak et al. regarding disclosures regarding transformation (0.20). | 0.20 | $157.80 |
| 02/03/19 | Lucy Wolf | 210 | Document review of Assured production. | 0.80 | $631.20 |
| 02/03/19 | Elisa Carino | 210 | Review most recent document production from Assured Guaranty. | 5.20 | $4,102.80 |
| 02/04/19 | Michael A. Firestein | 210 | Review new PREPA loan and financial documents on receiver issues (0.20). | 0.20 | $157.80 |
| 02/04/19 | Elisa Carino | 210 | Review movants' newest document productions (6.70); Draft accompanying summary of document review (0.70); Call with L. Wolf regarding document review (0.20). | 7.60 | $5,996.40 |
| 02/04/19 | Lucy Wolf | 210 | Call with E. Carino regarding Assured document review (0.20); Document review of Assured production (3.10). | 3.30 | $2,603.70 |
| 02/04/19 | Jennifer L. Jones | 210 | Review hot documents from L. Wolf and E. Carino in preparation for meet and confer (0.90); Draft bullets for discussion during meet and confer (1.00); E-mails with Proskauer team regarding coordinating document collection (0.20). | 2.10 | $1,656.90 |
| 02/05/19 | Lucy Wolf | 210 | Conduct document review of Assured production. | 1.20 | $946.80 |
| 02/05/19 | Elisa Carino | 210 | Assist J. Jones with documents and follow-up in connection with meet and confer (0.70); Update document production tracker (0.20). | 0.90 | $710.10 |
| 02/05/19 | Jennifer L. Jones | 210 | Develop strategy for document collection (0.30); Draft talking points in advance of meet and confer with movants (0.70). | 1.00 | $789.00 |
| 02/06/19 | Timothy W. Mungovan | 210 | Communications with G. Mashberg regarding negotiation with movants regarding schedule for lift-stay motion (0.20). | 0.20 | $157.80 |
| 02/07/19 | Jonathan E. Richman | 210 | Draft and review e-mails with G. Mashberg and team regarding privilege issues relating to lift-stay motion (0.30); Review research regarding privilege issues relating to lift-stay motion (1.40). | 1.70 | $1,341.30 |
| 02/08/19 | Margaret A. Dale | 210 | Communications with M. Bienenstock and G. Mashberg regarding waiver issues (0.50); Communications with J. Jones regarding Ankura/Filsinger document productions and O'Melveny response to inquiry (0.20); Communications with J. Jones regarding Board search/collection/production (0.10). | 0.80 | $631.20 |

33260 FOMB

Invoice 190109853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/19 | Jennifer L. Jones | 210 | Review O'Melveny draft response to movants regarding Ankura subpoena (0.20); Calls with M. Pocha regarding same (0.20); Review new PREPA filings including new lift-stay motion (0.50); E-mails with M. Spillane regarding deliberative process privilege and review related document regarding same (0.50). | 1.40 | $1,104.60 |
| 02/09/19 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding hearing on motion to compel scheduled for February 26 (0.20). | 0.20 | $157.80 |
| 02/10/19 | Daniel Desatnik | 210 | Review Citi responses to requests for productions (0.60); Draft list of persons associated with transformation (0.50). | 1.10 | $867.90 |
| 02/11/19 | Gregg M. Mashberg | 210 | Correspondence with M. Dale et al. regarding expert deposition scheduling (0.10). | 0.10 | $78.90 |
| 02/11/19 | Lucy Wolf | 210 | Communication with E. Carino regarding discovery issues. | 0.30 | $236.70 |
| 02/11/19 | Jennifer L. Jones | 210 | Review new lift-stay motion (0.60); Correspondence with movants regarding depositions (0.50); Communication with Citi counsel regarding document review and privilege issues (0.80); Review Citi documents in connection with privilege issues (0.70); Review draft discovery to monolines (0.80). | 3.40 | $2,682.60 |
| 02/11/19 | Margaret A. Dale | 210 | Communications with team regarding deposition preparation (0.20). | 0.20 | $157.80 |
| 02/12/19 | Jennifer L. Jones | 210 | Call with L. Stafford regarding privilege issues (0.20); Conference with L. Stafford, M. Spillane and S. Bailer regarding same (0.40). | 0.60 | $473.40 |
| 02/12/19 | Laura Stafford | 210 | Call with J. Jones regarding next privilege assertions (0.10); Call with team regarding deposition preparation (0.50). | 0.60 | $473.40 |
| 02/12/19 | Lucy Wolf | 210 | Review discovery materials. | 0.80 | $631.20 |
| 02/12/19 | Elisa Carino | 210 | Conference with J. Jones, L. Wolf, and L. Stafford about status and strategy (0.40); Update task lists and coordinate with E. Infante and L. Wolf regarding same (1.20). | 1.60 | $1,262.40 |

33260 FOMB                                                                      Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                                  Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/19 | Jennifer L. Jones | 210 | Conference with E. Carino regarding discovery projects including deposition preparation and document collection (0.10); Communications with e-Discovery and litigation team regarding document collection and document processing (1.50); Conference with E. Carino, L. Wolf, L. Stafford regarding projects' timing and prioritization (0.50). | 2.10 | $1,656.90 |
| 02/13/19 | Laura Stafford | 210 | Review and comment on proposed privilege assertions by Citi (0.80). | 0.80 | $631.20 |
| 02/13/19 | Elisa Carino | 210 | Review deposition notices to assist M. Dale. | 0.70 | $552.30 |
| 02/13/19 | Brandon C. Clark | 210 | Call from N. Bassett regarding discovery documents (0.30); Calls with J. Jones and L. Geary regarding Paul Hastings' request (0.40); E-mail with N. Bassett regarding same (0.40); Review issues regarding discovery and scheduling stipulation (1.10). | 2.20 | $1,735.80 |
| 02/13/19 | Gregg M. Mashberg | 210 | Correspondence with M. Dale regarding dismissal (0.10). | 0.10 | $78.90 |
| 02/13/19 | Michael A. Firestein | 210 | Review new PREPA financing documents for receiver issues (0.20). | 0.20 | $157.80 |
| 02/13/19 | Jennifer L. Jones | 210 | Communications with e-Discovery and litigation team regarding document collection and document processing (1.60); Coordinate search term analysis and review (1.20); Conference with B. Clark regarding case status and discovery (0.50); E-mails with B. Clark regarding same (0.30); Call with M. Dale regarding UCC inquiry and document collection (0.40); Draft letter to movants regarding document collection (1.20). | 5.20 | $4,102.80 |
| 02/14/19 | Margaret A. Dale | 210 | Review documents for potential production to movants (0.80); Communications with P. Possinger, E. Barak, J. Jones and L. Stafford regarding documents for potential production to movants (0.30); Communications with J. Jones regarding Board document collection (0.20). | 1.30 | $1,025.70 |
| 02/14/19 | Elisa Carino | 210 | Confirm publicly available documents in response to Movants' subpoena request to assist J. Jones (1.50). | 1.50 | $1,183.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109853

| | 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 20 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/19 | Gregg M. Mashberg | 210 | Teleconference with P. Possinger regarding answering papers (0.10); Review US bank filing (0.10); Teleconference with M. Dale and J. Jones regarding reply brief issues (0.20). | 0.40 | $315.60 |
| 02/14/19 | Laura Stafford | 210 | Revise and provide comment on proposed privilege assertions (0.80). | 0.80 | $631.20 |
| 02/14/19 | Jennifer L. Jones | 210 | Communications with e-Discovery and litigation team regarding document collection, processing and search term application (2.20); Communications with M. Spillane (counsel for Citi) and Proskauer team regarding Citi production and second level review in response to subpoena from movants (2.20); Confer with M. Dale and G. Mashberg regarding motion to compel (0.20). | 4.60 | $3,629.40 |
| 02/15/19 | Timothy W. Mungovan | 210 | Communications with M. Dale and G. Mashberg regarding preparing for hearing on motion to compel (0.20). | 0.20 | $157.80 |
| 02/15/19 | Philip Omorogbe | 210 | Communication with S. Ma regarding lift-stay motion filing against PREPA. | 0.30 | $81.00 |
| 02/15/19 | Jennifer L. Jones | 210 | Review information from vendor regarding data hits (0.30). | 0.30 | $236.70 |
| 02/16/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding lift-stay status (0.30). | 0.30 | $236.70 |
| 02/17/19 | Daniel Desatnik | 210 | Communicate with team regarding motion to compel loss reserves. | 0.40 | $315.60 |
| 02/19/19 | Brandon C. Clark | 210 | Call with J. Jones regarding portal update (0.20); Review portal and evaluate documents necessary to update it (0.60); Communication with same regarding results of portal review (0.20). | 1.00 | $789.00 |

33260 FOMB                                                              Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                         Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/19 | Jennifer L. Jones | 210 | E-mails with B. Clark and L. Stafford regarding PREPA portal (0.40); Conference with M. Dale regarding search term negotiation, deposition preparation, and motion to compel (0.50); Manage search term negotiation, including analysis of hits and potential revisions (3.10); Communications with M. Pinkert regarding search term analysis (0.80); Communication with McKinsey regarding search terms and hit counts for review (0.80); Communication with Citi regarding search terms and hit count for review (0.10); Communication with O'Melveny regarding search terms and hit counts for review (0.10); Communication with Proskauer litigation team regarding tasks to complete in preparation for depositions (0.40); Communicate with Proskauer litigation team regarding drafting of informative motion for motion to compel oral argument (0.40); E-mails with M. Dale and E. Barak regarding evidence presentation during motion to compel (0.10). | 6.70 | $5,286.30 |
| 02/19/19 | Michael A. Firestein | 210 | Review PREPA financing reporting for impact on receiver motion (0.20). | 0.20 | $157.80 |
| 02/20/19 | Gregg M. Mashberg | 210 | Draft, review and revise outline for oral argument (2.00); Teleconference with M. Dale regarding same (0.10). | 2.10 | $1,656.90 |
| 02/20/19 | Elisa Carino | 210 | Conference with J. Jones about upcoming status (0.30). | 0.30 | $236.70 |
| 02/20/19 | Seth B. Schafler | 210 | Review materials regarding loss reserves in connection with expert issues (0.80); Discuss same with G. Mashberg and M. Dale (0.20). | 1.00 | $789.00 |
| 02/20/19 | Jennifer L. Jones | 210 | Review search term analytics (0.80); Communications with e-Discovery regarding revised search terms (0.50); Conference with B. Clark regarding discovery projects (0.30); Communication with E. Carino regarding informative motion filing (0.20); Communicate with Proskauer litigation team regarding tasks necessary to prepare for depositions (0.60); Confer with M. Dale, N. Lander and J. Failla regarding Insurance law regulations (0.60). | 3.00 | $2,367.00 |

33260 FOMB                                                                    Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/19 | Brandon C. Clark | 210 | Review and respond to questions regarding proposed division of labor for 30(b)(6) deposition (0.60); Review information on loss reserves (1.40); Communication with M. Dale regarding findings of same (0.30); Respond to questions from same regarding local rules as they relate to reply brief (0.70). | 3.00 | $2,367.00 |
| 02/20/19 | John E. Failla | 210 | Meeting with M. Dale, N. Lander, J. Jones regarding discovery of monoline insurer claims reserves. | 0.60 | $473.40 |
| 02/21/19 | Brandon C. Clark | 210 | Review status of responses to subpoenas for Board, Citi, and McKinsey documents (1.10); Draft response to Weil about efforts to gather and search Board documents (0.90); Calls with J. Jones and E. Chernus regarding issues with searching Board documents (0.70); Call with counsel for Citi regarding responding to subpoena issued by Movants (0.40); Review data from vendor related to Board document processing (0.90); Call with L. Stafford regarding deposition preparation and logistics (0.20). | 4.20 | $3,313.80 |
| 02/21/19 | Jennifer L. Jones | 210 | Review search term analytics (0.40); Communicate with e-Discovery regarding search term analytics (0.30); Conference with M. Spillane and B. Clark regarding Citi document review and Citi declaration (0.30). | 1.00 | $789.00 |
| 02/21/19 | Elisa Carino | 210 | Draft and revise outline for oral argument on motion to compel (6.50); Draft accompanying case summaries for oral argument on motion to compel (2.60). | 9.10 | $7,179.90 |
| 02/22/19 | Laura Stafford | 210 | Communications with E. Carino regarding argument preparation (0.20); Review and analyze argument outline (0.60). | 0.80 | $631.20 |
| 02/22/19 | Brandon C. Clark | 210 | Review report of document search in response to Board subpoena (0.80); Respond to E. Carino regarding important cases to summarize for hearing on motion to compel (1.10); Calls with E. Chernus regarding processing of documents responding to Board subpoena (0.40); E-mail to opposing counsel regarding options for reducing hit count for subpoena response (0.90); Review and assist with incorporating comments on reply brief in support of motion to compel from M. Bienenstock (1.60). | 4.80 | $3,787.20 |

33260 FOMB                                                                    Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/22/19 | Elisa Carino | 210 | Draft case summaries for oral argument (6.00); Supervise and revise binder preparation for oral argument (2.70); Revise oral argument outline (0.60). | 9.30 | $7,337.70 |
| 02/22/19 | Jennifer L. Jones | 210 | Revise oral argument outline (1.00); Communicate with e-Discovery regarding search term analytics (0.60). | 1.60 | $1,262.40 |
| 02/23/19 | Laura Stafford | 210 | Review and analyze documents in preparation for motion to compel hearing (2.10). | 2.10 | $1,656.90 |
| 02/24/19 | Margaret A. Dale | 210 | Communications with M. Bienenstock, G. Mashberg, E. Barak, P. Possinger, J. Jones and L. Stafford regarding response to National's proposed stipulation (0.60). | 0.60 | $473.40 |
| 02/24/19 | Laura Stafford | 210 | Prepare for motion to compel hearing (4.30). | 4.30 | $3,392.70 |
| 02/25/19 | Laura Stafford | 210 | Review case law cited by movants in motion to compel (2.10); Meeting with M. Dale regarding hearing (0.70); Draft outline of argument on motion to compel (5.00). | 7.80 | $6,154.20 |
| 02/25/19 | Jennifer L. Jones | 210 | Conference with B. Clark regarding deposition preparation and search term negotiation (0.50); Revise search terms (0.80); Communicate with movants and Proskauer team regarding scope of FOMB production (0.80); Analysis regarding insurance regulations (1.40); Prepare for deposition of monolines including reviewing monoline document productions (1.40). | 4.90 | $3,866.10 |
| 02/25/19 | Michael A. Firestein | 210 | Review new PREPA loan report issues for receiver motion (0.20). | 0.20 | $157.80 |
| 02/25/19 | Lucy Wolf | 210 | Communication with E. Carino regarding update on PREPA lift stay. | 0.30 | $236.70 |
| 02/25/19 | Brandon C. Clark | 210 | Revise search terms for identification of documents responsive to Board subpoena and coordinate processing of terms (1.60); Call with J. Jones regarding revised search terms (0.40); Respond to question from M. Dale regarding deposition topics and division of labor with O'Melveny team (0.40); Correspond with E. Chernus regarding searching capabilities and preliminary results of revised search terms (0.40); Analyze results of searches of near terms in Board documents (0.80); Research section of New York insurance code cited by affidavit in opposition to motion to compel and memorialize findings (0.70). | 4.30 | $3,392.70 |

33260 FOMB                                                                          Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 24 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/25/19 | Margaret A. Dale | 210 | Communications with J. Jones and L. Stafford regarding preparation for oral argument (1.00); Draft outline for oral argument (2.50); Review cases to prepare for oral argument (3.50). | 7.00 | $5,523.00 |
| 02/25/19 | Gregg M. Mashberg | 210 | Review correspondence regarding proposed resolution of motion to compel (0.20). | 0.20 | $157.80 |
| 02/26/19 | Brandon C. Clark | 210 | Coordinate processing of revised search terms from M. Pinkert (1.20); E-mail with M. Pinkert regarding revisions and results (0.10); Draft summary of new expert declarations filed by movants in preparation for hearing on motion to compel discovery (1.60); Call with J. Jones regarding deposition preparation (0.20). | 3.10 | $2,445.90 |
| 02/26/19 | Margaret A. Dale | 210 | Prepare for oral argument (2.00); Communications with G. Mashberg, J. Jones, L. Stafford and A. Pavel in preparation for argument (2.20); Communications with team post argument (0.20). | 4.40 | $3,471.60 |
| 02/26/19 | Elisa Carino | 210 | E-mails regarding expert declarations and hearing on motion to compel. | 0.40 | $315.60 |
| 02/26/19 | Paul Possinger | 210 | Review outcome in motion to compel argument (0.40); E-mails with litigation team regarding same (0.30). | 0.70 | $552.30 |
| 02/26/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale and L. Stafford before oral argument (0.30); Teleconference with M. Dale and L. Stafford after oral argument (0.30); Correspondence with same regarding same (0.10). | 0.70 | $552.30 |
| 02/26/19 | Jennifer L. Jones | 210 | Draft talking points for oral argument preparation (0.80); Conference with M. Dale and L. Stafford regarding oral argument preparation (0.80); Review summary of motion to compel oral argument (0.50); Draft summary of Makholm expert declaration (2.40); Review summaries of Tabak and Ennis declarations (0.50); Draft memorandum regarding summaries of expert declarations (0.50). | 5.50 | $4,339.50 |
| 02/26/19 | Timothy W. Mungovan | 210 | Communications with M. Dale and L. Stafford regarding hearing on motion to compel (0.30). | 0.30 | $236.70 |
| 02/27/19 | Paul Possinger | 210 | Call with M. Dale and G. Mashberg regarding motion to compel (0.60); Call with E. Barak regarding same (0.20); Review transcript from hearing (0.40). | 1.20 | $946.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109853

0058 PREPA TITLE III - RECEIVER MOTIONS                                                     Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/19 | Jennifer L. Jones | 210 | Conference with P. Possinger, E. Barak, E. Stevens, M. Dale and G. Mashberg regarding bonds (0.50); Conference with M. Dale, G. Mashberg, E. McKeen, and A. Pavel regarding deposition schedule and strategy (0.30); Review motion to compel hearing transcript (0.60); Develop strategy for discovery schedule (0.80); Communications with e-Discovery and Proskauer team regarding review of FOMB, Citi and McKinsey documents (1.50). | 3.70 | $2,919.30 |
| 02/27/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale and P. Possinger regarding lift-stay issues (0.50); Correspondence with D. Desatnik regarding lift-stay legal issues (0.20); Correspondence with J. Jones and M. Dale regarding lift-stay scheduling (0.10). | 0.80 | $631.20 |
| 02/27/19 | Brandon C. Clark | 210 | Correspond with M. Pinkert regarding response to Board document subpoena (0.40); Call with J. Jones, L. Wolf, and E. Carino regarding review of Citi, McKinsey, and Board documents (0.30); Review summaries of movants new expert witness declarations (0.60); Review correspondence related to hearing on motion to compel discovery (0.20). | 1.50 | $1,183.50 |
| 02/27/19 | Michael A. Firestein | 210 | Review new PREPA financial disclosures and financial statements related to receiver issues (0.20). | 0.20 | $157.80 |
| 02/27/19 | Lucy Wolf | 210 | Discuss document review with team (0.30); Follow-up review of documents (0.50). | 0.80 | $631.20 |
| 02/27/19 | Elisa Carino | 210 | E-mails regarding hearing update, upcoming assignments, and deposition dates (0.90); Conference with J. Jones, B. Clark, and L. Wolf about deliberative process document review (0.30). | 1.20 | $946.80 |
| 02/27/19 | Margaret A. Dale | 210 | Communications with E. Barak and D. Desatnik regarding bonds (0.40); Review proposed deposition schedule (0.20). | 0.60 | $473.40 |
| 02/27/19 | Daniel Desatnik | 210 | Review summaries of expert declarations (0.50); E-mail to team regarding same (0.10). | 0.60 | $473.40 |
| 02/28/19 | Margaret A. Dale | 210 | Communications with G. Mashberg, D. Desatnik and E. Barak regarding bond issues (0.50). | 0.50 | $394.50 |
| 02/28/19 | Elisa Carino | 210 | Review documents for deliberative process privilege (3.10). | 3.10 | $2,445.90 |

33260 FOMB                                                                      Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0058 PREPA TITLE III - RECEIVER MOTIONS                                     Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/28/19 | Brandon C. Clark | 210 | Review correspondence with M. Pinkert regarding Board document subpoena and coordinate processing of new search terms (0.40); Call with J. Jones regarding Board document subpoena (0.30); Respond to request for information from L. Silvestro regarding R. Lamb deposition (0.10); Revise and expand outline for deposition of National's 30(b)(6) deponent (5.10); Update Paul Hastings regarding deposition scheduling (0.20). | 6.10 | $4,812.90 |
| 02/28/19 | Lucy Wolf | 210 | Communication with E. Carino regarding document review (0.30); Review documents for privilege (0.70); Communicate with L. Geary regarding declarations in PREPA case (0.30); Discuss PREPA depositions with L. Silvestro (0.30). | 1.60 | $1,262.40 |
| 02/28/19 | Jennifer L. Jones | 210 | Prepare for monoline depositions including review of relevant documents (1.30); Manage search term negotiation with movants (0.60); Review strategy for informative motion (0.30); Communications with Proskauer team regarding document review (0.50). | 2.70 | $2,130.30 |
| 02/28/19 | Gregg M. Mashberg | 210 | Correspondence to P. Possinger regarding legal issues (0.10); Correspondence with D. Desatnik regarding legal issues (0.10); Review decisions regarding same (0.30). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **195.50** | **$154,093.80** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/19 | Margaret A. Dale | 211 | Travel to Boston for hearing on motion to compel (Total travel time is 1.70 hours). | 0.80 | $631.20 |
| 02/26/19 | Margaret A. Dale | 211 | Travel to New York from Boston following hearing on motion to compel (Total travel time is 2.00 hours). | 1.00 | $789.00 |
| **Non-Working Travel Time** | | | | **1.80** | **$1,420.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Eric R. Chernus | 212 | Download productions from Weil (0.40); E-mail with vendor regarding same (0.20). | 0.60 | $162.00 |

33260 FOMB

Invoice 190109853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                                  Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/19 | Elle M. Infante | 212 | Organize and compile documents from prior receiver motion footnotes per E. Carino. | 1.80 | $486.00 |
| 02/01/19 | Lawrence T. Silvestro | 212 | Research and retrieve materials requested by M. Dale regarding receiver motion (1.60). | 1.60 | $432.00 |
| 02/04/19 | Laura M. Geary | 212 | Prepare PREPA privilege logs for review per M. Dale. | 0.30 | $81.00 |
| 02/05/19 | Joseph P. Wolf | 212 | Update PREPA lift-stay discovery documents for attorney reference and review by L. Stafford. | 0.30 | $81.00 |
| 02/06/19 | Eric R. Chernus | 212 | Review received production and confirm that no natives were delivered for specific files. | 0.30 | $81.00 |
| 02/07/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per E. Carino. | 0.40 | $108.00 |
| 02/07/19 | Laura M. Geary | 212 | Record cite check urgent motion to compel production of documents from Movants relating to their relief from stay motion per E. Carino. | 2.10 | $567.00 |
| 02/07/19 | Lawrence T. Silvestro | 212 | Review and revise board's urgent motion to compel discovery response (2.30); Conduct related legal research (1.60); Prepare and revise tables of contents and authorities in said motion (1.10). | 5.00 | $1,350.00 |
| 02/12/19 | Tiffany Miller | 212 | Supplement lift-stay matter discovery binders for B. Clark. | 0.40 | $108.00 |
| 02/13/19 | Laura M. Geary | 212 | Review discovery documents to send to Paul Hastings per B. Clark. | 0.40 | $108.00 |
| 02/13/19 | Eric R. Chernus | 212 | Work with vendor and client on receiving document export for processing and searching. | 0.40 | $108.00 |
| 02/15/19 | Eric R. Chernus | 212 | Send received productions for lift-stay matter to vendor for loading into appropriate workspace with foldering instructions. | 0.60 | $162.00 |
| 02/15/19 | Laura M. Geary | 212 | Review materials regarding compelling production per M. Dale. | 0.60 | $162.00 |
| 02/15/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.70 | $189.00 |
| 02/15/19 | Angelo Monforte | 212 | Retrieve and distribute cases cited in opposition to Board's urgent motion to compel production per B. Clark. | 1.10 | $297.00 |
| 02/19/19 | Eric R. Chernus | 212 | Communication with vendor regarding production replacements with loading directions (0.40). | 0.40 | $108.00 |
| 02/19/19 | Lawrence T. Silvestro | 212 | Draft informative motion for hearing related to motion to compel (1.10). | 1.10 | $297.00 |
| 02/20/19 | Julia L. Sutherland | 212 | Review PREPA lift-stay production and update production index (0.40). | 0.40 | $108.00 |

33260 FOMB

Invoice 190109853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/19 | Lawrence T. Silvestro | 212 | Draft and provide materials to M. Dale for preparation for March 1, 2019 motion for contempt hearing (2.10); Review and revise board's reply regarding urgent motion to compel production (1.20); Conduct related legal research (1.30). | 4.60 | $1,242.00 |
| 02/21/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.30 | $81.00 |
| 02/21/19 | Eric R. Chernus | 212 | Run original search terms on documents (0.60); Revise proximity on original search terms and determine resulting changes (0.70); Run file type analysis (0.60); Spot check files to confirm no data is present in document sample (0.40); Tally results for case team of various iterations and culling searches (0.80). | 3.10 | $837.00 |
| 02/21/19 | Joseph P. Wolf | 212 | Update PREPA lift-stay discovery correspondence for attorney reference and review by L. Stafford. | 0.50 | $135.00 |
| 02/22/19 | Natasha Petrov | 212 | Update discovery correspondence binder for B. Clark. | 0.30 | $81.00 |
| 02/22/19 | Angelo Monforte | 212 | Retrieve cases cited in Board's motion to compel production and reply in support of same per E. Carino. | 1.80 | $486.00 |
| 02/22/19 | Eric R. Chernus | 212 | Communication with hosting vendor to promote latest search results to Relativity (0.30); Run terms against promoted set by custodian for reporting and review (0.40). | 0.70 | $189.00 |
| 02/22/19 | Joseph P. Wolf | 212 | Review and organize materials concerning motion to compel briefs and all cited cases within for reference and review in preparation for oral argument (4.10). | 4.10 | $1,107.00 |
| 02/23/19 | Joseph P. Wolf | 212 | Quality check cited cases for reference and review by L. Stafford and M. Dale in preparation for oral argument. | 0.50 | $135.00 |
| 02/25/19 | Joseph P. Wolf | 212 | Quality check cited cases for reference and review by L. Stafford and M. Dale in preparation for oral argument. | 0.50 | $135.00 |
| 02/25/19 | Yvonne O. Ike | 212 | E-mails with E. Chernus and B. Clark regarding Relativity searches. | 0.50 | $195.00 |

33260 FOMB                                                                    Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
___0058 PREPA TITLE III - RECEIVER MOTIONS___                                              Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/25/19 | Eric R. Chernus | 212 | Set up Searches for Scenarios 4, 5 and 6 to test new term sets and conditions (2.30); Set up exclusionary searches for large families and specific file types and report on results per term (0.30); Set up searches for hit counts for combined terms and those terms with different date parameters (0.90); Combine results and fill out report in specified format for each iteration of search term sets (0.80); Quality check all counts against searches and deliver reports to case team (0.80). | 5.10 | $1,377.00 |
| 02/26/19 | Yvonne O. Ike | 212 | E-mails with E. Chernus and B. Clark regarding Relativity searches. | 0.50 | $195.00 |
| 02/26/19 | Joseph P. Wolf | 212 | Perform in depth relativity searches regarding responses and objections to a request for admission and interrogatories for attorney reference and review by J. Sosa. | 0.20 | $54.00 |
| 02/26/19 | Eric R. Chernus | 212 | Set up new terms provided by case team to test new term sets and conditions (1.80); Set up exclusionary searches for large families and specific file types for each (0.80); Set up searches for hit counts for combined terms and those terms with different date parameters (0.90); Combine results and fill out report in specified format for each iteration of search term sets (0.80); Quality check all counts against searches and deliver reports to case team (0.80). | 5.10 | $1,377.00 |
| 02/26/19 | Laura M. Geary | 212 | Compile declarations for M. Dale, G. Mashberg per M. Dale. | 0.90 | $243.00 |
| 02/26/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg, E. Carino per M. Dale. | 0.60 | $162.00 |
| 02/27/19 | Eric R. Chernus | 212 | Set up new terms provided by Weil (1.50); Set up exclusionary searches for large families and specific file types (0.40); Set up searches for hit counts for combined terms and those terms with different date parameters (0.40); Combine results and fill out report in specified format (0.30); Quality check all counts against searches and deliver to case team (0.40). | 3.00 | $810.00 |
| 02/27/19 | Laura M. Geary | 212 | Compile latest declarations for M. Dale, G. Mashberg per M. Dale. | 0.60 | $162.00 |
| 02/27/19 | Laura M. Geary | 212 | Coordinate 30(b)(6) deposition conference rooms and Court reporter per J. Jones. | 0.60 | $162.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109853

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 30 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/19 | Lawrence T. Silvestro | 212 | Confer with L. Stafford regarding arrangements for depositions (0.20); Review final discovery schedule (0.60). | 0.80 | $216.00 |
| 02/27/19 | Yvonne O. Ike | 212 | E-mails with E. Chernus and B. Clark regarding Relativity searches. | 0.50 | $195.00 |
| 02/28/19 | Yvonne O. Ike | 212 | E-mails with E. Chernus and B. Clark regarding Relativity searches. | 0.50 | $195.00 |
| 02/28/19 | Lawrence T. Silvestro | 212 | Draft deposition schedule (1.10); Communication with L. Stafford regarding same (0.20); Communication with L. Wolf regarding same (0.20). | 1.50 | $405.00 |
| 02/28/19 | Laura M. Geary | 212 | Review and compile expert declarations with summaries for M. Dale per L. Wolf. | 0.80 | $216.00 |
| 02/28/19 | Eric R. Chernus | 212 | Set up new terms provided by Weil (0.80); Set up exclusionary searches for large families and specific file types (0.40); Set up searches for hit counts for combined terms and those terms with different date parameters (0.40); Combine results and fill out report in specified format (0.30); Quality check all counts against searches and deliver to case team (0.40). | 2.30 | $621.00 |
| 02/28/19 | Eric R. Chernus | 212 | Communication with vendor regarding attachment count searching and filtering to better ascertain review population (0.80). | 0.80 | $216.00 |
| **General Administration** | | | | **59.20** | **$16,224.00** |

**Total for Professional Services** $410,016.00

33260 FOMB

Invoice 190109853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 31 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 17.50 | 789.00 | $13,807.50 |
| GREGG M. MASHBERG | PARTNER | 31.20 | 789.00 | $24,616.80 |
| JOHN E. FAILLA | PARTNER | 1.60 | 789.00 | $1,262.40 |
| JONATHAN E. RICHMAN | PARTNER | 2.40 | 789.00 | $1,893.60 |
| MARGARET A. DALE | PARTNER | 63.40 | 789.00 | $50,022.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 10.60 | 789.00 | $8,363.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.10 | 789.00 | $1,656.90 |
| PAUL POSSINGER | PARTNER | 10.90 | 789.00 | $8,600.10 |
| SETH B. SCHAFLER | PARTNER | 1.50 | 789.00 | $1,183.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.70 | 789.00 | $2,130.30 |
| **Total for PARTNER** | | **143.90** | | **$113,537.10** |
| | | | | |
| BRANDON C. CLARK | ASSOCIATE | 62.10 | 789.00 | $48,996.90 |
| DANIEL DESATNIK | ASSOCIATE | 26.30 | 789.00 | $20,750.70 |
| ELISA CARINO | ASSOCIATE | 61.90 | 789.00 | $48,839.10 |
| ELLIOT STEVENS | ASSOCIATE | 22.30 | 789.00 | $17,594.70 |
| JENNIFER L. JONES | ASSOCIATE | 125.40 | 789.00 | $98,940.60 |
| LAURA STAFFORD | ASSOCIATE | 27.40 | 789.00 | $21,618.60 |
| LUCY WOLF | ASSOCIATE | 27.40 | 789.00 | $21,618.60 |
| MEE R. KIM | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| **Total for ASSOCIATE** | | **355.10** | | **$280,173.90** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 2.00 | 390.00 | $780.00 |
| | | | | |
| **Total for E-DISCOVERY ATTORNEY** | | **2.00** | 390.00 | **$780.00** |
| ELLE M. INFANTE | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 6.10 | 270.00 | $1,647.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 8.30 | 270.00 | $2,241.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 14.60 | 270.00 | $3,942.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| **Total for LEGAL ASSISTANT** | | **34.80** | | **$9,396.00** |
| | | | | |
| PHILIP OMOROGBE | LAW CLERK | 0.30 | 270.00 | $81.00 |
| **Total for LAW CLERK** | | **0.30** | | **$81.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 22.40 | 270.00 | $6,048.00 |
| **Total for PRAC. SUPPORT** | | **22.40** | | **$6,048.00** |
| | **Total** | **558.50** | | **$410,016.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/01/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190109853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                           Page 32

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/01/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/01/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/01/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/01/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/05/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/05/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/05/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/06/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/06/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/06/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/06/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/06/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/06/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/07/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/07/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/07/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/11/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.20 |

33260 FOMB                                                                  Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 33 |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 02/12/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/12/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2019 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $5.40 |

33260 FOMB                                                          Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 34 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/15/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/15/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $6.90 |
| 02/15/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/15/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/15/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/17/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/17/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/17/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/17/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/17/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/17/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/19/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/19/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/19/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/19/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/19/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.50 |
| 02/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/20/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                               Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0058 PREPA TITLE III - RECEIVER MOTIONS                                 Page 35

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/21/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/21/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                    Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 36

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/22/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/22/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/22/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.60 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.40 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/26/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/26/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.80 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                  Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 37

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.70 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.60 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/26/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $22.80 |
| 02/26/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $12.80 |
| 02/26/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $38.00 |
| 02/26/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $29.60 |
| 02/26/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $8.80 |
| 02/26/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/26/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/26/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $10.80 |
| 02/26/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/26/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 38

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $5.70 |
| 02/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $5.70 |
| 02/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.60 |
| 02/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.50 |
| 02/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 02/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.20 |
| 02/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.40 |
| | | | **Total for REPRODUCTION** | **$526.30** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/04/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $253.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109853

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 39

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/06/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,288.00 |
| | | | **Total for LEXIS** | **$1,541.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/01/2019 | Jennifer L. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $286.00 |
| 02/05/2019 | Jennifer L. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 02/06/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed | $1,001.00 |
| 02/06/2019 | Jennifer L. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $572.00 |
| 02/07/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $143.00 |
| 02/07/2019 | Jennifer L. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| 02/16/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 02/17/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $286.00 |
| 02/18/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 02/21/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33 Lines Printed | $609.00 |
| 02/22/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42 Lines Printed | $143.00 |
| 02/25/2019 | Jennifer L. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $204.00 |
| | | | **Total for WESTLAW** | **$3,816.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/25/2019 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1677959Voucher:9022411 861 From:17 STUYVESANT OVAL To:PENN STATION Passenger:DALE MARGARET A. Ride date and time: 02/25/19 09:08 | $37.28 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109853

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 40

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/26/2019 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1677959Voucher:9022513 513 From:LGA. DELTA TERM C To:17 STUYVESANT OVAL Passenger:DALE MARGARET A. Ride date and time: 02/26/19 19:18 | $66.24 |
| | | | **Total for TAXICAB/CAR SVC.** | **$103.52** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/20/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Margaret Dale Train to Boston, MA for hearing on motion to compel in PREPA. - Feb 25 | $208.00 |
| 02/20/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Margaret Dale Travel to Boston, MA for hearing on motion to compel in PREPA - Feb 25 | $35.00 |
| 02/25/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from train to the office | $5.80 |
| 02/26/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi to airport from the office. | $20.55 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$269.35** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/25/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Margaret Dale Lunch Margaret Dale | $9.00 |
| 02/25/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Margaret Dale Rumba Dinner Margaret Dale | $40.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$49.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/05/2019 | Laura Stafford | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges for non-PR Courts | $22.20 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$22.20** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109853

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 41

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/28/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC CGS INVESTMENTS LLC; INV 1902296; INV DATE 02/28/19; BLOWBACKS INCLUDING DOC. ASSEMBLY- opposition to motion to compel and all associated cited cases | $1,348.67 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$1,348.67** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/26/2019 | Heather A. Seidel | LOCAL MEALS | LOCAL MEALS        Meals - - VENDOR: ABP CORPORATION - meeting with O'Melveny regarding hearing on motion to compel | $53.63 |
| | | | **Total for LOCAL MEALS** | **$53.63** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/26/2019 | Ehud Barak | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ehud Barak Telephonic attendance fee for 2/26/19 hearing. | $70.00 |
| | | | **Total for TELEPHONE** | **$70.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/20/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel from Boston, MA after hearing. - Feb 26 | $374.40 |
| 02/20/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Travel from Boston, MA after hearing. - Feb 26 | $35.00 |
| | | | **Total for AIRPLANE** | **$409.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/25/2019 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging in Boston for hearing - Margaret Dale Feb 25-26 | $296.42 |
| | | | **Total for LODGING** | **$296.42** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/26/2019 | Timothy W. Mungovan | TRIAL TRANSCRIPTIONS | TRIAL TRANSCRIPTIONS - - VENDOR: KELLY ANN MORTELLITE - transcript of hearing held before Judge Dein on Feb 26, 2019 | $338.80 |
| | | | **Total for TRIAL TRANSCRIPTIONS** | **$338.80** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 526.30 |

33260 FOMB                                                           Invoice 190109853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                               Page 42

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 1,541.00 |
| WESTLAW | 3,816.00 |
| TAXICAB/CAR SVC. | 103.52 |
| OUT OF TOWN TRANSPORTATION | 269.35 |
| OUT OF TOWN MEALS | 49.00 |
| OTHER DATABASE RESEARCH | 22.20 |
| PRINTING, BINDING, ETC. | 1,348.67 |
| LOCAL MEALS | 53.63 |
| TELEPHONE | 70.00 |
| AIRPLANE | 409.40 |
| LODGING | 296.42 |
| TRIAL TRANSCRIPTIONS | 338.80 |
| **Total Expenses** | **$8,844.29** |
| **Total Amount for this Matter** | **$418,860.29** |

33260 FOMB                                                                         Invoice 190109854
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                         Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.20 | $946.80 |
| 202 | Legal Research | 10.90 | $8,600.10 |
| 205 | Communications with the Commonwealth and its Representatives | 1.60 | $1,262.40 |
| 206 | Documents Filed on Behalf of the Board | 3.30 | $2,603.70 |
| 207 | Non-Board Court Filings | 3.90 | $2,298.60 |
| 208 | Stay Matters | 17.70 | $13,550.10 |
| 210 | Analysis and Strategy | 9.90 | $7,811.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.60 | $473.40 |
| | **Total** | **49.10** | **$37,546.20** |

33260 FOMB                                                                    Invoice 190109854
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                           Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/09/19 | Ralph C. Ferrara | 201 | Marrero: Discussion with S. Best regarding lift-stay motion in Marrero case (0.20); E-mails with A. Papalaskaris regarding same (0.10); E-mail to J. El Koury regarding same (0.10). | 0.40 | $315.60 |
| 02/14/19 | Margaret A. Dale | 201 | PBJL: Communications with H. Bauer and L. Stafford regarding notice of voluntary dismissal (0.20). | 0.20 | $157.80 |
| 02/14/19 | Brian S. Rosen | 201 | Marrero: Draft memorandum to J. El Koury regarding lift stay (0.10); Teleconference with J. El Koury regarding same (0.20). | 0.30 | $236.70 |
| 02/25/19 | Lary Alan Rappaport | 201 | Rivera: E-mails with O'Neil & Borges, DOJ and O'Melveny regarding unopposed urgent motion for extension (0.20). | 0.20 | $157.80 |
| 02/26/19 | Lary Alan Rappaport | 201 | Rivera: E-mail with O'Neill & Borges regarding status of unopposed joint motion (0.10). | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **1.20** | **$946.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/19 | Michael A. Firestein | 202 | Marrero: Further research on Marrero adversary issues (0.20). | 0.20 | $157.80 |
| 02/15/19 | Trevor M. Dodge | 202 | Rivera: Review all documents in docket (8.10); Draft outline of strategic considerations (1.90); E-mail with D. Desatnik regarding same (0.30). | 10.30 | $8,126.70 |
| 02/15/19 | Michael A. Firestein | 202 | Marrero: Research Marrero representation issue (0.40). | 0.40 | $315.60 |
| **Legal Research** | | | | **10.90** | **$8,600.10** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/19 | Ehud Barak | 205 | Rivera: Call regarding complaint with O'Melveny. | 0.50 | $394.50 |
| 02/13/19 | Paul Possinger | 205 | Rivera: Call with O'Melveny regarding Rivera action. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109854

0059 PREPA TITLE III - MISCELLANEOUS                                                     Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/19 | Lary Alan Rappaport | 205 | Rivera: E-mails with H. Bauer, P. Possinger, E. Barak regarding amended complaint and strategy (0.10); Conference with P. Possinger, E. Barak, P. Friedman, C. Garcia-Benitez regarding amended complaint and strategy (0.50). | 0.60 | $473.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.60** | **$1,262.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/19 | Margaret A. Dale | 206 | PBJL: Communications with H. Bauer, P. Possinger and L. Stafford regarding PBJL draft joint urgent motion to dismiss adversary proceeding (0.30); Review draft joint urgent motion to dismiss adversary proceeding (0.10). | 0.40 | $315.60 |
| 02/13/19 | Laura Stafford | 206 | PBJL: Review and comment on proposed joint motion for dismissal (0.30). | 0.30 | $236.70 |
| 02/21/19 | Daniel Desatnik | 206 | Rivera: Draft urgent motion to extend time to respond (0.70). | 0.70 | $552.30 |
| 02/21/19 | Lary Alan Rappaport | 206 | Rivera: Draft unopposed urgent motion for extension (0.90); E-mails with C. Garcia, H. Bauer, E. Barak, P. Possinger, D. Desatnik regarding unopposed urgent motion for extension (0.20). | 1.10 | $867.90 |
| 02/22/19 | Lary Alan Rappaport | 206 | Rivera: Review revised urgent motion (0.20); E-mails with C. Garcia, H. Bauer, DOJ counsel, P. Possinger, E. Barak regarding unopposed urgent motion (0.20). | 0.40 | $315.60 |
| 02/25/19 | Timothy W. Mungovan | 206 | Rivera: Review joint motion of Board, Governor Rossello and United States for an extension of time to file replies in support of their motions to dismiss (0.10). | 0.10 | $78.90 |
| 02/26/19 | Timothy W. Mungovan | 206 | Rivera: Review joint motion of Board, PREPA and Governor Rossello for an extension of time to respond to complaint (0.20). | 0.20 | $157.80 |
| 02/26/19 | Michael A. Firestein | 206 | Rivera: Review Board urgent motion in Rivera (0.10). | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **3.30** | **$2,603.70** |

33260 FOMB                                                                    Invoice 190109854
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                    Page 4

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/19 | Michael A. Firestein | 207 | Rivera: Review amended complaint (0.30). | 0.30 | $236.70 |
| 02/05/19 | Courtney M. Bowman | 207 | Rivera: Review amended complaint (0.50). | 0.50 | $394.50 |
| 02/06/19 | Timothy W. Mungovan | 207 | Rivera: Review Judge Dein's order granting plaintiffs' motion to file an amended adversary complaint (0.10). | 0.10 | $78.90 |
| 02/14/19 | Trevor M. Dodge | 207 | Rivera: Call with D. Desatnik regarding research in connection with complaint (0.30); Review complaint (0.40). | 0.70 | $552.30 |
| 02/19/19 | Philip Omorogbe | 207 | Marrero: Review Marrero lift stay-motion in connection with PREPA's response to same. | 1.50 | $405.00 |
| 02/19/19 | Timothy W. Mungovan | 207 | PBJL: Review PBJL's motion for voluntary dismissal (0.10). | 0.10 | $78.90 |
| 02/19/19 | Timothy W. Mungovan | 207 | PBJL: Communications with L. Stafford regarding PBJL's motion for voluntary dismissal (0.10). | 0.10 | $78.90 |
| 02/27/19 | Lary Alan Rappaport | 207 | Review order on urgent motion (0.10); E-mails with C. Garcia, P. Possinger, E. Barak regarding status and strategy (0.20). | 0.30 | $236.70 |
| 02/27/19 | Michael A. Firestein | 207 | Rivera: Review Rivera order on extension of time (0.10). | 0.10 | $78.90 |
| 02/27/19 | Timothy W. Mungovan | 207 | Rivera: Review Judge Dein's order granting Board, Governor Rossello and United States' joint motion for an extension of time to respond to adversary complaint (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **3.90** | **$2,298.60** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/04/19 | Steve MA | 208 | Lift-Stay: Review status of Masterlink and Widerange lift-stay status reports and communication with P. Possinger regarding same. | 0.20 | $157.80 |
| 02/08/19 | Michael A. Firestein | 208 | Marrero: Review motion to lift stay by Marrero (0.10); Conference with T. Mungovan and L. Rappaport regarding same (0.30). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109854

0059 PREPA TITLE III - MISCELLANEOUS                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/08/19 | Lary Alan Rappaport | 208 | Marrero: Review lift-stay motion by Marrero plaintiffs (0.30); Conferences with M. Firestein, T. Mungovan regarding Marrero lift-stay motion, strategy (0.30); E-mails with M. Bienenstock, M. Firestein, R. Ferrara, and T. Mungovan regarding Marrero lift-stay motion, strategy (0.20). | 0.80 | $631.20 |
| 02/08/19 | Timothy W. Mungovan | 208 | Marrero: Conference with M. Firestein and L. Rappaport regarding motion to lift stay by Marrero (0.30). | 0.30 | $236.70 |
| 02/09/19 | Michael A. Firestein | 208 | Marrero: Research relief from stay issues involving PREPA (0.30); E-mail with L. Rappaport on relief from stay issues (0.20). | 0.50 | $394.50 |
| 02/09/19 | Lary Alan Rappaport | 208 | Marrero: E-mails with M. Bienenstock, M. Firestein, T. Mungovan regarding Marrero plaintiffs' lift-stay motion (0.10); E-mail with M. Firestein regarding Marrero plaintiffs' lift-stay motion (0.10). | 0.20 | $157.80 |
| 02/11/19 | Steve MA | 208 | Marrero: Review lift-stay motion (0.10); Follow-up e-mail to E. Barak regarding same (0.10). | 0.20 | $157.80 |
| 02/11/19 | Lary Alan Rappaport | 208 | Marrero: Communications with M. Firestein regarding Marrero lift-stay motion and strategy (0.30). | 0.30 | $236.70 |
| 02/11/19 | Michael A. Firestein | 208 | Marrero: Teleconference with R. Ferrera on lift-stay issues in Marrero (0.20). | 0.20 | $157.80 |
| 02/13/19 | Steve MA | 208 | Marrero: E-mail to O'Melveny regarding coordination of objection to Marrero lift-stay motion. | 0.10 | $78.90 |
| 02/14/19 | Steve MA | 208 | Marrero: Review Marrero lift-stay motion (1.10); E-mail to O'Melveny regarding call to discuss preparation of objection (0.10). | 1.20 | $946.80 |
| 02/14/19 | Steve MA | 208 | Lift Stay: E-mail to AAFAF local counsel regarding status of Masterlink and Widerange joint status reports (0.10); Review draft joint status reports (0.30). | 0.40 | $315.60 |
| 02/14/19 | Michael A. Firestein | 208 | Marrero: Research Marrero lift-stay issues (0.30). | 0.30 | $236.70 |
| 02/14/19 | Maja Zerjal | 208 | Lift Stay: Review status of Masterlink lift-stay matter (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190109854

0059 PREPA TITLE III - MISCELLANEOUS                                        Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/19 | Michael A. Firestein | 208 | Marrero: Teleconference with S. Ratner regarding Marrero issues (0.10); Conference with L. Rappaport on Marrero issues (0.10); Conference with T. Mungovan on strategy for Marrero-based matters (0.20); Teleconference with J. El-Koury, T. Mungovan and L. Rappaport on Marrero and related teleconference with T. Mungovan on strategy (0.40); Communication with T. Mungovan regarding same (0.10); Teleconference with B. Rosen on Marrero (0.20); Review and draft correspondence to R. Ferrera on Marrero related issues (0.10). | 1.20 | $946.80 |
| 02/15/19 | Steve MA | 208 | Marrero: Call with O'Melveny regarding coordination of objection to Marrero lift-stay motion (0.30); Review motion in preparation for same (0.20). | 0.50 | $394.50 |
| 02/15/19 | Steve MA | 208 | Lift Stay: Communication with AAFAF local counsel regarding filing of joint status reports for Masterlink and Widerange. | 0.10 | $78.90 |
| 02/15/19 | Timothy W. Mungovan | 208 | Marrero: Conference with M. Firestein regarding strategy for Marrero-based matters (0.20); Communications with M. Firestein and L. Rappaport regarding same (0.10). | 0.30 | $236.70 |
| 02/15/19 | Timothy W. Mungovan | 208 | Marrero: Conference with J. El Koury, M. Firestein, and L. Rappaport regarding lift-stay motion. | 0.40 | $315.60 |
| 02/15/19 | Timothy W. Mungovan | 208 | Marrero: Communications with M. Bienenstock, S. Ratner, R. Ferrara, B. Rosen, M. Firestein, and L. Rappaport regarding lift-stay motion with respect to PREPA (0.20). | 0.20 | $157.80 |
| 02/15/19 | Lary Alan Rappaport | 208 | Marrero: E-mails with M. Firestein, T. Mungovan, Brian Rosen regarding Marrero lift-stay motion, related issues (0.20); Research regarding Marrero lift-stay motion in preparation for call with J. El Koury (0.40); Conference with M. Firestein regarding research about Marrero lift-stay motion (0.10); Conference with J. El Koury, M. Firestein and T. Mungovan regarding Marrero lift-stay motion (0.40); Communication with M. Firestein, T. Mungovan regarding Marrero lift-stay motion, related issues (0.10). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109854

0059 PREPA TITLE III - MISCELLANEOUS                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/19 | Steve MA | 208 | Marrero: Communication with PREPA local counsel regarding extension of deadlines for Marrero lift-stay objection (0.10); Communication with O'Melveny regarding status of objection to same (0.10); Review and revise draft objection to Marrero lift-stay motion (1.00). | 1.20 | $946.80 |
| 02/21/19 | Steve MA | 208 | Marrero: Communication with parties and counsel regarding status of Marrero lift-stay objection deadline extension (0.20); Finalize draft extension motion for same (1.60). | 1.80 | $1,420.20 |
| 02/22/19 | Steve MA | 208 | Marrero: Revise Marrero lift-stay objection. | 0.80 | $631.20 |
| 02/22/19 | Michael A. Firestein | 208 | Marrero: Review motion to lift stay in Marrero (0.10). | 0.10 | $78.90 |
| 02/22/19 | Philip Omorogbe | 208 | Marrero: Communication with S. Ma regarding PREPA response to Marrero lift-stay motion (0.20); Review O'Melveny response regarding same (0.60). | 0.80 | $216.00 |
| 02/25/19 | Steve MA | 208 | Marrero: Communication with P. Possinger regarding Marrero lift-stay motion objection. | 0.10 | $78.90 |
| 02/25/19 | Steve MA | 208 | Marrero: E-mail to E. Barak regarding draft objection to Marrero lift-stay motion. | 0.30 | $236.70 |
| 02/26/19 | Steve MA | 208 | Marrero: Revise Marrero lift-stay motion objection (0.60); Conduct follow-up research regarding stay issues for same (1.20). | 1.80 | $1,420.20 |
| 02/26/19 | Paul Possinger | 208 | Marrero: Review draft opposition to Marrero lift-stay motion (1.20). | 1.20 | $946.80 |
| 02/28/19 | Steve MA | 208 | Marrero: Finalize draft objection to Marrero lift-stay motion and e-mail to M. Bienenstock for review. | 0.50 | $394.50 |
| **Stay Matters** | | | | **17.70** | **$13,550.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/05/19 | Michael A. Firestein | 210 | Rivera: Conference with L. Rappaport on go forward status and strategy (0.10). | 0.10 | $78.90 |
| 02/05/19 | Lary Alan Rappaport | 210 | Rivera: Review amended complaint and exhibits (0.60); Conference with M. Firestein regarding amended complaint (0.10); E-mail with P. Possinger, E. Barak, T. Mungovan, M. Firestein, D. Desatnik regarding analysis and strategy for amended complaint (0.20). | 0.90 | $710.10 |

33260 FOMB                                                                                    Invoice 190109854
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/06/19 | Lary Alan Rappaport | 210 | Rivera: E-mails with P. Possinger, E. Barak, M. Firestein, T. Mungovan regarding strategy for responding to amended complaint (0.20). | 0.20 | $157.80 |
| 02/07/19 | Lary Alan Rappaport | 210 | Rivera: Review order regarding Rivera motion and notice regarding Rivera counsel (0.10); E-mails with M. Firestein, T. Mungovan regarding strategy (0.10); Conference M. Firestein regarding strategy (0.20); E-mail with P. Possinger, E. Barak regarding strategy (0.10). | 0.50 | $394.50 |
| 02/07/19 | Courtney M. Bowman | 210 | Rivera: Review correspondence between L. Rappaport and P. Possinger regarding possible responses to amended complaint (0.10). | 0.10 | $78.90 |
| 02/07/19 | Michael A. Firestein | 210 | Rivera: Review and draft correspondence with T. Mungovan and L. Rappaport regarding case issues (0.20); Conference with L. Rappaport on strategy case (0.20). | 0.40 | $315.60 |
| 02/08/19 | Lary Alan Rappaport | 210 | Rivera: E-mails with P. Possinger regarding strategy for amended complaint (0.10). | 0.10 | $78.90 |
| 02/09/19 | Timothy W. Mungovan | 210 | Marrero: Communications with M. Bienenstock and S. Ratner regarding Marrero motion for relief from automatic stay (0.40). | 0.40 | $315.60 |
| 02/11/19 | Ralph C. Ferrara | 210 | Marrero: Teleconference with M. Firestein regarding Brown Rudnick lift-stay motion in Marrero Rolan case (0.20); Communication with same regarding same (0.20); Communication with A. Ashton regarding same (0.30); Communication with B. Rosen regarding same (0.30); Teleconference with A. Papalaskaris regarding same (0.40). | 1.40 | $1,104.60 |
| 02/11/19 | Lary Alan Rappaport | 210 | Rivera: Communication with M. Firestein regarding amended adversary complaint (0.10); E-mails with P. Possinger, E. Barak, T. Mungovan, M. Firestein regarding amended complaint (0.10). | 0.20 | $157.80 |
| 02/11/19 | Courtney M. Bowman | 210 | Rivera: Review E. Carino e-mail regarding deadlines (0.10). | 0.10 | $78.90 |
| 02/11/19 | Paul Possinger | 210 | Rivera: Communication with E. Barak regarding case status. | 0.30 | $236.70 |
| 02/12/19 | Daniel Desatnik | 210 | Rivera: Communication with E. Barak and P. Possinger regarding adversary proceeding next steps. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190109854
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0059 PREPA TITLE III - MISCELLANEOUS                                                  Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/19 | Courtney M. Bowman | 210 | Rivera: Review correspondence between L. Rappaport and P. Possinger regarding response to amended complaint (0.10). | 0.10 | $78.90 |
| 02/12/19 | Lary Alan Rappaport | 210 | Rivera: E-mails with P. Possinger, E. Barak, and P. Friedman regarding amended complaint and strategy (0.20); Conference with M. Firestein regarding amended complaint and strategy (0.10); Conference with P. Possinger, E. Barak regarding strategy for responding to amended pleading (0.30). | 0.60 | $473.40 |
| 02/12/19 | Michael A. Firestein | 210 | Rivera: Teleconference with L. Rappaport on Rivera strategy (0.10); Conference with L. Rappaport on Rivera strategy (0.30). | 0.40 | $315.60 |
| 02/12/19 | Ralph C. Ferrara | 210 | Marrero: Teleconference with S. Best and A. Papalaskaris regarding lift-stay motion (0.40). | 0.40 | $315.60 |
| 02/13/19 | Michael A. Firestein | 210 | Rivera: Conference with L. Rappaport on strategy in light of amended complaint (0.20). | 0.20 | $157.80 |
| 02/13/19 | Lary Alan Rappaport | 210 | Rivera: Conference with M. Firestein regarding amended complaint, and strategy (0.20). | 0.20 | $157.80 |
| 02/13/19 | Daniel Desatnik | 210 | Rivera: Review Rivera pleadings to determine background on retirement system relationship to PREPA. | 0.70 | $552.30 |
| 02/14/19 | Daniel Desatnik | 210 | Rivera: Call with T. Dodge regarding research (0.30). | 0.30 | $236.70 |
| 02/15/19 | Daniel Desatnik | 210 | Rivera: Communications with T. Dodge regarding research. | 0.20 | $157.80 |
| 02/19/19 | Paul Possinger | 210 | Rivera: Review status and going-forward schedule. | 0.50 | $394.50 |
| 02/21/19 | Michael A. Firestein | 210 | Rivera: Conference with L. Rappaport on Rivera strategy (0.20). | 0.20 | $157.80 |
| 02/21/19 | Lary Alan Rappaport | 210 | Rivera: E-mails with C. Garcia, H. Bauer, E. Barak, P. Possinger, D. Desatnik regarding meet and confer with plaintiffs' counsel and extension (0.20); E-mails with E. Barak regarding strategy and analysis in Rivera adversary action (0.20); Conference with M. Firestein regarding strategy and analysis (0.20). | 0.60 | $473.40 |
| 02/28/19 | Lary Alan Rappaport | 210 | Rivera: E-mails with P. Possinger regarding case strategy (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **9.90** | **$7,811.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109854

0059 PREPA TITLE III - MISCELLANEOUS

Page 10

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/15/19 | Brian S. Rosen | 215 | Marrero: Memorandum to M. Firestein regarding lift-stay action (0.10); Memorandum to J. El Koury regarding same (0.10); Teleconference with M. Firestein regarding resolution (0.20); Teleconference with J. El Koury regarding same (0.10); Memorandum to R. Ferrara regarding same (0.10). | 0.60 | $473.40 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.60** | **$473.40** |

**Total for Professional Services**          **$37,546.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190109854

0059 PREPA TITLE III - MISCELLANEOUS                                          Page 11

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.90 | 789.00 | $710.10 |
| EHUD BARAK | PARTNER | 0.50 | 789.00 | $394.50 |
| LARY ALAN RAPPAPORT | PARTNER | 8.60 | 789.00 | $6,785.40 |
| MARGARET A. DALE | PARTNER | 0.60 | 789.00 | $473.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 5.10 | 789.00 | $4,023.90 |
| PAUL POSSINGER | PARTNER | 2.50 | 789.00 | $1,972.50 |
| RALPH C. FERRARA | PARTNER | 2.20 | 789.00 | $1,735.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.40 | 789.00 | $1,893.60 |
| **Total for PARTNER** | | **22.80** | | **$17,989.20** |
| | | | | |
| COURTNEY M. BOWMAN | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| DANIEL DESATNIK | ASSOCIATE | 2.60 | 789.00 | $2,051.40 |
| LAURA STAFFORD | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| MAJA ZERJAL | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| STEVE MA | ASSOCIATE | 9.20 | 789.00 | $7,258.80 |
| TREVOR M. DODGE | ASSOCIATE | 11.00 | 789.00 | $8,679.00 |
| **Total for ASSOCIATE** | | **24.00** | | **$18,936.00** |
| | | | | |
| PHILIP OMOROGBE | LAW CLERK | 2.30 | 270.00 | $621.00 |
| **Total for LAW CLERK** | | **2.30** | | **$621.00** |
| | | | | |
| | **Total** | **49.10** | | **$37,546.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/15/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| | | | **Total for LEXIS** | **$95.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 95.00 |
| **Total Expenses** | **$95.00** |
| **Total Amount for this Matter** | **$37,641.20** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

        as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

        Debtors.[1]

|  |
|---|
| PROMESA Title III |
| Case No. 17 BK 3283-LTS |
| (Jointly Administered) |

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

        as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

        Debtor.[2]

|  |
|---|
| PROMESA Title III |
| Case No. 17 BK 4780-LTS |

-------------------------------------------------------------------x

**COVER SHEET TO TWENTY-SECOND MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")
FOR THE PERIOD MARCH 1, 2019 THROUGH MARCH 31, 2019**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |

---

[1]      The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]      The last four (4) digits of PREPA's federal tax identification number are 3747.

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services is sought: | <u>March 1, 2019 through March 31, 2019</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$1,808,814.60</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$85,710.56</u>** |
| Total Amount for these Invoices: | **<u>$1,894,525.16</u>** |

This is a:  <u> X </u> monthly __ interim __ final application.

This is Proskauer's twenty-second monthly fee application in this case.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for March 2019.

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On May 1, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
       Suzzanne Uhland, Esq.
       Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
       Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
       William Z. Pentelovitch, Esq.,
       John T. Duffey, Esq.,
       Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
       Iris J. Cabrera-Gómez, Esq.


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period March 2019**

| PREPA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 48.90 | $38,582.10 |
| 202 | Legal Research | 21.40 | $16,884.60 |
| 204 | Communications with Claimholders | 45.70 | $36,057.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 32.00 | $25,248.00 |
| 206 | Documents Filed on Behalf of the Board | 19.40 | $15,306.60 |
| 210 | Analysis and Strategy | 120.60 | $93,336.90 |
| 211 | Non-Working Travel Time | 3.20 | $2,524.80 |
| 212 | General Administration | 2.10 | $567.00 |
| 217 | Tax | 3.70 | $2,919.30 |
| 218 | Employment and Fee Applications | 12.60 | $3,402.00 |
| | **Total** | **309.60** | **$234,828.60** |

| PREPA – PREC | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $157.80 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| | **Total** | **0.80** | **$ 631.20** |

5

**Summary of Legal Fees for the Period March 2019**

| PREPA – Vitol | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 2.70 | $2,130.30 |
| | **Total** | **2.70** | **$2,130.30** |

| PREPA – Utier CBA | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 6.20 | $3,023.40 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 2.30 | $1,814.70 |
| 210 | Analysis and Strategy | 69.20 | $49,408.80 |
| 212 | General Administration | 0.30 | $81.00 |
| 219 | Appeal | 0.40 | $315.60 |
| | **Total** | **78.60** | **$54,801.30** |

**Summary of Legal Fees for the Period March 2019**

| PREPA - Receiver Motions | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 30.30 | $23,906.70 |
| 202 | Legal Research | 27.00 | $21,303.00 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 0.60 | $473.40 |
| 204 | Communications with Claimholders | 16.70 | $13,176.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 68.40 | $53,967.60 |
| 206 | Documents Filed on Behalf of the Board | 599.30 | $472,847.70 |
| 207 | Non-Board Court Filings | 2.90 | $2,288.10 |
| 210 | Analysis and Strategy | 1,111.30 | $808,359.60 |
| 211 | Non-Working Travel Time | 21.00 | $16,569.00 |
| 212 | General Administration | 286.20 | $90,039.90 |
| | **Total** | **2,163.70** | **$1,502,931.30** |

**Summary of Legal Fees for the Period March 2019**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA - Miscellaneous** | | | |
| 202 | Legal Research | 0.20 | $157.80 |
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.60 | $2,840.40 |
| 206 | Documents Filed on Behalf of the Board | 3.10 | $2,445.90 |
| 208 | Stay Matters | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 9.70 | $7,653.30 |
| | **Total** | **17.10** | **$13,491.90** |

**Summary of Legal Fees for the Period March 2019**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $789.00 | 2.10 | $1,656.90 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 211.90 | $167,189.10 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 188.40 | $148,647.60 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 0.50 | $394.50 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 32.50 | $25,642.50 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 6.60 | $5,207.40 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 101.30 | $79,925.70 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 76.80 | $60,595.20 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 7.70 | $6,075.30 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 171.20 | $135,076.80 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 2.40 | $1,893.60 |
| Richard M. Corn | Partner | Tax | $789.00 | 3.00 | $2,367.00 |
| Seth B. Schafler | Partner | Litigation | $789.00 | 1.20 | $946.80 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.30 | $236.70 |
| Steven O. Weise | Partner | Corporate | $789.00 | 12.00 | $9,468.00 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 2.90 | $2,288.10 |
| Alex D. Silagi | Associate | Litigation | $789.00 | 48.40 | $38,187.60 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 7.70 | $6,075.30 |
| Blake Cushing | Associate | Litigation | $789.00 | 21.90 | $17,279.10 |
| Brandon C. Clark | Associate | Litigation | $789.00 | 199.00 | $157,011.00 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 38.00 | $29,982.00 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 2.20 | $1,735.80 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 188.40 | $148,647.60 |
| Elisa Carino | Associate | Litigation | $789.00 | 188.90 | $149,042.10 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 88.20 | $69,589.80 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 193.40 | $152,592.60 |
| Laura Stafford | Associate | Litigation | $789.00 | 56.60 | $44,657.40 |

**Summary of Legal Fees for the Period March 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Lucy Wolf | Associate | Litigation | $789.00 | 125.60 | $99,098.40 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 1.80 | $1,420.20 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 28.60 | $22,565.40 |
| Mee R. Kim | Associate | Litigation | $789.00 | 76.50 | $60,358.50 |
| Steve Ma | Associate | BSGR & B | $789.00 | 2.40 | $1,893.60 |
| Chamberlain Shahrezad Aghili | e-Discovery Attorney | Professional Resources | $390.00 | 5.50 | $2,145.00 |
| James Kay | e-Discovery Attorney | Professional Resources | $390.00 | 155.70 | $60,723.00 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 91.80 | $35,802.00 |
| | | | **TOTAL** | **2,341.40** | **$1,746,417.60** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 0.30 | $81.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 1.50 | $405.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 10.70 | $2,889.00 |
| Eamon Wizner | Legal Assistant | Litigation | $270.00 | 0.40 | $108.00 |
| Elle M. Infante | Legal Assistant | Litigation | $270.00 | 1.40 | $378.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 35.50 | $9,585.00 |
| Javier Sosa | Law Clerk | Litigation | $270.00 | 25.80 | $6,966.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $270.00 | 4.70 | $1,269.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 5.00 | $1,350.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 64.80 | $17,496.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 59.60 | $16,092.00 |
| Megan T. D'Errico | Library | Professional Resources | $270.00 | 0.50 | $135.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 16.10 | $4,347.00 |

**Summary of Legal Fees for the Period March 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Philip Omorogbe | Law Clerk | Corporate | $270.00 | 3.50 | $945.00 |
| Vito S. Piacente | Legal Assistant | Corporate | $270.00 | 1.30 | $351.00 |
| | | | **TOTAL** | **231.10** | **$62,397.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **2,572.50** | **$1,808,814.60** |

**Summary of Disbursements for the Period March 2019**

ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $4,435.92 |
| Food Service/Conf. Dining | $4,787.22 |
| Lexis | $4,444.00 |
| Lodging | $5,664.39 |
| Other Database Research | $127.10 |
| Out Of Town Meals | $736.74 |
| Out Of Town Transportation | $802.89 |
| Practice Support Vendors | $35,347.95 |
| Reproduction | $10,288.30 |
| Taxi, Carfare, Mileage And Parking | $624.61 |
| Taxicab/Car Svc. | $386.44 |
| Westlaw | $18,065.00 |
| **Total** | **$85,710.56** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,627,933.14, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $85,710.56) in the total amount of $1,713,643.70.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

_/s/ Martin J. Bienenstock_

Martin J. Bienenstock (pro hac vice)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

14

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110335

0022 PROMESA TITLE III: PREPA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 48.90 | $38,582.10 |
| 202 | Legal Research | 21.40 | $16,884.60 |
| 204 | Communications with Claimholders | 45.70 | $36,057.30 |
| 205 | Communications with the Commonwealth and its Representatives | 32.00 | $25,248.00 |
| 206 | Documents Filed on Behalf of the Board | 19.40 | $15,306.60 |
| 210 | Analysis and Strategy | 120.60 | $93,336.90 |
| 211 | Non-Working Travel Time | 3.20 | $2,524.80 |
| 212 | General Administration | 2.10 | $567.00 |
| 217 | Tax | 3.70 | $2,919.30 |
| 218 | Employment and Fee Applications | 12.60 | $3,402.00 |
| | **Total** | **309.60** | **$234,828.60** |

33260 FOMB                                                                                    Invoice 190110335
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/19 | Paul Possinger | 201 | Call with O'Melveny, Citi, C. Sobrino regarding term sheet issues (2.80). | 2.80 | $2,209.20 |
| 03/01/19 | Ehud Barak | 201 | Participate in meeting with O'Melveny and Citi regarding RSA (2.00); Discuss RSA open issues with Citi (1.50). | 3.50 | $2,761.50 |
| 03/02/19 | Ehud Barak | 201 | Communications with N. Mitchell regarding call with Assured regarding RSA (0.10). | 0.10 | $78.90 |
| 03/02/19 | Daniel Desatnik | 201 | Draft RSA presentation to Board. | 2.70 | $2,130.30 |
| 03/03/19 | Daniel Desatnik | 201 | Draft presentation of RSA for Board. | 4.30 | $3,392.70 |
| 03/04/19 | Ehud Barak | 201 | Call with K. Rifkind and Citi regarding open issues in RSA. | 2.40 | $1,893.60 |
| 03/04/19 | Paul Possinger | 201 | Call with Citi regarding open issues on RSA term sheet (2.50); Call with Citi regarding treatment of re-lending bonds (0.50); Follow-up call with M. DiConza regarding same (0.30). | 3.30 | $2,603.70 |
| 03/05/19 | Daniel Desatnik | 201 | Review PREPA RSA issues list (0.30); Draft summary of pre-board call with N. Jaresko (0.30); Draft summary of Board call regarding PREPA RSA (1.20); Post-call discussion with P. Possinger and E. Barak regarding same (0.20). | 2.00 | $1,578.00 |
| 03/05/19 | Paul Possinger | 201 | Call with N. Jaresko regarding status and issues list (0.40); Call with Board regarding status of RSA deal (1.30). | 1.70 | $1,341.30 |
| 03/05/19 | Martin J. Bienenstock | 201 | Participate in Board call regarding PREPA negotiations with bondholders (0.90); Prepare for same (0.60). | 1.50 | $1,183.50 |
| 03/06/19 | Daniel Desatnik | 201 | Call with Citi, O'Melveny regarding PREPA RSA (1.50). | 1.50 | $1,183.50 |
| 03/06/19 | Paul Possinger | 201 | Call with N. Mitchell regarding RSA issues and calendar (0.70); Call with K. Rifkind, O'Melveny regarding RSA issues (1.00). | 1.70 | $1,341.30 |
| 03/08/19 | Paul Possinger | 201 | Call with Citi regarding redemption issues (0.50). | 0.50 | $394.50 |
| 03/11/19 | Ehud Barak | 201 | Call with N. Mitchell and P. Possinger regarding Assured treatment (0.50). | 0.50 | $394.50 |
| 03/13/19 | Ehud Barak | 201 | Call with Assured, Citi, KL and O'Melveny regarding RSA (2.00); Prepare for same (1.70); Calls and communications with K. Rifkind to prepare for same (0.90). | 4.60 | $3,629.40 |
| 03/14/19 | Paul Possinger | 201 | Discuss RSA issue list with D. Brownstein and K. Rifkind (0.40); Discuss reporting requirements with M. DiConza and K. Rifkind (0.50). | 0.90 | $710.10 |

33260 FOMB                                                              Invoice 190110335
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/19 | Ehud Barak | 201 | Call with D. Brownstein and K. Rifkind regarding RSA. | 0.60 | $473.40 |
| 03/15/19 | Paul Possinger | 201 | Call with D. Brownstein and K. Rifkind regarding RSA issues (0.60). | 0.60 | $473.40 |
| 03/18/19 | Ehud Barak | 201 | Call with A. Bielenberg regarding demand protection. | 0.50 | $394.50 |
| 03/18/19 | Ehud Barak | 201 | Call with Citi regarding RSA. | 0.70 | $552.30 |
| 03/18/19 | Paul Possinger | 201 | Call with McKinsey regarding demand protections (0.60); Call with D. Brownstein regarding demand protections and other RSA terms (0.40). | 1.00 | $789.00 |
| 03/19/19 | Ehud Barak | 201 | Call with Alvarez Marsal regarding claims. | 0.60 | $473.40 |
| 03/19/19 | Ehud Barak | 201 | Call with McKinsey regarding PREPA's RFP for claim process. | 0.60 | $473.40 |
| 03/19/19 | Ehud Barak | 201 | Discuss Assured open issues with D. Brownstein (0.30); Call with P. Possinger and Citi regarding same (0.40). | 0.70 | $552.30 |
| 03/19/19 | Paul Possinger | 201 | Calls with Citi and O'Melveny regarding open RSA issues (0.80). | 0.80 | $631.20 |
| 03/20/19 | Ehud Barak | 201 | Answer potential PREPA claim reconciliation vendor question. | 0.30 | $236.70 |
| 03/20/19 | Paul Possinger | 201 | E-mails with Citi regarding Kramer Levin changes to RSA term sheet (0.20). | 0.20 | $157.80 |
| 03/21/19 | Paul Possinger | 201 | Call with Citi and O'Melveny regarding RSA status and open points (1.50). | 1.50 | $1,183.50 |
| 03/22/19 | Ehud Barak | 201 | Participate in Board call (0.80); Discuss same with Citi (0.90). | 1.70 | $1,341.30 |
| 03/22/19 | Paul Possinger | 201 | Call with Board regarding open issues with Assured (0.80); Draft summary of status, next steps and time line (1.00). | 1.80 | $1,420.20 |
| 03/26/19 | Ehud Barak | 201 | Discussion with D. Brownstein regarding RSA (0.30); Call with N. Mitchell regarding RSA (0.30). | 0.60 | $473.40 |
| 03/26/19 | Paul Possinger | 201 | Discuss additional term sheet comments with D. Brownstein (0.40). | 0.40 | $315.60 |
| 03/27/19 | Paul Possinger | 201 | E-mails with O'Melveny and Citi regarding outreach to creditors (0.30); Discuss term sheet adjustments with Citi (0.30); E-mails with O'Melveny and Citi regarding Assured's comments (0.20). | 0.80 | $631.20 |
| 03/28/19 | Paul Possinger | 201 | Discuss fees with Citi (0.30); Discuss Ad Hoc Group comment with Citi (0.20). | 0.50 | $394.50 |
| 03/28/19 | Ehud Barak | 201 | Communication with Citi regarding economic model of RSA (0.40). | 0.40 | $315.60 |
| 03/30/19 | Paul Possinger | 201 | E-mails with Citi, Kramer regarding RSA term sheet (0.40). | 0.40 | $315.60 |
| 03/30/19 | Paul Possinger | 201 | E-mails with K. Rifkind regarding motion to assume power purchase agreement (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190110335
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_0022 PROMESA TITLE III: PREPA_                                                                        Page 4

**Tasks relating to the Board and Associated Members**                        **48.90**      **$38,582.10**


**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/04/19 | Brooke L. Blackwell | 202 | Research regarding assumption of power purchase agreements under 365 (0.90). | 0.90 | $710.10 |
| 03/05/19 | Brooke L. Blackwell | 202 | Research regarding interplay of FERC and assumption and rejection of executory contracts under 365 (1.00); Draft memorandum of law summarizing findings for P. Possinger (0.50). | 1.50 | $1,183.50 |
| 03/06/19 | Brooke L. Blackwell | 202 | Research regarding interplay of FERC and assumption and rejection of executory contracts under 365 (0.50); Draft and revise memorandum of law summarizing findings for P. Possinger (3.00); E-mail with P. Possinger regarding research and memorandum (0.10). | 3.60 | $2,840.40 |
| 03/07/19 | Brooke L. Blackwell | 202 | E-mail with P. Possinger regarding research and drafting requests (0.20); Research regarding timing requirements for assuming/rejecting contracts under Bankruptcy Code 365 (2.40). | 2.60 | $2,051.40 |
| 03/10/19 | Brooke L. Blackwell | 202 | Research regarding timing requirements for assuming/rejecting contracts under Bankruptcy Code 365 (3.00). | 3.00 | $2,367.00 |
| 03/11/19 | Brooke L. Blackwell | 202 | E-mail with P. Possinger regarding research and drafting requests (0.20); Research regarding timing requirements for assuming/rejecting contracts under Bankruptcy Code 365 (3.40); Draft summary of findings for reference and review (0.90). | 4.50 | $3,550.50 |
| 03/12/19 | Elliot Stevens | 202 | Research rejection of contract (0.20); E-mails with M. Morris and team relating to rejection of PREPA contract (0.20). | 0.40 | $315.60 |
| 03/12/19 | Brooke L. Blackwell | 202 | Research in preparation of drafting motion to assume contract (0.70). | 0.70 | $552.30 |
| 03/14/19 | Elliot Stevens | 202 | Research relating to 9019 motion approval standards. | 0.10 | $78.90 |
| 03/18/19 | Brooke L. Blackwell | 202 | Research regarding assuming power purchase agreement contract (1.00). | 1.00 | $789.00 |
| 03/19/19 | Elliot Stevens | 202 | Research relating to 9019 motion approval standards (0.70); E-mails to team relating to same (0.20). | 0.90 | $710.10 |
| 03/20/19 | Elliot Stevens | 202 | Research relating to 9019 motion approval standards. | 1.20 | $946.80 |
| 03/20/19 | Brooke L. Blackwell | 202 | Review correspondence and research for draft of motion to assume (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110335

| 0022 PROMESA TITLE III: PREPA | | | | | Page 5 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/21/19 | Brooke L. Blackwell | 202 | Research regarding motion to assume contract (0.70). | 0.70 | $552.30 |
| **Legal Research** | | | | **21.40** | **$16,884.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/19 | Ehud Barak | 204 | Calls with Kramer Levin and O'Melveny regarding RSA (0.80); Call with Assured regarding RSA (0.50). | 1.30 | $1,025.70 |
| 03/02/19 | Ehud Barak | 204 | Call with Assured regarding RSA (1.00). | 1.00 | $789.00 |
| 03/02/19 | Paul Possinger | 204 | Call with Assured counsel regarding RSA (0.80); Review updated issue list (0.30). | 1.10 | $867.90 |
| 03/04/19 | Ehud Barak | 204 | Call with Assured and Kramer Levin regarding RSA. | 0.60 | $473.40 |
| 03/07/19 | Paul Possinger | 204 | Calls with A. Caton regarding RSA terms, litigation timing issues. | 0.70 | $552.30 |
| 03/11/19 | Paul Possinger | 204 | Calls with Kramer and Cadwalader regarding RSA term sheet (3.20); Follow-up call with Cadwalader regarding Assured revisions (1.50). | 4.70 | $3,708.30 |
| 03/11/19 | Ehud Barak | 204 | Prepare for call with Assured and Ad Hoc Group (2.20); Participate in conference call with Assured and Ad Hoc Group (3.50); Additional conference call on Assured issues (1.50); Review and revise term sheet (2.30). | 9.50 | $7,495.50 |
| 03/13/19 | Paul Possinger | 204 | Call with Kramer and Cadwalader regarding open issues (2.20). | 2.20 | $1,735.80 |
| 03/14/19 | Paul Possinger | 204 | Call with Kramer regarding RSA issue list (0.50); Call with Kramer and O'Melveny regarding securitization protections (0.50). | 1.00 | $789.00 |
| 03/15/19 | Paul Possinger | 204 | Review updated RSA comments from Kramer Levin (0.70). | 0.70 | $552.30 |
| 03/18/19 | Paul Possinger | 204 | Call with Ad Hoc Group regarding demand protections. | 1.20 | $946.80 |
| 03/18/19 | Ehud Barak | 204 | Participate in demand protection call with creditors. | 1.20 | $946.80 |
| 03/19/19 | Ehud Barak | 204 | Review Assured open issues (1.40); Participate in call with Assured (1.20). | 2.60 | $2,051.40 |
| 03/19/19 | Paul Possinger | 204 | Call with Assured counsel regarding RSA (1.40); Call with Kramer regarding same (0.30). | 1.70 | $1,341.30 |
| 03/20/19 | Paul Possinger | 204 | Review Kramer Levin changes to RSA term sheet (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110335

0022 PROMESA TITLE III: PREPA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Paul Possinger | 204 | Calls with Assured counsel and Citi regarding open issues (1.70); Call with UCC regarding PREPA RSA status (0.60); Call with Ad Hoc Group regarding same (0.20). | 2.50 | $1,972.50 |
| 03/25/19 | Ehud Barak | 204 | Call with UCC regarding PREPA's RSA. | 0.60 | $473.40 |
| 03/26/19 | Paul Possinger | 204 | Revise term sheet with Cadwalader comments (0.70); Call with Cadwalader regarding same (0.50); Review additional changes from Kramer (0.30). | 1.50 | $1,183.50 |
| 03/26/19 | Ehud Barak | 204 | Call with Kramer Levin regarding RSA (0.50). | 0.50 | $394.50 |
| 03/27/19 | Paul Possinger | 204 | Call with Kramer Levin regarding changes to RSA term sheet (0.80); Revise term sheet (0.70); Review Assured comments on Nixon's revisions (0.70); E-mails with Cadwalader regarding same (0.30). | 2.50 | $1,972.50 |
| 03/28/19 | Ehud Barak | 204 | Participate in portion of call with National regarding economic model of RSA (1.30). | 1.30 | $1,025.70 |
| 03/28/19 | Paul Possinger | 204 | Call with Citi and National regarding RSA model (1.30); Call with Kramer regarding Nixon revisions, other revisions to term sheet (0.40). | 1.70 | $1,341.30 |
| 03/29/19 | Ehud Barak | 204 | Review and revise e-mail to National regarding RSA (0.30); Call with Kramer Levin and Cadwalader regarding RSA tax issues (1.40); Call with Kramer Levin regarding term sheet (0.20); Review and revise term sheet (1.80). | 3.70 | $2,919.30 |
| 03/29/19 | Paul Possinger | 204 | Call with Weil regarding term sheet (0.60); Follow-up discussion regarding same with E. Barak and D. Desatnik (0.60); Review and revise e-mail to National regarding term sheet (0.40). | 1.60 | $1,262.40 |
| **Communications with Claimholders** | | | | **45.70** | **$36,057.30** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/19 | Paul Possinger | 205 | Call with O'Melveny regarding open issues on term sheet (1.50). | 1.50 | $1,183.50 |
| 03/04/19 | Paul Possinger | 205 | E-mails with O'Melveny regarding various deal points in RSA term sheet (0.50). | 0.50 | $394.50 |
| 03/05/19 | Paul Possinger | 205 | Call with M. Diconza regarding privatization issues (0.50). | 0.50 | $394.50 |
| 03/06/19 | Paul Possinger | 205 | E-mail with Proskauer and O'Melveny teams regarding calendar issues (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190110335
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                           Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/19 | Paul Possinger | 205 | E-mails to O'Melveny and Citi teams regarding redemption issues (0.60). | 0.60 | $473.40 |
| 03/07/19 | Paul Possinger | 205 | Calls with M. DiConza regarding RSA issues and redemptions (0.70); Discuss informative filing on privatization with M. DiConza (0.30). | 1.00 | $789.00 |
| 03/08/19 | Paul Possinger | 205 | Call with O'Melveny regarding PREPA net revenues (1.10). | 1.10 | $867.90 |
| 03/10/19 | Paul Possinger | 205 | Call with O'Melveny regarding RSA term sheet from Ad Hoc Group and Assured (1.50). | 1.50 | $1,183.50 |
| 03/10/19 | Ehud Barak | 205 | Call with O'Melveny regarding RSA (1.50); Review and revise Kramer Levin draft RSA (1.80). | 3.30 | $2,603.70 |
| 03/11/19 | Paul Possinger | 205 | Call with O'Melveny to review Assured term sheet markup (0.50). | 0.50 | $394.50 |
| 03/12/19 | Paul Possinger | 205 | Call with O'Melveny to review and finalize RSA term sheet (0.60); Call with Nixon Peabody regarding tax exemption issues (0.80); E-mails with O'Melveny regarding PREPA RSA (0.20). | 1.60 | $1,262.40 |
| 03/13/19 | Paul Possinger | 205 | Call with Citi and O'Melveny regarding RSA and tax issues (1.10); Review waiver and support fee terms with Citi (0.40); Review updated markup from O'Melveny (1.20); E-mails with Citi regarding certain deal terms (0.50); Discuss creditor call with O'Melveny and E. Barak (0.50). | 3.70 | $2,919.30 |
| 03/14/19 | Paul Possinger | 205 | E-mails with O'Melveny regarding RSA issues list (0.50). | 0.50 | $394.50 |
| 03/15/19 | Paul Possinger | 205 | E-mails with O'Melveny regarding RSA comments from Kramer Levin (0.20). | 0.20 | $157.80 |
| 03/15/19 | Ehud Barak | 205 | Call with O'Melveny and KL regarding RSA and term sheet. | 1.20 | $946.80 |
| 03/17/19 | Paul Possinger | 205 | Call with O'Melveny regarding Ad Hoc Group term sheet (1.40); Follow-up call and e-mails with E. Barak and O'Melveny regarding same (0.40). | 1.80 | $1,420.20 |
| 03/17/19 | Ehud Barak | 205 | Call with O'Melveny regarding term sheet (1.40); Review and revise term sheet after call (1.80). | 3.20 | $2,524.80 |
| 03/20/19 | Ehud Barak | 205 | Discuss RSA with M. Vicenza (1.80); Review and revise term sheet (2.40). | 4.20 | $3,313.80 |
| 03/20/19 | Paul Possinger | 205 | E-mails with O'Melveny regarding Kramer Levin changes to RSA term sheet (0.30). | 0.30 | $236.70 |
| 03/22/19 | Ehud Barak | 205 | Discuss Board call with O'Melveny (0.80). | 0.80 | $631.20 |
| 03/24/19 | Paul Possinger | 205 | E-mails with O'Melveny regarding Assured open issues (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                  Invoice 190110335
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                       Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/19 | Paul Possinger | 205 | Call with O'Melveny regarding Kramer changes to RSA term sheet (0.50); Discuss same with O'Melveny and E. Barak (0.40); Review Nixon revisions to term sheet (0.50); Discuss same with O'Melveny (0.30). | 1.70 | $1,341.30 |
| 03/27/19 | Ehud Barak | 205 | Call with O'Melveny regarding RSA (0.50); Discuss same with P. Possinger and O'Melveny (0.40); Review RSA in connection with same (0.60). | 1.50 | $1,183.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **32.00** | **$25,248.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | Daniel Desatnik | 206 | Revise PREPA RFP for claim review based on E. Barak comments. | 1.10 | $867.90 |
| 03/05/19 | Daniel Desatnik | 206 | Revise PREPA RFP for claim review based on J. El Koury comments (0.60). | 0.60 | $473.40 |
| 03/07/19 | Daniel Desatnik | 206 | Revise template contract agreement for RFP (1.20). | 1.20 | $946.80 |
| 03/08/19 | Brooke L. Blackwell | 206 | Draft motion to assume contract (0.90). | 0.90 | $710.10 |
| 03/11/19 | Brooke L. Blackwell | 206 | Review correspondence and reports in preparation of drafting motion to assume contract (1.20); E-Mail with P. Possinger regarding draft of motion (0.10). | 1.30 | $1,025.70 |
| 03/11/19 | Daniel Desatnik | 206 | Review PREPA retirement system memorandum (1.30); E-mail PREPA informative motion to A. Figueroa (0.50). | 1.80 | $1,420.20 |
| 03/13/19 | Brooke L. Blackwell | 206 | Draft motion to assume contract (0.90). | 0.90 | $710.10 |
| 03/18/19 | Maja Zerjal | 206 | Review draft informative motion regarding PREPA transformation (0.30); Review correspondence regarding same (0.10). | 0.40 | $315.60 |
| 03/21/19 | Maja Zerjal | 206 | Review revisions to PREPA informative motion regarding transformation process. | 0.20 | $157.80 |
| 03/22/19 | Brooke L. Blackwell | 206 | Review report on critical project in preparation of drafting motion to assume (0.90); Review relevant filings for drafting same (0.30). | 1.20 | $946.80 |
| 03/23/19 | Brooke L. Blackwell | 206 | Draft and revise motion to assume contract (3.00). | 3.00 | $2,367.00 |
| 03/24/19 | Brooke L. Blackwell | 206 | Revise draft of motion to assume contract (0.70); E-mail P. Possinger regarding draft and research completed for same (0.10). | 0.80 | $631.20 |
| 03/25/19 | Daniel Desatnik | 206 | Draft presentation on Title III timelines and status (1.50). | 1.50 | $1,183.50 |

33260 FOMB

Invoice 190110335

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/19 | Brooke L. Blackwell | 206 | E-mail with P. Possinger regarding revisions to motion to assume (0.10). | 0.10 | $78.90 |
| 03/30/19 | Paul Possinger | 206 | Review motion to assume power purchase agreement (1.00); Review motion for assumption / rejection procedures (1.10). | 2.10 | $1,656.90 |
| 03/31/19 | Brooke L. Blackwell | 206 | Revise draft of motion to assume power purchase agreement (1.90); Review report proposing energy project for power purchase agreement in preparation of revisions to motion draft (0.40). | 2.30 | $1,814.70 |
| **Documents Filed on Behalf of the Board** | | | | **19.40** | **$15,306.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Daniel Desatnik | 210 | Review draft of RSA (1.70); Draft presentation regarding RSA to Board (2.40). | 4.10 | $3,234.90 |
| 03/01/19 | Paul Possinger | 210 | Review updated versions following discussions and evaluation of issues lists (1.50); Draft provisions regarding outside date (0.70); Review of Assured treatment in RSA (1.10). | 3.30 | $2,603.70 |
| 03/01/19 | Elliot Stevens | 210 | Draft analysis of research relating to rejection of contracts and contracts clause for E. Barak (1.40). | 1.40 | $1,104.60 |
| 03/01/19 | Ehud Barak | 210 | Review and revise term sheet (4.20); Draft open issues list (1.60). | 5.80 | $4,576.20 |
| 03/02/19 | Ehud Barak | 210 | Review and revise term sheet (5.80). | 5.80 | $4,576.20 |
| 03/02/19 | Steven O. Weise | 210 | Review security interest issues. | 1.40 | $1,104.60 |
| 03/03/19 | Paul Possinger | 210 | Review e-mails regarding term sheet and issues list update (0.40); Discuss same with E. Barak (0.30). | 0.70 | $552.30 |
| 03/04/19 | Paul Possinger | 210 | Discuss RSA term sheet with E. Barak (0.40); Review issues relating to bondholder collateral, prior adversaries (0.40); Review revised term sheet (1.70); Draft proposed language for Assured and waiver/support fee issues (0.60); Review and revise issues list for Board (1.10). | 4.20 | $3,313.80 |
| 03/04/19 | Ralph C. Ferrara | 210 | Review summary regarding PREPA operating accounts report (0.20). | 0.20 | $157.80 |
| 03/04/19 | Ralph C. Ferrara | 210 | Review PREPA financing decision (0.20). | 0.20 | $157.80 |
| 03/05/19 | Paul Possinger | 210 | Review and revise RFP for claim processing (0.40); Call with E. Barak regarding updated issue list (0.20). | 0.60 | $473.40 |
| 03/05/19 | Ehud Barak | 210 | Call with R. Mason regarding non-disclosure agreement. | 0.50 | $394.50 |

33260 FOMB

Invoice 190110335

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/06/19 | Ralph C. Ferrara | 210 | Review summary regarding PREPA operating accounts report. | 0.20 | $157.80 |
| 03/06/19 | Paul Possinger | 210 | Call with E. Barak regarding RSA issues (0.30); Discuss power purchase agreement research with B. Blackwell (0.20); Review of securitization protections and Cadwalader comments (0.50); Review and revise term sheet based on calls with AAFAF (1.40); Review Norton Rose revisions (0.70); E-mail to M. DiConza regarding same (0.20). | 3.30 | $2,603.70 |
| 03/06/19 | Steven O. Weise | 210 | Review issues regarding scope and perfection of security interest. | 2.60 | $2,051.40 |
| 03/07/19 | Paul Possinger | 210 | E-mails with B. Blackwell regarding assumption motion and related background (0.40); Review QMA term sheet (0.50); E-mails regarding potential for restructuring timing (0.30); Review research regarding same (0.30); Final review of RSA blackline for transmittal to creditors (1.00). | 2.50 | $1,972.50 |
| 03/07/19 | Elliot Stevens | 210 | Review new PREPA trust agreement sent by D. Pollick (0.20); E-mails to D. Pollick and D. Desatnik (0.10). | 0.30 | $236.70 |
| 03/08/19 | Paul Possinger | 210 | Call with P3 Authority counsel regarding privatization structures (0.80); Review of new term sheet for same (0.30); Review materials regarding same and e-mails regarding PREPA net revenues (0.90); Call with Norton Rose to review redemption issues (1.00); Follow-up call with M. DiConza regarding same (0.40); Prepare for calls and steps for RSA resolution (0.80). | 4.20 | $3,313.80 |
| 03/09/19 | Ehud Barak | 210 | Review and revise P3 partnership agreement (1.40); Draft issue list (0.80). | 2.20 | $1,735.80 |
| 03/10/19 | Paul Possinger | 210 | Review markups to RSA term sheet from Ad Hoc Group and Assured (0.70); Revise Ad Hoc Group term sheet (1.20); Call with E. Barak regarding RSA status (0.30). | 2.20 | $1,735.80 |
| 03/11/19 | Paul Possinger | 210 | Review Assured term sheet markup (1.30); Draft issue list (1.20); Draft updated markup to address Ad Hoc Group and Assured comments (1.50). | 4.00 | $3,156.00 |
| 03/11/19 | Maja Zerjal | 210 | Review correspondence and status of informative motion regarding privatization process. | 0.30 | $236.70 |
| 03/11/19 | Elliot Stevens | 210 | Review PREPA trust agreement (0.10); E-mails with D. Pollick and Desatnik regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB

Invoice 190110335

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/19 | Ehud Barak | 210 | Review and revise RFP for PREPA's claim process. | 0.80 | $631.20 |
| 03/12/19 | Ehud Barak | 210 | Participate in tax call with Nixon (0.60); Prepare for same (1.30); Communications with P. Possinger regarding same (0.30). | 2.20 | $1,735.80 |
| 03/12/19 | Elliot Stevens | 210 | E-mails with D. Desatnik relating to PREPA trust agreement amendments (0.20). | 0.20 | $157.80 |
| 03/12/19 | Paul Possinger | 210 | Review and revise RSA term sheet consistent with negotiations (2.20); Review comments from E. Barak and N. Mitchell regarding same (0.50); Review PREPA reporting requirements (0.30). | 3.00 | $2,367.00 |
| 03/12/19 | Ehud Barak | 210 | Review and revise term sheet. | 3.80 | $2,998.20 |
| 03/12/19 | Brooke L. Blackwell | 210 | Review PREPA correspondence regarding assumption of power purchase agreement contract (0.30). | 0.30 | $236.70 |
| 03/13/19 | Paul Possinger | 210 | E-mail summary of RSA status to M. Bienenstock (0.60). | 0.60 | $473.40 |
| 03/13/19 | Steven O. Weise | 210 | Review questions regarding security interest. | 2.30 | $1,814.70 |
| 03/13/19 | Elliot Stevens | 210 | E-mails with D. Desatnik regarding trust agreement (0.20). | 0.20 | $157.80 |
| 03/13/19 | Ehud Barak | 210 | Draft issues list in preparation for call regarding outstanding issues (1.80); Review and revise term sheet (3.30); Compile issues list for client (1.10); Discuss internally (0.80). | 7.00 | $5,523.00 |
| 03/13/19 | Ralph C. Ferrara | 210 | Review summary regarding PREPA operating accounts report (0.40); Review summary regarding P3 Authority approval of regulations for PREPA privatizations (0.20). | 0.60 | $473.40 |
| 03/14/19 | Paul Possinger | 210 | Review RSA issue list (0.70). | 0.70 | $552.30 |
| 03/15/19 | Ralph C. Ferrara | 210 | E-mail to M. Zerjal regarding PREPA loan payment to Commonwealth (0.20). | 0.20 | $157.80 |
| 03/16/19 | Ehud Barak | 210 | Review and revise term sheet. | 3.60 | $2,840.40 |
| 03/16/19 | Steven O. Weise | 210 | Review security interests. | 2.60 | $2,051.40 |
| 03/17/19 | Paul Possinger | 210 | Review and revise Ad Hoc Group term sheet (0.80); Call with E. Barak regarding same (0.30). | 1.10 | $867.90 |
| 03/18/19 | Paul Possinger | 210 | Review demand protections (0.40); Call with E. Barak regarding same (0.20). | 0.60 | $473.40 |
| 03/18/19 | Ralph C. Ferrara | 210 | Review summary regarding PREB's rejection of PREPA IRP (0.80). | 0.80 | $631.20 |
| 03/19/19 | Paul Possinger | 210 | Call with E. Barak regarding open RSA issues, next steps (0.50). | 0.50 | $394.50 |
| 03/20/19 | Maja Zerjal | 210 | Review issues regarding claims agent RFP (0.20); Discuss same with E. Barak and applicant (0.30). | 0.50 | $394.50 |
| 03/20/19 | Elliot Stevens | 210 | E-mails to D. Pollick relating to bond issuances (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190110335
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/19 | Paul Possinger | 210 | Discuss RSA status and open points with E. Barak (0.50); Review related e-mails (0.30). | 0.80 | $631.20 |
| 03/22/19 | Ehud Barak | 210 | Discuss Board call internally (0.50); Review and revise term sheet (2.20). | 2.70 | $2,130.30 |
| 03/22/19 | Ehud Barak | 210 | Draft issues list regarding Assured (1.40). | 1.40 | $1,104.60 |
| 03/23/19 | Elliot Stevens | 210 | E-mails with team relating to RFP proposals for claims reconciliation (0.10); E-mail P. Omorogbe relating to same (0.20). | 0.30 | $236.70 |
| 03/23/19 | Paul Possinger | 210 | Review and revise summary of RSA and plan status for Board meeting. | 0.60 | $473.40 |
| 03/24/19 | Paul Possinger | 210 | Review open issue list (0.30); Discuss with E. Barak (0.50); Update RSA status summary (0.30). | 1.10 | $867.90 |
| 03/25/19 | Paul Possinger | 210 | Review materials for RSA presentation to Board (0.70); Discuss with Citi (0.30); Calls with N. Mitchell regarding open Assured issues (0.50). | 1.50 | $1,183.50 |
| 03/25/19 | Philip Omorogbe | 210 | Review proposals regarding PREPA's RFP for claims management agent (2.70); Draft memorandum regarding same (0.80). | 3.50 | $945.00 |
| 03/25/19 | Elliot Stevens | 210 | Discuss issues relating to RFPs with P. Omorogbe (0.20). | 0.20 | $157.80 |
| 03/25/19 | Elliot Stevens | 210 | Review PREPA swap agreements (0.30). | 0.30 | $236.70 |
| 03/25/19 | Elliot Stevens | 210 | Review P. Omorogbe summary of PREPA RFP proposals for claims reconciliation services (0.20). | 0.20 | $157.80 |
| 03/26/19 | Ehud Barak | 210 | Review and revise term sheet (2.80); Review securitization term sheet (1.80); Review and revise demand protections presentation (3.20). | 7.80 | $6,154.20 |
| 03/26/19 | Elliot Stevens | 210 | Review and revise conformed PREPA trust agreement (1.60); Discuss same with E. Barak (0.20). | 1.80 | $1,420.20 |
| 03/26/19 | Steven O. Weise | 210 | Review pleadings on security interest. | 1.80 | $1,420.20 |
| 03/27/19 | Elliot Stevens | 210 | Review PREPA trust agreement amendments (0.80). | 0.80 | $631.20 |
| 03/27/19 | Steven O. Weise | 210 | Review pleadings on security interest. | 1.30 | $1,025.70 |
| 03/27/19 | Ehud Barak | 210 | Review and revise term sheet (3.60); Review and revise definitive RSA (0.80). | 4.40 | $3,471.60 |
| 03/28/19 | Paul Possinger | 210 | Call with E. Barak regarding further changes to RSA term sheet (0.40); Call with Nixon regarding RSA term sheet changes (0.80); E-mails with supporting holders regarding same (0.20); Incorporate Kramer revisions to term sheet (0.50). | 1.90 | $1,499.10 |
| 03/29/19 | Elliot Stevens | 210 | Discuss legal research relating to 9019 motions with E. Barak (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190110335

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/29/19 | Paul Possinger | 210 | Review Nixon revisions to term sheet (0.40); Call with supporting holders regarding same (1.20); Discuss further changes with E. Barak (0.20); Review related e-mails (0.30). | 2.10 | $1,656.90 |
| 03/30/19 | Paul Possinger | 210 | Review and revise RSA term sheet with final open points (0.30). | 0.30 | $236.70 |
| 03/30/19 | Ehud Barak | 210 | Review and revise definitive RSA. | 3.30 | $2,603.70 |
| 03/31/19 | Paul Possinger | 210 | Call with E. Barak regarding RSA open issues. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **120.60** | **$93,336.90** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/12/19 | Paul Possinger | 211 | Travel from Chicago to New York for PREPA negotiations (Total travel time is 2.50 hours). | 1.20 | $946.80 |
| 03/15/19 | Paul Possinger | 211 | Travel from New York to Chicago following PREPA meetings (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| **Non-Working Travel Time** | | | | **3.20** | **$2,524.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/06/19 | Christopher M. Tarrant | 212 | Draft form/model template for contract regarding claims RFP. | 2.10 | $567.00 |
| **General Administration** | | | | **2.10** | **$567.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/12/19 | Richard M. Corn | 217 | Review tax analysis from Nixon Peabody on restructuring options. | 0.60 | $473.40 |
| 03/13/19 | Richard M. Corn | 217 | Review tax analysis from Nixon Peabody on restructuring options. | 1.80 | $1,420.20 |
| 03/14/19 | Richard M. Corn | 217 | Review tax analysis from Nixon Peabody on restructuring options. | 0.60 | $473.40 |
| 03/28/19 | Ehud Barak | 217 | Call with A. Caton regarding tax issue (0.20); Call with Citi and Nixon regarding RSA tax issues (0.50). | 0.70 | $552.30 |
| **Tax** | | | | **3.70** | **$2,919.30** |

33260 FOMB

Invoice 190110335

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 14

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Christopher M. Tarrant | 218 | Review and revise fifth interim fee application. | 1.70 | $459.00 |
| 03/07/19 | Natasha Petrov | 218 | Draft notice of fifth interim fee application. | 0.40 | $108.00 |
| 03/08/19 | Natasha Petrov | 218 | Review Proskauer December monthly statements regarding interim fee application. | 0.60 | $162.00 |
| 03/18/19 | Natasha Petrov | 218 | Review December invoices regarding certain entries in connection with Proskauer fifth fee application. | 0.30 | $81.00 |
| 03/21/19 | Natasha Petrov | 218 | Calculations for exhibits and schedules to Proskauer fifth interim fee application. | 1.60 | $432.00 |
| 03/21/19 | Christopher M. Tarrant | 218 | Review and revise fifth interim fee application. | 1.40 | $378.00 |
| 03/22/19 | Natasha Petrov | 218 | Calculations for exhibits and schedules to Proskauer fifth interim fee application (0.70); Draft exhibits and schedules (1.60). | 2.30 | $621.00 |
| 03/25/19 | Natasha Petrov | 218 | Draft exhibits and schedules to Proskauer fifth interim fee application. | 3.40 | $918.00 |
| 03/26/19 | Natasha Petrov | 218 | Draft exhibits and schedules to Proskauer fifth interim fee application. | 0.70 | $189.00 |
| 03/29/19 | Natasha Petrov | 218 | Revise fifth interim fee application regarding change in attorneys' positions. | 0.20 | $54.00 |
| **Employment and Fee Applications** | | | | **12.60** | **$3,402.00** |

**Total for Professional Services**                                                                        **$234,828.60**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110335

0022 PROMESA TITLE III: PREPA

Page 15

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 106.30 | 789.00 | $83,870.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.50 | 789.00 | $1,183.50 |
| PAUL POSSINGER | PARTNER | 105.70 | 789.00 | $83,397.30 |
| RALPH C. FERRARA | PARTNER | 2.20 | 789.00 | $1,735.80 |
| RICHARD M. CORN | PARTNER | 3.00 | 789.00 | $2,367.00 |
| STEVEN O. WEISE | PARTNER | 12.00 | 789.00 | $9,468.00 |
| **Total for PARTNER** | | **230.70** | | **$182,022.30** |
| | | | | |
| BROOKE L. BLACKWELL | ASSOCIATE | 29.60 | 789.00 | $23,354.40 |
| DANIEL DESATNIK | ASSOCIATE | 20.80 | 789.00 | $16,411.20 |
| ELLIOT STEVENS | ASSOCIATE | 8.90 | 789.00 | $7,022.10 |
| MAJA ZERJAL | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| **Total for ASSOCIATE** | | **60.70** | | **$47,892.30** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 5.20 | 270.00 | $1,404.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 9.50 | 270.00 | $2,565.00 |
| **Total for LEGAL ASSISTANT** | | **14.70** | | **$3,969.00** |
| | | | | |
| PHILIP OMOROGBE | LAW CLERK | 3.50 | 270.00 | $945.00 |
| **Total for LAW CLERK** | | **3.50** | | **$945.00** |
| | | | | |
| | **Total** | **309.60** | | **$234,828.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/01/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/01/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/06/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/06/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/06/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/11/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/26/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/26/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.50 |
| 03/27/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/28/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.80 |
| | | | **Total for REPRODUCTION** | **$18.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/09/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |

33260 FOMB

Invoice 190110335

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/12/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $411.00 |
| 03/14/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 03/18/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 03/19/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $437.00 |
| 03/20/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| | | | **Total for LEXIS** | **$1,269.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/06/2019 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $286.00 |
| 03/07/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $143.00 |
| 03/10/2019 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $388.00 |
| 03/11/2019 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 61  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$1,103.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/12/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1678905Voucher:9031209 857 From:LGA. AMERICAN AIRLINES To:INTERCONTINENTAL Passenger:POSSINGER PAUL V. Ride date and time: 03/12/19 23:41 | $66.24 |
| 03/15/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1679526Voucher:9031209 862 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 03/15/19 14:14 | $66.24 |
| | | | **Total for TAXICAB/CAR SVC.** | **$132.48** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/15/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home for travel to/from NYC for PREPA meetings. | $46.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110335

0022 PROMESA TITLE III: PREPA

Page 17

|  |  |  | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$46.20** |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/12/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare for travel to/from NYC for PREPA meetings. | $29.36 |
|  |  |  | **Total for OUT OF TOWN TRANSPORTATION** | **$29.36** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/05/2019 | Daniel Desatnik | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges | $13.60 |
|  |  |  | **Total for OTHER DATABASE RESEARCH** | **$13.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/12/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare for travel to/from NYC for PREPA meetings. | $1,069.05 |
| 03/12/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent booking fee for airfare for travel to/from NYC for PREPA meetings. | $35.00 |
|  |  |  | **Total for AIRPLANE** | **$1,104.05** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/12/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging for travel to/from NYC for PREPA meetings. | $767.88 |
|  |  |  | **Total for LODGING** | **$767.88** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/22/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/05/2019 1904058323 Catering for: 2716 - Barak, Ehud Booked On: 03/18/2019;Event Date:03/22/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0022 | $412.36 |
| 03/26/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/05/2019 1904058323 Catering for: 2704 - Rosen, Brian S.  Booked On: 03/25/2019;Event Date:03/26/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022 | $362.55 |
|  |  |  | **Total for FOOD SERVICE/CONF. DINING** | **$774.91** |

33260 FOMB                                                          Invoice 190110335
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 18 |
|---|---|

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 18.80 |
| LEXIS | 1,269.00 |
| WESTLAW | 1,103.00 |
| TAXICAB/CAR SVC. | 132.48 |
| TAXI, CARFARE, MILEAGE AND PARKING | 46.20 |
| OUT OF TOWN TRANSPORTATION | 29.36 |
| OTHER DATABASE RESEARCH | 13.60 |
| AIRPLANE | 1,104.05 |
| LODGING | 767.88 |
| FOOD SERVICE/CONF. DINING | 774.91 |
| **Total Expenses** | **$5,259.28** |
| **Total Amount for this Matter** | **$240,087.88** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110336

| 0054 PREPA TITLE III - PREC | | | Page 1 |
|---|---|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $157.80 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| | **Total** | **0.80** | **$631.20** |

33260 FOMB                                                                    Invoice 190110336
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/19 | Margaret A. Dale | 201 | Communications with H. Bauer regarding communications with PREB's counsel regarding 256 adversary proceeding (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$157.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/19 | Michael A. Firestein | 207 | Review PREB order rejecting IRP for PREPA (0.40). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **0.40** | **$315.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/19 | Michael A. Firestein | 210 | Review and draft memoranda on PREB orders (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.20** | **$157.80** |

**Total for Professional Services**                                              **$631.20**

33260 FOMB                                                                    Invoice 190110336
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0054 PREPA TITLE III - PREC | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARGARET A. DALE | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **0.80** | | **$631.20** |
| | **Total** | **0.80** | | **$631.20** |
| | **Total Amount for this Matter** | | | **$631.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110337

0055 PREPA TITLE III - VITOL                                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 2.70 | $2,130.30 |
| | **Total** | **2.70** | **$2,130.30** |

33260 FOMB                                                                          Invoice 190110337
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0055 PREPA TITLE III - VITOL | Page 2 |
| --- | --- |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 03/07/19 | Jeffrey W. Levitan | 210 | Teleconference with J. Goffman regarding remand (0.20); E-mail L. Rappaport regarding remand (0.10). | 0.30 | $236.70 |
| 03/14/19 | Jeffrey W. Levitan | 210 | E-mail with C. Theodoridis regarding remand (0.10); E-mail with A. Ashton regarding remand (0.10). | 0.20 | $157.80 |
| 03/14/19 | Chris Theodoridis | 210 | Review current status of adversary proceeding (1.10); Update Board portal regarding same (1.10). | 2.20 | $1,735.80 |
| **Analysis and Strategy** | | | | **2.70** | **$2,130.30** |

**Total for Professional Services**                                                      **$2,130.30**

33260 FOMB

Invoice 190110337

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0055 PREPA TITLE III - VITOL | Page 3 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **0.50** | | **$394.50** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 2.20 | 789.00 | $1,735.80 |
| **Total for ASSOCIATE** | | **2.20** | | **$1,735.80** |
| | | | | |
| | **Total** | **2.70** | | **$2,130.30** |
| | | | | |
| | **Total Amount for this Matter** | | | **$2,130.30** |

33260 FOMB
Invoice 190110338
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA
Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 6.20 | $3,023.40 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 2.30 | $1,814.70 |
| 210 | Analysis and Strategy | 69.20 | $49,408.80 |
| 212 | General Administration | 0.30 | $81.00 |
| 219 | Appeal | 0.40 | $315.60 |
| | **Total** | **78.60** | **$54,801.30** |

33260 FOMB                                                                      Invoice 190110338
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                              Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/04/19 | Javier Sosa | 202 | Research laws passed by Puerto Rico relevant to case issues. | 2.90 | $783.00 |
| 03/05/19 | Javier Sosa | 202 | Research regarding Puerto Rico laws relevant to fiscal crisis. | 0.70 | $189.00 |
| 03/25/19 | Matthew J. Morris | 202 | Research regarding legislative history of challenged statutes. | 2.60 | $2,051.40 |
| **Legal Research** | | | | **6.20** | **$3,023.40** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/19 | Jonathan E. Richman | 204 | Draft and review e-mails with defense counsel regarding document requests (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.20** | **$157.80** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/08/19 | Jonathan E. Richman | 206 | Review and revise motion to submit proposed scheduling order (0.40); Draft and review e-mails regarding motion regarding scheduling stipulation (0.20). | 0.60 | $473.40 |
| 03/12/19 | Matthew J. Morris | 206 | Review draft responses to interrogatories and request for admission (1.10); Discuss revision with J. Sosa (0.60). | 1.70 | $1,341.30 |
| **Documents Filed on Behalf of the Board** | | | | **2.30** | **$1,814.70** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/19 | Jonathan E. Richman | 210 | Revise document requests (0.40); Review plaintiff's initial disclosures of documents (4.30). | 4.70 | $3,708.30 |
| 03/04/19 | Jonathan E. Richman | 210 | Draft and review e-mails with internal team regarding principal statutes and regarding translations needed for litigation. | 0.40 | $315.60 |
| 03/05/19 | Jonathan E. Richman | 210 | Review materials for discovery issues. | 0.70 | $552.30 |

33260 FOMB

Invoice 190110338

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/19 | Jonathan E. Richman | 210 | Communication with M. Morris regarding strategy issues for remaining claims (0.20); Review materials regarding statues responding to fiscal crisis (0.40); Draft and review e-mails with defense team regarding statutes and translations (0.20). | 0.80 | $631.20 |
| 03/08/19 | Jonathan E. Richman | 210 | Teleconference with C. Febus regarding case strategy (0.10); Review materials in connection with same (0.20). | 0.30 | $236.70 |
| 03/08/19 | Chantel L. Febus | 210 | Review strategic materials in preparation for call with J. Richman (0.70); Call with J. Richman regarding same (0.10). | 0.80 | $631.20 |
| 03/09/19 | Jonathan E. Richman | 210 | Review materials regarding case strategy. | 2.10 | $1,656.90 |
| 03/10/19 | Laura Stafford | 210 | Revise draft discovery responses (1.10). | 1.10 | $867.90 |
| 03/11/19 | Jonathan E. Richman | 210 | Review discovery requests (0.20); Draft and review e-mails with L. Stafford regarding discovery requests (0.10); Draft and review e-mails with O'Neill regarding scheduling order and translations (0.10); Review material regarding strategic issues (2.80). | 3.20 | $2,524.80 |
| 03/11/19 | Javier Sosa | 210 | Review materials relating to edits to response and objections to requests for admission/production and interrogatories. | 0.50 | $135.00 |
| 03/12/19 | Javier Sosa | 210 | Review materials relating to edits to response and objections to requests for admission/production and interrogatories. | 3.60 | $972.00 |
| 03/13/19 | Javier Sosa | 210 | Review materials relating to edits to response and objections to requests for admission/production and interrogatories. | 4.10 | $1,107.00 |
| 03/13/19 | Matthew J. Morris | 210 | Revise responses to requests to admit and interrogatories. | 4.00 | $3,156.00 |
| 03/13/19 | Jonathan E. Richman | 210 | Review materials regarding strategic issues. | 1.90 | $1,499.10 |
| 03/14/19 | Matthew J. Morris | 210 | Revise responses to interrogatories and requests for admissions. | 1.00 | $789.00 |
| 03/14/19 | Jonathan E. Richman | 210 | Revise response to interrogatories and RFAs (3.60); Draft and review e-mails with M. Morris, L. Stafford regarding discovery responses (0.20); Review materials regarding strategic issues (0.70). | 4.50 | $3,550.50 |
| 03/15/19 | Laura Stafford | 210 | Communications with team regarding discovery responses (0.80). | 0.80 | $631.20 |
| 03/15/19 | Timothy W. Mungovan | 210 | Communications with M. Morris regarding response to UTIER's discovery requests (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190110338
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                               Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/19 | Jonathan E. Richman | 210 | Communication with M. Morris regarding discovery responses (0.10); Revise same (0.80); Draft and review e-mails with defense counsel regarding discovery responses (0.20); Call with R. Kim regarding strategic issues (0.10); Review materials regarding same (3.40). | 4.60 | $3,629.40 |
| 03/15/19 | Mee R. Kim | 210 | Teleconference with J. Richman regarding strategic case issues (0.10). | 0.10 | $78.90 |
| 03/16/19 | Jonathan E. Richman | 210 | Review declarations from experts cited by plaintiff. | 0.70 | $552.30 |
| 03/18/19 | Jonathan E. Richman | 210 | Review materials from experts noted by plaintiff. | 0.90 | $710.10 |
| 03/19/19 | Matthew J. Morris | 210 | Analyze and comment on plaintiff's initial disclosures and legislative history. | 7.10 | $5,601.90 |
| 03/19/19 | Jonathan E. Richman | 210 | Conference with M. Morris regarding strategies for defense of case (0.20); Review materials from O'Neill regarding legislation (0.20); Draft and review e-mails with M. Morris regarding strategic issues (0.20); Review strategic issue materials (1.10). | 1.70 | $1,341.30 |
| 03/19/19 | Timothy W. Mungovan | 210 | Communications with J. Richman regarding extension of time to respond to UTIER's interrogatories (0.20). | 0.20 | $157.80 |
| 03/19/19 | Javier Sosa | 210 | Review new productions of Spanish-language documents for differences in previously produced documents. | 1.80 | $486.00 |
| 03/20/19 | Matthew J. Morris | 210 | Draft outline of proof. | 4.10 | $3,234.90 |
| 03/20/19 | Jonathan E. Richman | 210 | Conference with M. Morris regarding defense strategy (0.20); Draft and review e-mails with defense team regarding defense strategy (0.20). | 0.40 | $315.60 |
| 03/21/19 | Matthew J. Morris | 210 | Draft outline of proof. | 3.90 | $3,077.10 |
| 03/22/19 | Matthew J. Morris | 210 | Draft outline of proof. | 2.90 | $2,288.10 |
| 03/22/19 | Jonathan E. Richman | 210 | Review of strategy memorandum (0.30); Conference with M. Morris regarding strategy memorandum (0.10). | 0.40 | $315.60 |
| 03/25/19 | Jonathan E. Richman | 210 | Review materials for defense strategy. | 1.30 | $1,025.70 |
| 03/26/19 | Jonathan E. Richman | 210 | Conference with M. Morris regarding case strategy and potential discovery requests (0.10); Review materials regarding case strategy and potential discovery requests (0.80). | 0.90 | $710.10 |
| 03/27/19 | Matthew J. Morris | 210 | Call with J. Richman, C. Febus, et al regarding case strategy. | 0.40 | $315.60 |

33260 FOMB

Invoice 190110338

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA                                                            Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/19 | Jonathan E. Richman | 210 | Teleconference with C. Febus, M. Morris regarding case strategy (0.40); Communication with M. Morris regarding same (0.10); Teleconference with C. Febus regarding same (0.10); Begin draft of background outline of strategic issues (1.00). | 1.60 | $1,262.40 |
| 03/27/19 | Chantel L. Febus | 210 | Call with J. Richman and M. Morris regarding case strategy (0.40); Call with J. Richman regarding same (0.10). | 0.50 | $394.50 |
| 03/29/19 | Matthew J. Morris | 210 | Research regarding evidence used in other contracts clause cases. | 0.90 | $710.10 |
| **Analysis and Strategy** | | | | **69.20** | **$49,408.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/19 | Angelo Monforte | 212 | Retrieve and circulate reply in support of motion to dismiss and opinion and order regarding same per C. Febus. | 0.30 | $81.00 |
| **General Administration** | | | | **0.30** | **$81.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Jonathan E. Richman | 219 | Review UTIER's rehearing petition in Aurelius for potential impact on UTIER's adversary proceeding. | 0.40 | $315.60 |
| **Appeal** | | | | **0.40** | **$315.60** |

**Total for Professional Services**                                                          **$54,801.30**

33260 FOMB                                                              Invoice 190110338
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                        Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 1.30 | 789.00 | $1,025.70 |
| JONATHAN E. RICHMAN | PARTNER | 32.30 | 789.00 | $25,484.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **34.10** | | **$26,904.90** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| MATTHEW J. MORRIS | ASSOCIATE | 28.60 | 789.00 | $22,565.40 |
| MEE R. KIM | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| **Total for ASSOCIATE** | | **30.60** | | **$24,143.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| **Total for LEGAL ASSISTANT** | | **0.30** | | **$81.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 13.60 | 270.00 | $3,672.00 |
| **Total for LAW CLERK** | | **13.60** | | **$3,672.00** |
| | **Total** | **78.60** | | **$54,801.30** |
| | **Total Amount for this Matter** | | | **$54,801.30** |

33260 FOMB                                                      Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 30.30 | $23,906.70 |
| 202 | Legal Research | 27.00 | $21,303.00 |
| 203 | Hearings and other non-filed communications with the Court | 0.60 | $473.40 |
| 204 | Communications with Claimholders | 16.70 | $13,176.30 |
| 205 | Communications with the Commonwealth and its Representatives | 68.40 | $53,967.60 |
| 206 | Documents Filed on Behalf of the Board | 599.30 | $472,847.70 |
| 207 | Non-Board Court Filings | 2.90 | $2,288.10 |
| 210 | Analysis and Strategy | 1,111.30 | $808,359.60 |
| 211 | Non-Working Travel Time | 21.00 | $16,569.00 |
| 212 | General Administration | 286.20 | $90,039.90 |
| | **Total** | **2,163.70** | **$1,502,931.30** |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/19 | Elisa Carino | 201 | Conferences with O'Neill about filing informative motion on behalf of Board. | 0.90 | $710.10 |
| 03/01/19 | Jennifer L. Jones | 201 | Confer with E. Carter (McKinsey counsel) regarding production (0.20). | 0.20 | $157.80 |
| 03/02/19 | Jennifer L. Jones | 201 | E-mails with counsel for McKinsey regarding subpoena response (0.10). | 0.10 | $78.90 |
| 03/02/19 | Elisa Carino | 201 | Conference with local counsel about filing informative motion (0.20). | 0.20 | $157.80 |
| 03/06/19 | Jennifer L. Jones | 201 | Conference with M. Spillane regarding categorical privilege logs and subpoena response (0.40). | 0.40 | $315.60 |
| 03/14/19 | Paul Possinger | 201 | Call with J. El Koury regarding Board 30(b)(6) topics (0.50). | 0.50 | $394.50 |
| 03/14/19 | Gregg M. Mashberg | 201 | Teleconference with client regarding 30(b)(6) notice to client (0.30). | 0.30 | $236.70 |
| 03/14/19 | Jennifer L. Jones | 201 | Conference with J. El Koury, P. Possinger, M. Dale and G. Mashberg regarding Board 30(b)(6) topics (0.80); E-mails with counsel for McKinsey and counsel for Citi regarding document production issues (0.90). | 1.70 | $1,341.30 |
| 03/14/19 | Margaret A. Dale | 201 | Communications with J. El Koury, P. Possinger, G. Mashberg and J. Jones regarding deposition topics to Board (0.80); Communications with G. Mashberg and J. Jones regarding Assured deposition and points for Board (0.40). | 1.20 | $946.80 |
| 03/15/19 | Jennifer L. Jones | 201 | Communications with counsel for McKinsey regarding status of document review (0.30). | 0.30 | $236.70 |
| 03/15/19 | Margaret A. Dale | 201 | Communications with J. El Koury and G. Mashberg regarding deposition notice for N. Zamot (0.40). | 0.40 | $315.60 |
| 03/16/19 | Margaret A. Dale | 201 | Communications with J. El Koury regarding N. Zamot (0.10). | 0.10 | $78.90 |
| 03/18/19 | Jennifer L. Jones | 201 | Call with E. Carter (McKinsey counsel) regarding potential McKinsey deposition (0.20). | 0.20 | $157.80 |
| 03/18/19 | Paul Possinger | 201 | E-mails with Board and McKinsey regarding Board and Zamot depositions (0.40). | 0.40 | $315.60 |
| 03/18/19 | Jennifer L. Jones | 201 | E-mails with client and Proskauer team regarding collection of N. Zamot e-mail (0.30). | 0.30 | $236.70 |
| 03/19/19 | Jennifer L. Jones | 201 | Conference with McKinsey and Proskauer regarding Tabak deposition (0.50); Review McKinsey materials regarding Tabak deposition (0.40). | 0.90 | $710.10 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/19 | Gregg M. Mashberg | 201 | Correspondence with K. Rifkind regarding Board deposition objection (0.10); Teleconference with advisors regarding Tabak deposition (0.50). | 0.60 | $473.40 |
| 03/19/19 | Paul Possinger | 201 | Call with McKinsey regarding Tabak report (0.50). | 0.50 | $394.50 |
| 03/20/19 | Jennifer L. Jones | 201 | Communication with M. Mallon (McKinsey counsel) and Proskauer regarding McKinsey document review (0.50). | 0.50 | $394.50 |
| 03/21/19 | Jennifer L. Jones | 201 | E-mails with client and Proskauer team regarding collection of N. Zamot materials (0.30). | 0.30 | $236.70 |
| 03/24/19 | Elisa Carino | 201 | Confer with O'Neill and M. Dale about sealing documents with Court (0.40). | 0.40 | $315.60 |
| 03/25/19 | Ehud Barak | 201 | Call with O'Melveny regarding declarations (0.50); Call with O'Melveny and Assured regarding same (0.90); Follow-up discussion with Citi (0.40); Update N. Jaresko regarding same (0.20); Communication with M. Bienenstock regarding same (0.20). | 2.20 | $1,735.80 |
| 03/25/19 | Jennifer L. Jones | 201 | Communications with E. Carino and local counsel regarding filing and service of reply regarding reconsideration motion (1.50). | 1.50 | $1,183.50 |
| 03/26/19 | Jennifer L. Jones | 201 | Communications with M. Spillane regarding National request for Citi documents and timing issues (0.40). | 0.40 | $315.60 |
| 03/27/19 | Jennifer L. Jones | 201 | Communications with M. Spillane regarding confidentiality issues and Citi declaration (0.80). | 0.80 | $631.20 |
| 03/28/19 | Margaret A. Dale | 201 | Conference call with A. Wolfe, E. Barak and E. Stevens regarding Wolfe declaration (0.70). | 0.70 | $552.30 |
| 03/29/19 | Gregg M. Mashberg | 201 | Teleconference with client, M. Dale, C. Febus, P. Possinger regarding depositions (0.50); Teleconference with lawyers for Citi regarding deposition (0.30). | 0.80 | $631.20 |
| 03/29/19 | Jennifer L. Jones | 201 | Conference with Citi and G. Mashberg regarding motion to compel, Citi declaration, and Citi deposition (0.30); Communication with McKinsey regarding production status (0.10). | 0.40 | $315.60 |
| 03/29/19 | Paul Possinger | 201 | Call with M. Dale and J. El Koury regarding Zamot deposition (0.30). | 0.30 | $236.70 |
| 03/29/19 | Chantel L. Febus | 201 | Call with J. El Koury, M. Dale, G. Mashberg and P. Possinger regarding response to bondholder's request regarding service of process for N. Zamot subpoena. | 0.50 | $394.50 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/19 | Margaret A. Dale | 201 | Communications with J. El Koury, G. Mashberg and C. Febus regarding subpoena for N. Zamot (0.30); Communications with Board regarding subpoena for N. Zamot (0.20). | 0.50 | $394.50 |
| 03/29/19 | Timothy W. Mungovan | 201 | Communications with M. Dale and J. El Koury regarding bondholders' intention to serve subpoena on N. Zamot (0.40). | 0.40 | $315.60 |
| 03/29/19 | Blake Cushing | 201 | Call with J. Sosa and A. Bargoot regarding document review of N. Zamot e-mails (0.60). | 0.60 | $473.40 |
| 03/30/19 | Blake Cushing | 201 | Review documents regarding N. Zamot (5.10). | 5.10 | $4,023.90 |
| 03/31/19 | Blake Cushing | 201 | Review documents relating to N. Zamot (5.70). | 5.70 | $4,497.30 |
| **Tasks relating to the Board and Associated Members** | | | | **30.30** | **$23,906.70** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/19 | Elisa Carino | 202 | Research standards to bring motion for reconsideration and motion for leave to reargue under First Circuit and local Puerto Rico rules (6.70). | 6.70 | $5,286.30 |
| 03/02/19 | Michael A. Firestein | 202 | Research financial discovery in connection with reconsideration on discovery ruling (0.30). | 0.30 | $236.70 |
| 03/02/19 | Brandon C. Clark | 202 | Research related to informative motion regarding planned motion for reconsideration of motion to compel (1.40). | 1.40 | $1,104.60 |
| 03/07/19 | Daniel Desatnik | 202 | Research case law regarding contract issues for receiver opposition (0.30). | 0.30 | $236.70 |
| 03/08/19 | Martin J. Bienenstock | 202 | Research monolines' grounds for stay relief and identify underlying allegations regarding post-petition facts. | 6.20 | $4,891.80 |
| 03/11/19 | Michael A. Firestein | 202 | Research and review PREPA financial statements and loan materials for receiver issues (0.20). | 0.20 | $157.80 |
| 03/17/19 | Brandon C. Clark | 202 | Research regarding publicly-available information related to RSA (0.40). | 0.40 | $315.60 |
| 03/18/19 | Elliot Stevens | 202 | Research relating to standards for receiver motion (1.60); E-mail same to team (0.10). | 1.70 | $1,341.30 |
| 03/19/19 | Blake Cushing | 202 | Research and draft internal memorandum regarding Board motion to compel (3.90). | 3.90 | $3,077.10 |
| 03/20/19 | Blake Cushing | 202 | Research and drafting internal e-mail regarding motion to reconsider standard (0.70). | 0.70 | $552.30 |
| 03/20/19 | Blake Cushing | 202 | Legal research pertaining to motion to reconsider (2.20). | 2.20 | $1,735.80 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/19 | Alex D. Silagi | 202 | Research Daubert issues in connection with Lamb (0.90). | 0.90 | $710.10 |
| 03/24/19 | Alex D. Silagi | 202 | Research lien issue (0.40). | 0.40 | $315.60 |
| 03/25/19 | Michael A. Firestein | 202 | Research A. Wolfe declaration with related review of correspondence on same (0.20). | 0.20 | $157.80 |
| 03/29/19 | Elisa Carino | 202 | Research for portion of standing argument to include in opposition to motion for relief (1.50). | 1.50 | $1,183.50 |
| **Legal Research** | | | | **27.00** | **$21,303.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Jennifer L. Jones | 203 | E-mails with chambers of Judge Swain and Magistrate Judge Dein regarding filing and service of reply regarding reconsideration motion (0.60). | 0.60 | $473.40 |
| **Hearings and other non-filed communications with the Court** | | | | **0.60** | **$473.40** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Margaret A. Dale | 204 | Communications with bondholders' counsel regarding edits to joint informative motion and proposed form of order (1.00). | 1.00 | $789.00 |
| 03/01/19 | Gregg M. Mashberg | 204 | Meet with M. Dale regarding preparation for conference call regarding order (0.20); Call to monolines counsel regarding order (0.30). | 0.50 | $394.50 |
| 03/05/19 | Margaret A. Dale | 204 | Communications with N. Gray on behalf of BNY regarding document requests (0.20). | 0.20 | $157.80 |
| 03/06/19 | Jennifer L. Jones | 204 | Conference with counsel for movants regarding privilege log (0.30); E-mails with same regarding scope of privilege log (0.40). | 0.70 | $552.30 |
| 03/08/19 | Paul Possinger | 204 | Review e-mails from Assured regarding deposition schedule (0.20). | 0.20 | $157.80 |
| 03/08/19 | Margaret A. Dale | 204 | Communications with insurers regarding identification of internal collateral valuation documents (0.20); Communications with insurers' counsel regarding deposition dates (0.10). | 0.30 | $236.70 |
| 03/12/19 | Brandon C. Clark | 204 | E-mail to opposing counsel regarding documents requested to be produced in National 30(b)(6) deposition (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                          Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/19 | Laura Stafford | 204 | Participate in meet and confer call with Citigroup and monolines' counsel (0.50); Call with Citigroup counsel (0.20). | 0.70 | $552.30 |
| 03/13/19 | Brandon C. Clark | 204 | E-mail opposing counsel regarding production of documents referenced in National 30(b)(6) deposition (0.30); Respond to opposing counsel regarding privilege log of Board documents (0.20). | 0.50 | $394.50 |
| 03/14/19 | Brandon C. Clark | 204 | Communication with counsel for UCC regarding upcoming deposition schedule (0.30); Communication with J. Jones regarding draft response to Tabak responses and objections to document requests (0.40); Respond to questions from document review team for Board documents (0.90); Call with Y. Ike regarding Board document review (0.30); Review report from document review team for Board documents (0.80); Confer with J. Jones regarding Board document review, Tabak deposition outline, and Syncora deposition (0.60). | 3.30 | $2,603.70 |
| 03/14/19 | Margaret A. Dale | 204 | Communications with monolines regarding Board deposition notice (0.10). | 0.10 | $78.90 |
| 03/15/19 | Margaret A. Dale | 204 | Communications with monolines regarding deposition notice for N. Zamot (0.20). | 0.20 | $157.80 |
| 03/15/19 | Jennifer L. Jones | 204 | Meet and confer with movants' counsel regarding Board subpoena (0.30). | 0.30 | $236.70 |
| 03/15/19 | Brandon C. Clark | 204 | Meet and confer with movants regarding 30(b)(6) deposition notice served on Board (0.60). | 0.60 | $473.40 |
| 03/16/19 | Brandon C. Clark | 204 | Respond to opposing counsel's questions regarding first Board production of documents (0.30). | 0.30 | $236.70 |
| 03/18/19 | Margaret A. Dale | 204 | Revise letter to movants regarding subpoena to Board (0.40). | 0.40 | $315.60 |
| 03/18/19 | Jennifer L. Jones | 204 | E-mails with movants regarding privilege log (0.30). | 0.30 | $236.70 |
| 03/19/19 | Gregg M. Mashberg | 204 | Review and revise letter to monoline counsel regarding Board deposition objection (0.40); Correspondence with same regarding same (0.10). | 0.50 | $394.50 |
| 03/19/19 | Jennifer L. Jones | 204 | E-mails with movants regarding privilege log (0.30); E-mails with movants regarding depositions (0.20). | 0.50 | $394.50 |
| 03/21/19 | Gregg M. Mashberg | 204 | Correspondence to movants' counsel regarding brief page limitation (0.20). | 0.20 | $157.80 |
| 03/21/19 | Jennifer L. Jones | 204 | Review movants' correspondence regarding Citi production (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/19 | Gregg M. Mashberg | 204 | Correspondence with movants' counsel regarding motion to extend page limits (0.20). | 0.20 | $157.80 |
| 03/25/19 | Margaret A. Dale | 204 | E-mails with counsel for P3 regarding document production (0.10). | 0.10 | $78.90 |
| 03/25/19 | Jennifer L. Jones | 204 | Conference with M. Spillane in advance of meet and confer with movants and Citi regarding Citi subpoena (0.30); Conference with movants and Citi regarding Citi subpoena (0.90); Conference with M. Spillane following meet and confer regarding Citi subpoena (0.30); Follow-up discussion with COR3/P3 counsel and AAFAF counsel regarding confidentiality of SOQ materials (0.40); E-mails with opposing counsel regarding filing and service of reply regarding reconsideration motion (0.80); E-mails with counsel for P3 and COR 3 regarding production and Citi documents (0.20). | 2.90 | $2,288.10 |
| 03/26/19 | Jennifer L. Jones | 204 | E-mails with UCC counsel regarding deposition schedule (0.30); Review e-mail from National counsel regarding motion to compel (0.30). | 0.60 | $473.40 |
| 03/26/19 | Gregg M. Mashberg | 204 | Teleconferences with B. Natbony regarding schedule in lift stay (0.20). | 0.20 | $157.80 |
| 03/26/19 | Gregg M. Mashberg | 204 | Teleconference with B. Natbony regarding schedule issues (0.30). | 0.30 | $236.70 |
| 03/27/19 | Paul Possinger | 204 | Call with M. Goldstein regarding extension of response date on lift-stay motion. | 0.30 | $236.70 |
| 03/28/19 | Margaret A. Dale | 204 | E-mails with monolines regarding scheduling third-party depositions (0.20). | 0.20 | $157.80 |
| 03/29/19 | Jennifer L. Jones | 204 | Revise response to movants regarding production of Zamot documents and accepting service of subpoena (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **16.70** | **$13,176.30** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Jennifer L. Jones | 205 | Conference with A. Pavel regarding deposition issues (0.20). | 0.20 | $157.80 |
| 03/04/19 | Gregg M. Mashberg | 205 | Teleconference with client and P. Possinger regarding lift-stay motion strategy (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/19 | Brandon C. Clark | 205 | Correspond with counsel for UCC regarding deposition logistics and attendance (0.40); Call with M. Padhu of O'Melveny regarding review of proposed Ankura production (0.30). | 0.70 | $552.30 |
| 03/06/19 | Margaret A. Dale | 205 | Communications with G. Mashberg and O'Melveny regarding deposition dates for government parties (0.50). | 0.50 | $394.50 |
| 03/07/19 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny and M. Dale regarding deposition scheduling (0.20). | 0.20 | $157.80 |
| 03/07/19 | Margaret A. Dale | 205 | Communications with P. Possinger, G. Mashberg and O'Melveny regarding deposition of P3 (0.50); Communications with O'Melveny regarding proposed deposition dates for government witnesses (0.30). | 0.80 | $631.20 |
| 03/07/19 | Elliot Stevens | 205 | Call with A. Pavel relating to declarations (0.10). | 0.10 | $78.90 |
| 03/08/19 | Daniel Desatnik | 205 | Correspondence with O'Melveny regarding declarative support (0.30); Correspondence with O'Melveny regarding evidence (0.40); Review trust agreements and insurance policies in preparation for call (1.00); Call with O'Melveny regarding insurance policies of monolines (0.70); Call with N. Mitchell regarding PREPA revenues (0.60). | 3.00 | $2,367.00 |
| 03/08/19 | Paul Possinger | 205 | Call with litigation team, O'Melveny regarding deposition schedule (0.60). | 0.60 | $473.40 |
| 03/08/19 | Elliot Stevens | 205 | Conference call with team and O'Melveny relating to PREPA receiver financials (0.60). | 0.60 | $473.40 |
| 03/08/19 | Ehud Barak | 205 | Call with O'Melveny regarding receiver litigation (0.50). | 0.50 | $394.50 |
| 03/08/19 | Jennifer L. Jones | 205 | Conference with O'Melveny regarding holdings issue (0.60). | 0.60 | $473.40 |
| 03/08/19 | Gregg M. Mashberg | 205 | Conference call with O'Melveny regarding deposition of monolines (0.60); Prepare for call (0.10). | 0.70 | $552.30 |
| 03/08/19 | Elisa Carino | 205 | Conference with O'Melveny regarding deposition strategy (0.60). | 0.60 | $473.40 |
| 03/08/19 | Margaret A. Dale | 205 | Communications with G. Mashberg, D. Desatnik and O'Melveny team regarding insurers' holdings (0.30); Communications with P. Possinger, G. Mashberg, P. Friedman and E. McKeen regarding Assured and depositions (0.50). | 0.80 | $631.20 |
| 03/08/19 | Brandon C. Clark | 205 | Call with O'Melveny team regarding deposition issues (0.80); Correspond with counsel for UCC regarding upcoming depositions (0.30). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/08/19 | Elliot Stevens | 205 | Conference call with O'Melveny and team relating to monoline insurance documents (0.70). | 0.70 | $552.30 |
| 03/10/19 | Jennifer L. Jones | 205 | Conference with M. Dale, G. Mashberg, B. Clark, A. Pavel, E. McKeen regarding National deposition (1.10). | 1.10 | $867.90 |
| 03/11/19 | Elliot Stevens | 205 | E-mails with O'Melveny relating to net revenue analysis (0.20). | 0.20 | $157.80 |
| 03/11/19 | Margaret A. Dale | 205 | Communications with E. McKeen regarding deposition schedule (0.20). | 0.20 | $157.80 |
| 03/11/19 | Jennifer L. Jones | 205 | E-mails with O'Melveny to coordinate deposition scheduling (0.30). | 0.30 | $236.70 |
| 03/12/19 | Jennifer L. Jones | 205 | Meet with A. Pavel regarding Assured deposition preparation (0.80). | 0.80 | $631.20 |
| 03/13/19 | Paul Possinger | 205 | Review recent revenues (0.60); Call with O'Melveny regarding same (0.30). | 0.90 | $710.10 |
| 03/15/19 | Paul Possinger | 205 | Meeting with O'Melveny to review revenues and deposition preparation (2.30). | 2.30 | $1,814.70 |
| 03/15/19 | Margaret A. Dale | 205 | Conference with O'Melveny and Proskauer restructuring and litigation teams to discuss opposition to stay-relief motion (2.00). | 2.00 | $1,578.00 |
| 03/15/19 | Ehud Barak | 205 | Participate in meeting with O'Melveny and Ankura regarding lift-stay issues (2.30). | 2.30 | $1,814.70 |
| 03/15/19 | Elliot Stevens | 205 | Conference with Proskauer team, O'Melveny and Ankura relating to receiver objection and PREPA financials (partial) (1.50); E-mails with team relating to receiver objection (0.20). | 1.70 | $1,341.30 |
| 03/15/19 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny and M. Dale regarding Ennis deposition (0.30); Meeting with O'Melveny and E. Barak, regarding preparation of submissions to Court and strategy (2.70); Correspondence with O'Melveny regarding deposition schedule (0.20). | 3.20 | $2,524.80 |
| 03/15/19 | Mee R. Kim | 205 | E-mails with restructuring team and O'Melveny regarding lift-stay opposition brief (0.20). | 0.20 | $157.80 |
| 03/15/19 | Daniel Desatnik | 205 | Prepare for meeting with O'Melveny regarding declarative support for receiver opposition (1.20); Meet with O'Melveny (3.60). | 4.80 | $3,787.20 |
| 03/16/19 | Brandon C. Clark | 205 | Coordinate with O'Melveny regarding exhibits for Ennis deposition (1.20). | 1.20 | $946.80 |
| 03/17/19 | Brandon C. Clark | 205 | Communication with O'Melveny regarding exhibits for Ennis deposition (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/19 | Brandon C. Clark | 205 | Conference with M. Dale and O'Melveny team regarding deposition (2.90); Conference with A. Pavel of O'Melveny regarding S. Ennis deposition exhibits (0.90). | 3.80 | $2,998.20 |
| 03/18/19 | Paul Possinger | 205 | Meeting with O'Melveny to prepare for Ennis deposition (0.80). | 0.80 | $631.20 |
| 03/19/19 | Margaret A. Dale | 205 | Meet with L. McKeen and A. Pavel to prepare for Ennis deposition (0.50); Meet with L. McKeen, A. Pavel and P. Possinger to discuss Ennis deposition (0.30). | 0.80 | $631.20 |
| 03/19/19 | Paul Possinger | 205 | Discuss Ennis testimony with O'Melveny (1.20). | 1.20 | $946.80 |
| 03/19/19 | Gregg M. Mashberg | 205 | Review correspondence from O'Melveny regarding Tabak deposition and correspondence with same regarding same (0.20). | 0.20 | $157.80 |
| 03/20/19 | Daniel Desatnik | 205 | Call with M. Hinker regarding net revenue issues (0.20). | 0.20 | $157.80 |
| 03/21/19 | Jennifer L. Jones | 205 | Draft e-mail to counsel for AAFAF and P3 regarding protective order issues (0.20). | 0.20 | $157.80 |
| 03/21/19 | Daniel Desatnik | 205 | Call with O'Melveny on net revenues (0.20). | 0.20 | $157.80 |
| 03/22/19 | Brandon C. Clark | 205 | Conference with G. Mashberg, L. Wolf, and counsel with O'Melveny and Paul Hastings regarding deposition (0.40). | 0.40 | $315.60 |
| 03/22/19 | Margaret A. Dale | 205 | Meet with M. Bienenstock, E. Barak, P. Possinger, D. Desatnik, R. Kim and lawyers from O'Melveny to discuss strategy around opposition to motion for receiver and other papers to be filed (2.00). | 2.00 | $1,578.00 |
| 03/22/19 | Mee R. Kim | 205 | E-mails with restructuring team and O'Melveny regarding lift-stay opposition brief (0.70); Participate in part of teleconference with restructuring, M. Dale, and O'Melveny regarding same (1.20). | 1.90 | $1,499.10 |
| 03/22/19 | Elliot Stevens | 205 | Conference call with Proskauer team, O'Melveny and Ankura relating to receiver motion (partial) (0.80). | 0.80 | $631.20 |
| 03/22/19 | Ehud Barak | 205 | Meeting with O'Melveny regarding status of litigation. | 2.00 | $1,578.00 |
| 03/22/19 | Paul Possinger | 205 | Meeting with O'Melveny regarding preparation for receiver litigation. | 2.20 | $1,735.80 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/19 | Jennifer L. Jones | 205 | E-mails internally and with counsel for AAFAF and P3 regarding SOQ materials issue (0.30); E-mails M. Spillane regarding Citi document review and discovery issues (0.50); Conference with M. Spillane regarding Citi document production status and anticipated meet and confer Monday with movants (0.60). | 1.40 | $1,104.60 |
| 03/23/19 | Ehud Barak | 205 | Call with O'Melveny and Ankura regarding status of declarations (0.30); Review materials sent by O'Melveny and Ankura regarding net revenues (3.40). | 3.70 | $2,919.30 |
| 03/23/19 | Elliot Stevens | 205 | Conference call relating to PREPA financials with team, Ankura and O'Melveny (0.30). | 0.30 | $236.70 |
| 03/23/19 | Paul Possinger | 205 | Call with O'Melveny and Ankura regarding declarations. | 0.40 | $315.60 |
| 03/23/19 | Mee R. Kim | 205 | E-mails with restructuring team and O'Melveny regarding lift-stay opposition declarations (0.10). | 0.10 | $78.90 |
| 03/24/19 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding Filsinger declaration (0.20). | 0.20 | $157.80 |
| 03/24/19 | Mee R. Kim | 205 | E-mails with restructuring team and O'Melveny regarding lift-stay opposition declarations (0.40); Teleconference with restructuring team , Ankura, and O'Melveny regarding same (0.30). | 0.70 | $552.30 |
| 03/24/19 | Paul Possinger | 205 | E-mails with team and O'Melveny regarding declarations. | 0.50 | $394.50 |
| 03/25/19 | Daniel Desatnik | 205 | Call with O'Melveny on Ankura declaration (0.40). | 0.40 | $315.60 |
| 03/25/19 | Gregg M. Mashberg | 205 | Review O'Melveny brief (1.10); Correspondence with O'Melveny regarding Filsinger declaration (0.20). | 1.30 | $1,025.70 |
| 03/25/19 | Mee R. Kim | 205 | E-mails with restructuring team and O'Melveny regarding lift-stay opposition declarations (0.80). | 0.80 | $631.20 |
| 03/25/19 | Elliot Stevens | 205 | E-mails with O'Melveny relating to declaration issues (0.20). | 0.20 | $157.80 |
| 03/26/19 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding schedule (0.10). | 0.10 | $78.90 |
| 03/26/19 | Mee R. Kim | 205 | E-mails with restructuring team and O'Melveny regarding lift-stay opposition declaration (0.30). | 0.30 | $236.70 |
| 03/26/19 | Jennifer L. Jones | 205 | Communication with AAFAF counsel regarding SOQ confidentiality issue (0.10). | 0.10 | $78.90 |
| 03/26/19 | Margaret A. Dale | 205 | Communications with E. McKeen, G. Mashberg and J. Jones regarding schedule for depositions and opposition briefing (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/19 | Paul Possinger | 205 | Meeting with litigation team and O'Melveny regarding exhibits and brief status (0.50); Call with O'Melveny regarding next steps (1.10); Call with M. Goldstein regarding scheduling (0.20). | 1.80 | $1,420.20 |
| 03/26/19 | Ehud Barak | 205 | Call with O'Melveny regarding litigation schedule (0.30); Call with Weil regarding same (0.30). | 0.60 | $473.40 |
| 03/27/19 | Jennifer L. Jones | 205 | Communication with AAFAF counsel regarding documents (0.10). | 0.10 | $78.90 |
| 03/27/19 | Paul Possinger | 205 | Calls with O'Melveny regarding scheduling (0.60); Calls with Weil regarding same (0.40); E-mails with same regarding new briefing schedule and extension motion (0.40). | 1.40 | $1,104.60 |
| 03/27/19 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding lift-stay schedule (0.10). | 0.10 | $78.90 |
| 03/28/19 | Margaret A. Dale | 205 | Conference with G. Mashberg, J. Jones and E. McKeen to discuss extension and deposition schedule (0.20). | 0.20 | $157.80 |
| 03/28/19 | Brandon C. Clark | 205 | Correspond with N. Bassett regarding deposition schedule (0.10); Draft response to e-mail from Weil regarding N. Zamot and Board productions (0.40). | 0.50 | $394.50 |
| 03/28/19 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding deposition scheduling (0.10); Teleconference with O'Melveny regarding scheduling (0.30); Correspondence with O'Melveny regarding deposition scheduling (0.10). | 0.50 | $394.50 |
| 03/28/19 | Jennifer L. Jones | 205 | Discussion with L. McKeen, M. Dale and G. Mashberg regarding schedule (0.20); Communications with UCC counsel regarding schedule (0.20); Communication with McKinsey counsel regarding productions and deposition timing (0.20). | 0.60 | $473.40 |
| 03/29/19 | Mee R. Kim | 205 | E-mails with restructuring team and O'Melveny regarding lift-stay opposition brief (0.20). | 0.20 | $157.80 |
| 03/29/19 | Margaret A. Dale | 205 | Communications with E. McKeen regarding deposition schedule of government witnesses (0.20). | 0.20 | $157.80 |
| 03/31/19 | Paul Possinger | 205 | Calls with E. Barak and O'Melveny regarding Ankura declaration (0.60); E-mails with same regarding same (0.40). | 1.00 | $789.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **68.40** | **$53,967.60** |

33260 FOMB                                                                        Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                               Page 13

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Martin J. Bienenstock | 206 | Review new 10k filed by National and new financial statements filed by Syncora (2.70); Draft basis for motion to reopen hearing and or seek reconsideration of ruling on discover ability of monolines' loss reserve documents (3.10). | 5.80 | $4,576.20 |
| 03/01/19 | Elisa Carino | 206 | Revise informative motion (2.20); Communications with local counsel regarding same (0.20). | 2.40 | $1,893.60 |
| 03/01/19 | Margaret A. Dale | 206 | Communications with M. Bienenstock and G. Mashberg regarding proposed form of order on motion to compel (1.50); Communications with M. Bienenstock, G. Mashberg and E. Carino regarding Board informative motion regarding appeal (2.00); Review, revise and finalize Board informative motion regarding appeal (1.00). | 4.50 | $3,550.50 |
| 03/01/19 | Jennifer L. Jones | 206 | Revise informative motion (0.50); Coordinate regarding information motion filing (0.40). | 0.90 | $710.10 |
| 03/01/19 | Gregg M. Mashberg | 206 | Calls with M. Dale regarding orders and informative motion (0.30); Call with M. Bienenstock regarding same (0.10); Correspondence with M. Dale and M. Bienenstock regarding informative motion and order (0.10); Review and revise proposed order and motion to compel (0.30); Review and revise informative motion (0.20); Review revised proposed order and teleconference with M. Dale regarding same (0.10); Review informative motion regarding proposed order (0.20); Teleconference with M. Dale regarding same (0.10). | 1.40 | $1,104.60 |
| 03/02/19 | Brandon C. Clark | 206 | Draft informative motion (2.90); Coordinate filing with local counsel (0.40); Calls with J. Jones and M. Dale regarding draft (0.90); Respond to questions and comments related to draft informative motion and revise draft (1.40); Analyze movants' 10-K and 10-Q filings in connection with same (1.00). | 6.60 | $5,207.40 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 14 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/02/19 | Gregg M. Mashberg | 206 | Review draft supplemental informative motion (0.90); Correspondence with M. Dale and team regarding same (0.40); Teleconference with M. Dale regarding revisions to informative motion (0.20). | 1.50 | $1,183.50 |
| 03/02/19 | Laura Stafford | 206 | Review financial statements in support of informative motion regarding motion for reconsideration (1.10). | 1.10 | $867.90 |
| 03/02/19 | Martin J. Bienenstock | 206 | Review and revise informative motion regarding discoverability of loss reserves (1.80); E-mails with M. Dale and G. Mashberg regarding new informative motion (0.80). | 2.60 | $2,051.40 |
| 03/02/19 | Daniel Desatnik | 206 | Review correspondences with team regarding motion to reconsider motion to compel loss reserves (0.40); Review informative motion regarding same (0.40). | 0.80 | $631.20 |
| 03/02/19 | Jennifer L. Jones | 206 | Review Assured 10k filing relating to loss reserve information potentially reflecting collateral value (2.20); Draft informative motion filing regarding potential motion for reconsideration (2.50); Manage research regarding potential motion for reconsideration (1.60). | 6.30 | $4,970.70 |
| 03/02/19 | Mee R. Kim | 206 | E-mails with G. Mashberg, M. Dale, and litigation associates regarding motion to reconsider brief arguments (2.40); Discussion with B. Clark regarding same (0.20); Analyze monolines financial disclosures (6.70); Review GAAP requirements (1.80); Draft analyses memorandum regarding financial statement disclosures (2.30). | 13.40 | $10,572.60 |
| 03/03/19 | Timothy W. Mungovan | 206 | Review Board's motion for reconsideration of denial of its motion to compel documents from claimholders (0.30). | 0.30 | $236.70 |
| 03/03/19 | Michael A. Firestein | 206 | Review informative motion on reconsideration concerning motion to compel (0.20). | 0.20 | $157.80 |
| 03/03/19 | Elisa Carino | 206 | Conference with M. Dale, G. Mashberg, B. Clark, J. Jones, L. Stafford, and L. Wolf about strategy and upcoming assignments (0.50); Draft outline of motion for reconsideration (4.20); Research in connection with same (1.10). | 5.80 | $4,576.20 |
| 03/03/19 | Elliot Stevens | 206 | E-mails with D. Desatnik and E. Barak regarding receiver opposition (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0058 PREPA TITLE III - RECEIVER MOTIONS                                                        Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/19 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding Board's motion for reconsideration of denial of its motion to compel documents from claimholders (0.30). | 0.30 | $236.70 |
| 03/04/19 | Paul Possinger | 206 | Call with A. Figueroa regarding receiver motion (0.50); E-mails with M. Dale regarding reconsideration motion on loss reserve documents (0.40). | 0.90 | $710.10 |
| 03/04/19 | Margaret A. Dale | 206 | Communications with E. Carino regarding draft motion for reconsideration on motion to compel (0.50); Review cases on motion for reconsideration (1.00); Review e-mail from M. Bienenstock regarding motion for reconsideration (0.50). | 2.00 | $1,578.00 |
| 03/04/19 | Elisa Carino | 206 | Draft motion for reconsideration of order denying motion to compel. | 10.90 | $8,600.10 |
| 03/04/19 | Elliot Stevens | 206 | Draft edits to receiver objection relating to special revenues (0.90); Discuss same with D. Desatnik (0.20); Draft further edits to same (1.30); Discuss same with D. Desatnik (0.10); E-mail same to E. Barak (0.10); Draft further edits to objection (0.40). | 3.00 | $2,367.00 |
| 03/04/19 | Daniel Desatnik | 206 | Revise receiver opposition to include special revenues argument (2.40); Multiple correspondence with E. Stevens regarding same (0.30); Review motion to re-open motion to compel loss reserves (0.40); Revise receiver opposition based on E. Stevens comments (1.10). | 4.20 | $3,313.80 |
| 03/05/19 | Elisa Carino | 206 | Revise motion for reconsideration of order denying motion to compel. | 4.10 | $3,234.90 |
| 03/05/19 | Elliot Stevens | 206 | E-mails with team relating to trust agreement (0.20); Review Filsinger declaration (0.40); E-mails with team relating to same (0.20); Call with E. Barak relating to receiver objection and related issues (0.30). | 1.10 | $867.90 |
| 03/05/19 | Margaret A. Dale | 206 | Review and revise motion for reconsideration of motion to compel (2.40); Communications with E. Carino regarding motion for reconsideration (0.50); Communications with P. Possinger regarding collateral valuation/loss reserves (0.30); Review Ernst & Young material on loss reserves (0.80). | 4.00 | $3,156.00 |
| 03/05/19 | Daniel Desatnik | 206 | Review and revise motion for reconsideration (1.00). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110339

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 16 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/05/19 | Gregg M. Mashberg | 206 | Review and revise draft motion for re-argument (0.70); Teleconference with M. Dale regarding status of motion (0.10). | 0.80 | $631.20 |
| 03/05/19 | Paul Possinger | 206 | Review and revise motion to reconsider order denying motion to compel (0.80); Follow-up e-mails with M. Dale regarding motion to reconsider (0.40). | 1.20 | $946.80 |
| 03/06/19 | Ehud Barak | 206 | Review and revise opposition to lift-stay motion (3.80). | 3.80 | $2,998.20 |
| 03/06/19 | Elliot Stevens | 206 | Review Filsinger Declaration (1.10); E-mail analysis of same to E. Barak, P. Possinger, and D. Desatnik (0.70). | 1.80 | $1,420.20 |
| 03/06/19 | Elisa Carino | 206 | Revise motion for reconsideration of order denying motion to compel (6.20); Draft proposed order for motion for reconsideration (1.60); Review cite check of motion for reconsideration (0.60). | 8.40 | $6,627.60 |
| 03/06/19 | Margaret A. Dale | 206 | Review M. Bienenstock edits to motion for reconsideration (0.80); Communications with E. Carino regarding same and motion generally (0.40). | 1.20 | $946.80 |
| 03/06/19 | Martin J. Bienenstock | 206 | Review and draft portions of motion for reconsideration of Judge Dein opinion regarding monolines' loss reserve documents (4.10); Related research for same (3.70). | 7.80 | $6,154.20 |
| 03/07/19 | Martin J. Bienenstock | 206 | Review and revise reconsideration motion regarding monolines' loss reserve documents (4.60); Related research for same (1.20). | 5.80 | $4,576.20 |
| 03/07/19 | Margaret A. Dale | 206 | Review revised draft of motion for reconsideration (1.00); Communications with E. Carino to revise and finalize motion for reconsideration (1.50); Review M. Bienenstock edits and communications regarding same (0.80); Finalize motion for reconsideration (1.70). | 5.00 | $3,945.00 |
| 03/07/19 | Elisa Carino | 206 | Revise motion for reconsideration, table of authorities, proposed order, exhibits and citations. | 5.70 | $4,497.30 |

33260 FOMB                                                                Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/19 | Elliot Stevens | 206 | Discuss receiver objection with D. Desatnik (0.10); Draft revisions to receiver objection (2.40); E-mail same to D. Desatnik (0.10); Call with D. Desatnik relating to same (0.10); Call with D. Desatnik relating to same (0.10); E-mails with M. Hinkler relating to declarations (0.20); Review declarations for objection (0.70); Draft edits to motion to dismiss (1.60); E-mails with E. Barak, P. Possinger and D. Desatnik relating to same (0.30); Call with D. Desatnik to discuss same (0.10); Review PREPA financial documents in connection with same (0.10). | 5.80 | $4,576.20 |
| 03/07/19 | Ehud Barak | 206 | Review and revise opposition to lift-stay motion. | 3.40 | $2,682.60 |
| 03/07/19 | Daniel Desatnik | 206 | Discuss receiver opposition tasks with E. Stevens (0.20); Review Ennis declaration in connection with same (1.10); Review M. Bienenstock edits to motion for reconsideration (0.50); Review sinking fund account balances and compile chart of same (2.20); Review draft Citi declaration (0.80); Revise receiver opposition based on E. Stevens comments (0.40); Call with E. Stevens regarding receiver opposition (0.30); Review E. Barak and P. Possinger comments regarding motion to dismiss (0.70). | 6.20 | $4,891.80 |
| 03/08/19 | Daniel Desatnik | 206 | Revise receiver motion to dismiss (1.60); Follow-up call with team regarding same (0.30). | 1.90 | $1,499.10 |
| 03/08/19 | Ehud Barak | 206 | Review and revise opposition to lift-stay motion (5.70). | 5.70 | $4,497.30 |
| 03/08/19 | Elliot Stevens | 206 | Call with D. Desatnik and E. Barak relating to PREPA receiver objection issues (0.10); Call with D. Desatnik relating to motion to dismiss (0.20); Analyze PREPA financial reports (1.60); E-mail analysis of same to D. Desatnik, E. Barak and P. Possinger (0.30); E-mails with same (0.20); Analyze fiscal plan for same (0.30); Discuss same with D. Desatnik (0.10). | 2.80 | $2,209.20 |
| 03/09/19 | Elliot Stevens | 206 | Draft edits to motion to dismiss (0.30); E-mail same to team (0.10). | 0.40 | $315.60 |
| 03/09/19 | Daniel Desatnik | 206 | Revise Lamb deposition outline (3.20); Correspondence with litigation team regarding depositions (0.40). | 3.60 | $2,840.40 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/19 | Timothy W. Mungovan | 206 | Review Board's motion for reconsideration of Judge Dein's order denying its motion to compel production of documents relating to National, Assured and Syncora's joint motion for relief from stay (0.30). | 0.30 | $236.70 |
| 03/10/19 | Ehud Barak | 206 | Review and revise opposition to lift-stay motion. | 1.80 | $1,420.20 |
| 03/10/19 | Daniel Desatnik | 206 | Revise receiver opposition (0.90). | 0.90 | $710.10 |
| 03/11/19 | Paul Possinger | 206 | Review and revise brief in opposition to receiver motion. | 2.50 | $1,972.50 |
| 03/11/19 | Daniel Desatnik | 206 | Revise receiver opposition based on P. Possinger and E. Barak comments (1.50). | 1.50 | $1,183.50 |
| 03/12/19 | Daniel Desatnik | 206 | Revise receiver opposition based on E. Stevens comments (1.00); Draft e-mail to M. Bienenstock regarding receiver opposition, motion to dismiss, and lien challenge (0.40). | 1.40 | $1,104.60 |
| 03/12/19 | Elliot Stevens | 206 | Draft edits to receiver objection (1.30); Draft edits to declaration (0.90); E-mails relating to same with team (0.40). | 2.60 | $2,051.40 |
| 03/13/19 | Elliot Stevens | 206 | Analyze expert declarations (1.10); Draft list of issues for inclusion in declarations (0.70); Research cases relating to constitutional rate protections (0.60); E-mail analysis of same to team (0.40); E-mail further analysis of declaration issues to team (0.80). | 3.60 | $2,840.40 |
| 03/13/19 | Gregg M. Mashberg | 206 | Review opposition brief (0.40). | 0.40 | $315.60 |
| 03/13/19 | Martin J. Bienenstock | 206 | Review and draft portions of opposition to monolines' request for stay relief to request receiver (6.70); Related research for same (1.60). | 8.30 | $6,548.70 |
| 03/14/19 | Elliot Stevens | 206 | E-mails with team relating to M. Bienenstock comments to receiver briefs (0.30); Draft edits to receiver briefs (0.90); E-mails to team relating to same (0.10). | 1.30 | $1,025.70 |
| 03/14/19 | Ehud Barak | 206 | Review and revise opposition per M. Bienenstock's comments (2.80); Discuss same with P. Possinger (1.00). | 3.80 | $2,998.20 |
| 03/14/19 | Paul Possinger | 206 | Review comments to opposition pleadings (0.60); Discuss with E. Barak and D. Desatnik (1.30); Draft certain revisions (0.70). | 2.60 | $2,051.40 |
| 03/14/19 | Daniel Desatnik | 206 | Meet with P. Possinger and E. Barak regarding receiver opposition (1.00). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/19 | Gregg M. Mashberg | 206 | Review opposition brief (1.00); Teleconference with C. Alston, D. Desatnik and J. Jones regarding opposition brief (0.30); Review correspondence from M. Bienenstock regarding brief (0.10). | 1.40 | $1,104.60 |
| 03/15/19 | Gregg M. Mashberg | 206 | Correspondence regarding motion to compel (0.10). | 0.10 | $78.90 |
| 03/15/19 | Daniel Desatnik | 206 | Revise receiver opposition based on M. Bienenstock comments (2.10); Meeting with E. Barak and G. Mashberg regarding declarative support for receiver opposition (0.30); Call with R. Kim regarding Ankura declaration (0.30); Send follow-up materials to same (0.20). | 2.90 | $2,288.10 |
| 03/15/19 | Elliot Stevens | 206 | Review PREPA trust agreement in relation to objection to receiver motion (2.10). | 2.10 | $1,656.90 |
| 03/15/19 | Mee R. Kim | 206 | E-mails with M. Dale and G. Mashberg regarding lift-stay opposition brief (0.20); Teleconference with G. Mashberg regarding same (0.30); E-mails with restructuring team regarding same (0.20); E-mails with D. Desatnik regarding same (0.10); Teleconference with D. Desatnik regarding same (0.30); E-mails with G. Mashberg regarding same (0.10); Review PREPA financial information for arguments on same brief (1.20). | 2.40 | $1,893.60 |
| 03/16/19 | Daniel Desatnik | 206 | Revise receiver opposition based on M. Bienenstock comments and evidence from depositions (2.70). | 2.70 | $2,130.30 |
| 03/17/19 | Daniel Desatnik | 206 | Analyze and circulate PREPA fiscal plan (0.20); Revise motion to dismiss based on G. Mashberg comments (0.80); Revise receiver opposition based on same (2.50). | 3.50 | $2,761.50 |
| 03/17/19 | Gregg M. Mashberg | 206 | Review and revise opposition brief with respect to discovery testimony and documents (2.70); Review and revise brief regarding legal issues in opposition to lift-stay motion (1.20); Correspondence to D. Desatnik regarding same (0.20). | 4.10 | $3,234.90 |
| 03/18/19 | Daniel Desatnik | 206 | Revise motion to dismiss and receiver opposition to include case law research (0.60); Revise opposition to include support from deposition transcripts (2.20); Revise opposition based on G. Mashberg comments (1.70). | 4.50 | $3,550.50 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/19 | Mee R. Kim | 206 | Review D. Desatnik e-mail regarding lift-stay opposition brief (0.20); Review PREPA financial information for arguments on same brief (1.50). | 1.70 | $1,341.30 |
| 03/18/19 | Ehud Barak | 206 | Review and revise motion to dismiss (2.70); Review and revise opposition to lift stay (4.10). | 6.80 | $5,365.20 |
| 03/18/19 | Gregg M. Mashberg | 206 | Review and revise opposition to lift-stay motion (7.40); Correspondence to D. Desatnik regarding same (0.20). | 7.60 | $5,996.40 |
| 03/19/19 | Gregg M. Mashberg | 206 | Teleconference with D. Desatnik regarding opposition brief to lift-stay motion (0.20). | 0.20 | $157.80 |
| 03/19/19 | Ehud Barak | 206 | Review and revise motion to dismiss (4.40); Review monolines policies (2.80). | 7.20 | $5,680.80 |
| 03/19/19 | Ehud Barak | 206 | Review and revise Wolfe declaration. | 0.80 | $631.20 |
| 03/19/19 | Elisa Carino | 206 | Review opposition to motion for reconsideration (1.60); Analyze case record and decisional authority to draft outline of reply brief (3.50); Draft outline of reply in further support of motion for reconsideration (4.40). | 9.50 | $7,495.50 |
| 03/19/19 | Mee R. Kim | 206 | E-mails with D. Desatnik regarding lift-stay opposition brief (0.30); E-mails with restructuring team and O'Melveny regarding same (0.70); Review PREPA financial information for arguments on same brief (2.60); Draft memorandum regarding same (1.40); Teleconference with D. Desatnik regarding same (0.60). | 5.60 | $4,418.40 |
| 03/19/19 | Daniel Desatnik | 206 | Revise receiver opposition based on G. Mashberg comments (2.70); Multiple correspondences with team on same (0.80); Call with M. Hinker on Ankura declaration (0.20); Conform opposition to Diaz declaration (1.20); Call with G. Mashberg on receiver opposition (0.40); Review PREPA enabling act regarding forum of receiver action (0.40); Review R. Kim net revenue analysis (0.50); Call with R. Kim on same (0.40). | 6.60 | $5,207.40 |
| 03/20/19 | Blake Cushing | 206 | Draft motion to seal reply in support of motion to reconsider (2.50). | 2.50 | $1,972.50 |
| 03/20/19 | Mee R. Kim | 206 | E-mails with D. Desatnik regarding lift-stay opposition brief (0.10); E-mails with E. Carino regarding motion for reconsideration brief (0.20). | 0.30 | $236.70 |
| 03/20/19 | Elisa Carino | 206 | Draft reply in support of motion for reconsideration. | 12.80 | $10,099.20 |
| 03/20/19 | Elliot Stevens | 206 | Draft edits to Citi receiver declaration (0.30); E-mail same to team (0.10). | 0.40 | $315.60 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/19 | Daniel Desatnik | 206 | Revise motion to dismiss based on E. Barak comments (0.50); Revise receiver opposition to include new evidentiary support (1.80). | 2.30 | $1,814.70 |
| 03/21/19 | Ehud Barak | 206 | Review and revise motion to dismiss (1.80); Conduct further research on standing issues (1.30); Review and revise opposition (4.80); Discuss related issues internally (0.80). | 8.70 | $6,864.30 |
| 03/21/19 | Elisa Carino | 206 | Review and revise reply brief and citations (2.70); Review and revise motion to seal reply brief (0.90). | 3.60 | $2,840.40 |
| 03/21/19 | Margaret A. Dale | 206 | Review and revise reply on motion for reconsideration of denial of motion to compel (1.30); Communications with L. Stafford and G. Mashberg regarding Daubert motion against Lamb (0.30); Communications with G. Mashberg and E. Carino regarding deposition testimony to add to reply brief on motion for reconsideration (0.30). | 1.90 | $1,499.10 |
| 03/21/19 | Paul Possinger | 206 | Review revised motion to dismiss. | 1.30 | $1,025.70 |
| 03/21/19 | Mee R. Kim | 206 | E-mails with E. Barak and D. Desatnik regarding lift-stay opposition brief (0.20); E-mails with D. Desatnik regarding same (0.10); E-mails with E. Barak, D. Desatnik and M. Hinker regarding same (0.20); Teleconference with D. Desatnik regarding same (0.10); Review draft brief regarding motion for reconsideration (1.20); E-mails with E. Carino regarding same (0.40); Teleconference with E. Carino regarding same (0.50); E-mail with litigation team regarding same (0.20). | 2.90 | $2,288.10 |
| 03/21/19 | Laura Stafford | 206 | Communications with restructuring team regarding filing of opposition to PREPA lift-stay motion (0.80). | 0.80 | $631.20 |
| 03/21/19 | Blake Cushing | 206 | Draft motion to seal (0.90). | 0.90 | $710.10 |
| 03/21/19 | Daniel Desatnik | 206 | Draft chart of all documents and exhibits needed for filing (2.10); Draft trust agreement analysis (0.80); Revise PREPA information motion and prepare for filing (1.50); Discuss net revenues with E. Barak (0.20); Draft argument for Filsinger declaration on net revenues (0.80); Revise PowerPoint of title III transformation timeline (1.80); Call with R. Kim on net revenues (0.20); Review declarations materials (0.40); Call with M. Hinker regarding same (0.10). | 7.90 | $6,233.10 |
| 03/22/19 | Laura Stafford | 206 | Communication with A. Silagi regarding Daubert motion (0.80). | 0.80 | $631.20 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/19 | Mee R. Kim | 206 | E-mails with D. Desatnik regarding lift-stay opposition brief (0.20); Analyze PREPA information provided by Ankura (0.70); Discussion with G. Mashberg regarding motion for reconsideration (0.40); Review revised draft motion for reconsideration (0.80); E-mails with E. Carino regarding same (0.30); E-mail with litigation team regarding same (0.60). | 3.00 | $2,367.00 |
| 03/22/19 | Paul Possinger | 206 | Review draft brief in opposition to stay relief motion (3.30); Discuss issues with E. Barak and D. Desatnik (0.30). | 3.60 | $2,840.40 |
| 03/22/19 | Elisa Carino | 206 | Review and revise reply brief (2.70); Coordinate cite check/exhibit compilation (0.30). | 3.00 | $2,367.00 |
| 03/22/19 | Gregg M. Mashberg | 206 | Review and revise reply brief regarding motion to compel (0.30); Correspondence regarding same (0.20); Teleconference with E. Barak regarding same (0.10). | 0.60 | $473.40 |
| 03/22/19 | Martin J. Bienenstock | 206 | Review and revise portions of objection to monolins' stay relief motion. | 6.80 | $5,365.20 |
| 03/22/19 | Gregg M. Mashberg | 206 | Teleconference with M. Dale regarding depositions (0.20); Prepare for Hoffman deposition (0.80); Correspondence with P. Possinger regarding Hoffman declaration (0.20); Attend Hoffman's deposition (5.00); Participate in meeting with M. Bienenstock, regarding opposition papers (0.50). | 6.70 | $5,286.30 |
| 03/22/19 | Elliot Stevens | 206 | E-mails with D. Desatnik and team relating to Wolfe declaration (0.20). | 0.20 | $157.80 |
| 03/22/19 | Margaret A. Dale | 206 | E-mails regarding revisions to draft reply on motion for reconsideration (0.20). | 0.20 | $157.80 |
| 03/22/19 | Daniel Desatnik | 206 | Revise receiver opposition based on P. Possinger comments (2.0). | 2.00 | $1,578.00 |
| 03/22/19 | Daniel Desatnik | 206 | Revise receiver opposition based on P. Possinger comments (1.50); Team meeting with OMM to discuss receiver opposition (2.0); Begin reviewing Germeroth and Filsinger declarations (1.30); Review Ankura analysis on Net Revenues (1.30). | 6.10 | $4,812.90 |
| 03/23/19 | Elliot Stevens | 206 | Draft edits to Wolfe Declaration for receiver objection (1.50); E-mail same to team (0.10); E-mails with team (0.10). | 1.70 | $1,341.30 |
| 03/23/19 | Alex D. Silagi | 206 | Call with L. Stafford regarding Daubert motion in connection with Lamb (0.30); Review lift-stay motion and Lamb declaration in connection with Daubert motion (6.30). | 6.60 | $5,207.40 |

33260 FOMB                                                                          Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/19 | Gregg M. Mashberg | 206 | Review and revise opposition brief regarding deposition and Exhibit cites (2.70); Correspondence with D. Desatnik, E. Barak regarding same (0.20). | 2.90 | $2,288.10 |
| 03/23/19 | Brandon C. Clark | 206 | Call with L. Wolf regarding drafting insert for opposition to motion (1.50); Review prior correspondence related to motion issue (0.70). | 2.20 | $1,735.80 |
| 03/23/19 | Margaret A. Dale | 206 | Review and revise draft reply to motion for reconsideration (1.80); Communications with E. Carino regarding draft reply brief to motion for reconsideration (0.50). | 2.30 | $1,814.70 |
| 03/23/19 | Elisa Carino | 206 | Revise reply in support of motion to reconsider. | 1.20 | $946.80 |
| 03/23/19 | Laura Stafford | 206 | Communication with A. Silagi regarding Daubert motion (0.80). | 0.80 | $631.20 |
| 03/24/19 | Mee R. Kim | 206 | E-mails with Proskauer restructuring team regarding lift-stay opposition declarations (0.70); E-mails with D. Desatnik and E. Stevens regarding same (0.20); Analyze PREPA information provided by Ankura (1.50); E-mails with M. Dale, G. Mashberg, and E. Carino regarding motion for reconsideration (0.20); Review securities law requirements regarding monoline financial disclosures (0.50). | 3.10 | $2,445.90 |
| 03/24/19 | Michael A. Firestein | 206 | Review and draft correspondence on A. Wolfe declaration in PREPA receiver motion (0.20); Draft memorandum on A. Wolfe declaration (0.30). | 0.50 | $394.50 |
| 03/24/19 | Michael A. Firestein | 206 | Review A. Wolf draft declaration (0.30). | 0.30 | $236.70 |
| 03/24/19 | Laura Stafford | 206 | Revise draft motion regarding additional pages (0.40). | 0.40 | $315.60 |
| 03/24/19 | Margaret A. Dale | 206 | Review and revise reply brief in support of motion for reconsideration (0.50); Review and revise motion to seal reply brief (0.20); Review draft of A. Wolfe declaration (0.40); Communications with A. Wolfe, M. Firestein and E. Barak concerning Wolfe declaration (0.20); Communications with M. Bienenstock regarding reply brief in support of motion for reconsideration (0.20). | 1.50 | $1,183.50 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/19 | Gregg M. Mashberg | 206 | Review and revise reply regarding motion to compel (0.80); Draft, review and revise urgent motion to extend pages limitations (1.40); Correspondence regarding same (0.10); Review and revise Filsinger declaration (3.40); Review PREPA declarations (0.40). | 6.10 | $4,812.90 |
| 03/24/19 | Elliot Stevens | 206 | Analyze declarations in connection with receiver objection (2.70); E-mails to team relating to same (0.20); Draft edits to Wolfe Declaration (0.20); E-mails to team relating to same (0.10); E-mails with M. Firestein relating to PREPA receiver objection declaration (0.20); E-mails to team relating to declarations (0.20). | 3.60 | $2,840.40 |
| 03/24/19 | Ehud Barak | 206 | Review revised Wolfe declaration. | 4.30 | $3,392.70 |
| 03/24/19 | Elisa Carino | 206 | Review draft motion to enlarge (0.30); Revise reply brief (6.90). | 7.20 | $5,680.80 |
| 03/25/19 | Elliot Stevens | 206 | Draft revisions to objection based on declarations (3.90); E-mails with team relating to declaration issues (0.30); Call with P. Possinger and E. Barak relating to declaration issues (0.20); Call with B. Clark relating to monoline standing (0.20); Draft exhibit list (0.50). | 5.10 | $4,023.90 |
| 03/25/19 | Alex D. Silagi | 206 | Call with L. Stafford regarding updates to Daubert argument (0.40); Draft Daubert argument (2.10). | 2.50 | $1,972.50 |
| 03/25/19 | Margaret A. Dale | 206 | Review M. Bienenstock comments on reply brief in support of motion for reconsideration for motion to compel (0.80); Revise and finalize reply brief on motion for reconsideration (1.50); Communications with J. Jones and E. Carino regarding finalizing reply brief and supplying unredacted copies to chambers/movants (0.50); Communications with P. Possinger, E. Barak and G. Mashberg regarding opposition to receiver motion and other filings (0.50). | 3.30 | $2,603.70 |
| 03/25/19 | Elisa Carino | 206 | Review and revise reply in support of motion for reconsideration. | 7.60 | $5,996.40 |
| 03/25/19 | Martin J. Bienenstock | 206 | Review and revise portions of objection to monolines' stay relief motion (3.80); Related research for same (0.40). | 4.20 | $3,313.80 |
| 03/25/19 | Laura Stafford | 206 | Revise draft opposition to lift-stay motion (0.60); Call with A. Silagi regarding Daubert motion (0.50). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Gregg M. Mashberg | 206 | Review and revise opposition brief (0.90); Teleconference with P. Possinger and E. Barak regarding status (0.30); Finalize for filing page-extension brief (0.40); Correspondence regarding same (0.10). | 1.70 | $1,341.30 |
| 03/25/19 | Ehud Barak | 206 | Call with team regarding receivership motion. | 1.00 | $789.00 |
| 03/25/19 | Timothy W. Mungovan | 206 | Review Board's reply in further support of its motion for reconsideration of Judge Dein's order denying its motion to compel production of documents (0.20). | 0.20 | $157.80 |
| 03/26/19 | Daniel Desatnik | 206 | Discuss receiver opposition with E. Barak (0.20); Discuss receiver opposition with E. Stevens (0.40); Review UCC draft opposition (1.10); Discuss standing argument with G. Mashberg (0.40); Review US Trustee pleading in PREPA (0.10); Review Ankura analysis for declaration (1.30); Team call regarding declarative support (0.50); Review HTA appeal decision for implications to PREPA receiver opposition (0.90); Revise receiver opposition based on M. Bienenstock comments (3.90). | 8.80 | $6,943.20 |
| 03/26/19 | Ehud Barak | 206 | Call with A. Wolfe regarding declaration (0.60); Follow up discussion regarding same (0.30); Review and revise A. Wolfe declaration (1.20). | 2.10 | $1,656.90 |
| 03/26/19 | Mee R. Kim | 206 | E-mails with P. Possinger and E. Barak regarding lift-stay opposition declarations (0.40); E-mail with restructuring team and litigation team regarding same (0.10); Analyze revised PREPA information provided by Ankura (2.30); Draft memorandum regarding same (1.80); E-mails with restructuring team regarding same (0.20). | 4.80 | $3,787.20 |
| 03/26/19 | Brandon C. Clark | 206 | Conference with G. Mashberg regarding draft standing analysis (0.20); Revise standing analysis insert for brief per comments from G. Mashberg (1.60); Circulate revised draft standing insert for review (0.10); Compile exhibit regarding standing analysis (1.10). | 3.00 | $2,367.00 |

33260 FOMB                                                          Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0058 PREPA TITLE III - RECEIVER MOTIONS                              Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/26/19 | Gregg M. Mashberg | 206 | Review and revise insert for opposition brief (0.60); Correspondence with D. Desatnik regarding same (0.30); Teleconference with B. Clark regarding same (0.10); Teleconference with P. Possinger with E. Barak and M. Dale regarding Assured RSA (0.80); Draft, review and revise proposed urgent motion (1.90); Review with M. Bienenstock edits (0.40). | 4.10 | $3,234.90 |
| 03/26/19 | Laura Stafford | 206 | Call with team regarding preparations for filing of response to PREPA lift-stay motion (0.50). | 0.50 | $394.50 |
| 03/26/19 | Elliot Stevens | 206 | Call with A. Wolfe and team relating to receiver objection (0.70). | 0.70 | $552.30 |
| 03/26/19 | Martin J. Bienenstock | 206 | Review and revise portions of objection to monolines' stay relief motion. | 6.80 | $5,365.20 |
| 03/26/19 | Elisa Carino | 206 | Review and revise joint urgent motion to extend deadlines (4.70); Conference with M. Dale, L. Stafford, L. Wolf, D. Desatnik, and E. Stevens about declaration and exhibits for opposition to motion for relief (0.50); Review and update task list for upcoming filing deadlines (0.40). | 5.60 | $4,418.40 |
| 03/26/19 | Alex D. Silagi | 206 | Review and revise Daubert motion (5.10). | 5.10 | $4,023.90 |
| 03/26/19 | Margaret A. Dale | 206 | Review draft A. Wolfe declaration (0.50); Conference call with A. Wolfe, E. Barak, P. Possinger, D. Desatnik, E. Stevens regarding same (0.70); Communications with P. Possinger, E. Barak and G. Mashberg regarding extension of schedule on receiver motion (0.50); Meet with L. Stafford, L. Wolf, E. Carino, D. Desatnik and E. Stevens regarding preparation for filings and to-dos (0.50); Review proposed exhibits for opposition to receiver motion (0.30); Review M. Bienenstock revisions to opposition to receiver motion (0.80); Review and revise versions of draft urgent motion to extend schedule (0.60). | 3.90 | $3,077.10 |
| 03/26/19 | Paul Possinger | 206 | Review AAFAF draft opposition brief (1.50). | 1.50 | $1,183.50 |
| 03/27/19 | Jennifer L. Jones | 206 | Conference with team regarding motion to extend deadline and opposition (0.70); Draft comments regarding motion to extend deadlines (0.30). | 1.00 | $789.00 |
| 03/27/19 | Brandon C. Clark | 206 | E-mail G. Mashberg regarding draft standing insert for brief (0.10). | 0.10 | $78.90 |

33260 FOMB                                                          Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/27/19 | Elisa Carino | 206 | Conference call with M. Dale, E. Stevens, L. Stafford, L. Wolf, D. Desatnik, and E. Barak regarding tasks to file Board opposition to receiver motion (0.70); Draft declaration to submit with opposition to motion for relief and prepare accompanying exhibits (4.80). | 5.50 | $4,339.50 |
| 03/27/19 | Gregg M. Mashberg | 206 | Correspondence with P. Possinger regarding lift stay (0.10); Communication with D. Desatnik and E. Stevens regarding opposition arguments (0.10); Review revised urgent motion regarding lift-stay schedule (0.10); Correspondence with B. Natbony regarding urgent motion (0.10); Correspondence with M. Dale, P. Possinger regarding legal arguments (0.10); Review and revise motion and order regarding extension of briefing schedule (2.60); Correspondence with E. Stevens regarding same (0.50); Teleconference with B. Natbony regarding order (0.30); Teleconference with P. Possinger regarding order (0.10); Teleconference with M. Dale regarding order (0.10). | 4.10 | $3,234.90 |
| 03/27/19 | Alex D. Silagi | 206 | Call with D. Desatnik regarding collateral issue (0.40); Review and revise Daubert motion (6.20). | 6.60 | $5,207.40 |
| 03/27/19 | Elliot Stevens | 206 | Draft edits to receiver objection (4.10); Analyze Ankura declaration as to PREPA revenues (1.30); E-mails with team relating to same (0.20); Discuss same with D. Desatnik (0.20); E-mails with team relating to same (0.20); Call with D. Desatnik relating to receiver objection (0.20); E-mails with team relating to motion to dismiss (0.10); Call with E. Barak relating to receiver objection (0.30). | 6.60 | $5,207.40 |
| 03/27/19 | Elliot Stevens | 206 | Conference call with team relating to receiver objection filing (0.70). | 0.70 | $552.30 |
| 03/27/19 | Elliot Stevens | 206 | Conference with D. Desatnik relating to receiver objection (0.80); Draft same (1.60). | 2.40 | $1,893.60 |
| 03/27/19 | Mee R. Kim | 206 | E-mails with restructuring team and O'Melveny regarding revised lift-stay opposition draft (0.30); Review draft brief (0.60); Analyze revised PREPA information provided by Ankura (0.50); E-mails with P. Possinger, E. Barak, D. Desatnik and E. Stevens regarding same (0.90). | 2.30 | $1,814.70 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                                                Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/19 | Ehud Barak | 206 | Discussion with litigators regarding filing of opposition and motion to dismiss. | 0.70 | $552.30 |
| 03/27/19 | Paul Possinger | 206 | Review extension motion (0.30); Discuss declarations with litigation team (0.80); Review updated Ankura declaration (0.60); Discuss with D. Desatnik, E. Stevens and E. Barak (0.80); Summarize issues regarding same to team (0.30); E-mails with team regarding UCC filing (0.20). | 3.00 | $2,367.00 |
| 03/27/19 | Ehud Barak | 206 | Review and revise opposition to incorporate revisions by M. Bienenstock. | 5.70 | $4,497.30 |
| 03/27/19 | Michael A. Firestein | 206 | Review financing documents for impact on receiver motion (0.30). | 0.30 | $236.70 |
| 03/27/19 | Daniel Desatnik | 206 | Revise receiver opposition based on M. Bienenstock comments (4.10); Review Ankura declaration (0.50); Discuss same with E. Stevens (0.20); Communication with E. Barak regarding Ankura declaration (0.40); Working session with E. Stevens on receiver opposition (0.80). | 6.00 | $4,734.00 |
| 03/28/19 | Daniel Desatnik | 206 | Review R. Kim Ankura declaration analysis (1.10); Draft Ankura declaration (6.60). | 7.70 | $6,075.30 |
| 03/28/19 | Daniel Desatnik | 206 | Discuss A. Wolfe declaration with A. Wolfe (0.30); Discuss A. Wolfe declaration with team (0.40); Discuss Ankura declaration with team (1.30); Multiple discussions with team regarding declarative support (1.20). | 3.20 | $2,524.80 |
| 03/28/19 | Ehud Barak | 206 | Call with team regarding Ankura declaration (1.30); Review and revise Wolfe declaration (1.40); Discuss same internally (0.40); Call with Wolfe regarding declaration (0.60). | 3.70 | $2,919.30 |
| 03/28/19 | Ehud Barak | 206 | Review and revise Ankura declaration. | 4.80 | $3,787.20 |
| 03/28/19 | Mee R. Kim | 206 | E-mails with restructuring team regarding revised lift-stay opposition draft (0.30); Revise same draft brief (0.30); E-mails with E. Stevens regarding same (0.20); Teleconference with P. Possinger, E. Barak, D. Desatnik and E. Stevens regarding same (1.20); Draft various opposition strategy scenarios (6.40); E-mails with P. Possinger, E. Barak, D. Desatnik and E. Stevens regarding same (0.20). | 8.60 | $6,785.40 |
| 03/28/19 | Alex D. Silagi | 206 | Review and revise Daubert brief (4.20); Research lien issue (2.30); Review and analyze draft Board objection to receive motion (1.60). | 8.10 | $6,390.90 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                                Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/19 | Martin J. Bienenstock | 206 | Review and draft portions of motion to dismiss monolines' stay relief motion (5.10); Related research for same (1.30). | 6.40 | $5,049.60 |
| 03/28/19 | Elliot Stevens | 206 | Call with A. Wolfe and team relating to A. Wolfe declaration (0.40); Call with team relating to Ankura declaration (0.70); Analyze A. Wolfe declaration (0.30); E-mail to A. Wolfe regarding same (0.20); Analyze edits to Citi declaration (0.40); Call with A. Wolfe and team relating to A. Wolfe declaration (0.60); Draft edits to A. Wolfe declaration (1.20); Discuss same with E. Barak (0.20); E-mail to McKinsey relating to same (0.10); E-mails with A. Wolfe relating to same (0.10); Call with G. Mashberg relating to briefing (0.10). | 4.30 | $3,392.70 |
| 03/28/19 | Gregg M. Mashberg | 206 | Review revised opposition brief (0.50). | 0.50 | $394.50 |
| 03/28/19 | Jennifer L. Jones | 206 | Review motion to compel Citi documents (0.50); Review revised Citi declaration (0.30); Communications with team regarding motion to compel Citi documents (0.80). | 1.60 | $1,262.40 |
| 03/29/19 | Martin J. Bienenstock | 206 | Review and revise portions of draft complaint challenging PREPA liens (5.10); Related research for same (0.70). | 5.80 | $4,576.20 |
| 03/29/19 | Mee R. Kim | 206 | Revise lift-stay opposition brief (1.70); E-mails with P. Possinger, E. Barak, D. Desatnik and E. Stevens regarding same (2.20); E-mails with E. Stevens regarding same (0.40); Review P. Possinger comments on same (0.40); Review E. Barak comments on same (0.60); E-mails with D. Desatnik and E. Stevens regarding same (0.80); Teleconference with D. Desatnik and E. Stevens regarding same (0.10). | 6.20 | $4,891.80 |
| 03/29/19 | Elliot Stevens | 206 | Draft comments to Ankura declaration (0.60); E-mails relating to same with team (0.60); E-mail relating to same with R. Kim (0.10); Draft further analysis of same and e-mail to team (0.70); Discuss same with D. Desatnik (0.20); Discuss same with D. Desatnik for e-mail to Ankura and O'Melveny (0.40); Discuss same with team (0.60). | 3.20 | $2,524.80 |
| 03/29/19 | Ehud Barak | 206 | Review and revise Ankura declaration (3.80); Discuss same internally (0.40). | 4.20 | $3,313.80 |
| 03/29/19 | Alex D. Silagi | 206 | Research Daubert issue (2.20); Review and revise Daubert brief (2.60). | 4.80 | $3,787.20 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/19 | Daniel Desatnik | 206 | Review E. Stevens and R. Kim comments to Ankura declaration (1.20); Review UTIER request for private inspector (0.90); Call with G. Mashberg regarding rate covenant (0.40); Multiple correspondences with team regarding Ankura declaration (1.40); Review P. Possinger comments to Ankura declaration (0.40); Revise declaration based on E. Barak and P. Possinger comments (3.60); Draft e-mail to O'Melveny regarding same (0.50). | 8.40 | $6,627.60 |
| 03/29/19 | Jennifer L. Jones | 206 | Confer with M. Dale and G. Mashberg regarding motion to compel opposition (0.20); Draft opposition to motion to compel (1.70); Conference with M. Dale, L. Stafford, G. Mashberg regarding motion to compel response, defensive deposition preparation, Zamot production, and Board production (1.00). | 2.90 | $2,288.10 |
| 03/30/19 | Mee R. Kim | 206 | E-mails with M. Dale, G. Mashberg and restructuring team regarding lift-stay opposition preparation meeting. | 0.20 | $157.80 |
| 03/30/19 | Alex D. Silagi | 206 | Draft Daubert motion (4.80); Research lien issue (2.30). | 7.10 | $5,601.90 |
| 03/31/19 | Mee R. Kim | 206 | E-mails with restructuring team and O'Melveny regarding lift-stay opposition brief (0.10); E-mails with restructuring team regarding same (0.40). | 0.50 | $394.50 |
| 03/31/19 | Ehud Barak | 206 | Review and revise opposition (2.80); Review and revise Ankura declaration (0.70); Discuss same internally (0.80); Discuss declaration with O'Melveny (0.80). | 5.10 | $4,023.90 |
| 03/31/19 | Daniel Desatnik | 206 | Discuss receiver opposition with E. Barak (0.30); Multiple correspondences with team regarding Ankura declaration (0.90). | 1.20 | $946.80 |
| **Documents Filed on Behalf of the Board** | | | | **599.30** | **$472,847.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order scheduling briefing on Board's motion for reconsideration of Judge Dein's order denying its motion to compel production of documents relating to National, Assured and Syncora's joint motion for relief from stay (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/19 | Gregg M. Mashberg | 207 | Review monolines' responsive brief on motion to compel regarding loss reserves (0.50). | 0.50 | $394.50 |
| 03/22/19 | Margaret A. Dale | 207 | Review bondholders' opposition to motion for reconsideration (0.80). | 0.80 | $631.20 |
| 03/28/19 | Michael A. Firestein | 207 | Review UCC opposition to receiver motion (0.40). | 0.40 | $315.60 |
| 03/28/19 | Paul Possinger | 207 | Review UCC opposition to stay relief motion (0.60); Review motion to compel against Citi (0.30); Discuss same with M. Dale (0.20). | 1.10 | $867.90 |
| **Non-Board Court Filings** | | | | **2.90** | **$2,288.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Lucy Wolf | 210 | Calls with PREPA team concerning work flow (0.70); Call with e-discovery concerning PREPA document review (0.40). | 1.10 | $867.90 |
| 03/01/19 | Brandon C. Clark | 210 | Call with document reviewers regarding Board document review (0.80); Coordinate responsibilities of reviewers of Board documents (0.40); E-mail with Y. Ike and E. Chernus regarding Board document batches (0.20); Call with legal team regarding work streams and responsibilities (0.40); Review discovery correspondence from opposing counsel (0.50). | 2.30 | $1,814.70 |
| 03/01/19 | Jennifer L. Jones | 210 | Prepare for 30(b)(6) deposition (1.70); Discussion with B. Clark, E. Carino, L. Wolf, L. Stafford regarding deposition issues (0.30). | 2.00 | $1,578.00 |
| 03/01/19 | Daniel Desatnik | 210 | Discuss receiver motion special revenue issues with E. Barak and E. Stevens (0.50); Call with G. Mashberg regarding special revenues (0.50); Multiple correspondences with litigation team regarding deposition of Tabak (0.70). | 1.70 | $1,341.30 |
| 03/01/19 | Elliot Stevens | 210 | Discuss issues relating to RSA and PREPA receiver motion with D. Desatnik and E. Barak (0.50). | 0.50 | $394.50 |
| 03/01/19 | Elisa Carino | 210 | Revise team work flow and coordinate with paralegals about deposition logistics (2.10); Conference with B. Clark, L. Wolf, and Y. Ike to setup and revise document review platform (0.80); Review co-counsel documents for deliberative process privilege (0.70). | 3.60 | $2,840.40 |
| 03/01/19 | Laura Stafford | 210 | Call with team regarding strategy (0.30). | 0.30 | $236.70 |

33260 FOMB                                                             Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Margaret A. Dale | 210 | Communications with J. Jones regarding deposition schedule (0.30); Communications with G. Mashberg and D. Desatnik regarding secured collateral issues and lift-stay motion (0.40). | 0.70 | $552.30 |
| 03/01/19 | Gregg M. Mashberg | 210 | Teleconference with D. Desatnik regarding legal issues (0.40); Correspond with D. Desatnik regarding Tabak deposition (0.30); Review documents regarding National deposition (1.80); Correspond with J. Jones and M. Dale regarding same (0.10). | 2.60 | $2,051.40 |
| 03/02/19 | Gregg M. Mashberg | 210 | Review correspondence from M. Bienenstock regarding loss reserve issue (0.40); Correspondence to M. Bienenstock regarding same (0.10); Teleconference with M. Dale regarding same (0.10); Review deposition outline for deposition of National (0.40); Review and revise deposition outline (1.60); Review National Form 10-K language (0.20); Correspondence with R. Kim regarding National's financial disclosures and loss reserve analysis (0.50); Correspondence with B. Clark regarding same (0.10); Review Bergonzi declaration regarding preparation for deposition (0.50). | 3.90 | $3,077.10 |
| 03/02/19 | Lucy Wolf | 210 | Compile excerpts of monolines' financial statements (3.20); Draft Tabak document subpoena (0.90). | 4.10 | $3,234.90 |
| 03/02/19 | Paul Possinger | 210 | Review e-mails regarding loss reserve documents and 10K filings (0.50); Discuss with E. Barak (0.20); E-mail to litigation team regarding potential reconsideration (0.30). | 1.00 | $789.00 |
| 03/02/19 | Margaret A. Dale | 210 | Communications with M. Bienenstock and G. Mashberg regarding loss reserves and informative motion regarding same (0.80); Communications with J. Jones, L. Stafford, B. Clark, R. Kim, E. Carino, L. Wolf and G. Mashberg regarding insurers' financials and motion to re-argue and informative motion regarding same (2.50); Review MBIA's 10k regarding collateral and loss reserves (1.50); Review, revise and finalize informative motion regarding reargument (2.00); Review subpoenas for experts (0.40). | 7.20 | $5,680.80 |
| 03/03/19 | Margaret A. Dale | 210 | Communications with team regarding depositions and reargument motion drafting (1.00). | 1.00 | $789.00 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 33 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/19 | Michael A. Firestein | 210 | Draft memorandum on reconsideration issues (0.10); Teleconference with M. Dale on reconsideration strategy (0.20); Teleconference with T. Mungovan on reconsideration issues (0.10). | 0.40 | $315.60 |
| 03/03/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg, M. Dale, L. Stafford, B. Clark, L. Wolf and E. Carino regarding tasks (deposition preparation, document review and motion practice) (0.50); Review logistics regarding Citi, McKinsey and Board document reviews (0.30). | 0.80 | $631.20 |
| 03/03/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale, J. Jones, B. Clark, regarding lift-stay motion and depositions (0.50); Prepare for call (0.10); Review background materials regarding National deposition (0.50); Review correspondence with J. Jones, et al. regarding scheduling depositions (0.10). | 1.20 | $946.80 |
| 03/03/19 | Lucy Wolf | 210 | Call with PREPA team concerning work flow. | 0.50 | $394.50 |
| 03/03/19 | Brandon C. Clark | 210 | Call with legal team regarding drafting motion for reconsideration of motion to compel and plans for preparation for 30(b)(6) depositions (0.50); Respond to questions and requests for information regarding deposition exhibits, outline and workflow (1.70). | 2.20 | $1,735.80 |
| 03/03/19 | Laura Stafford | 210 | Participate in strategy call with litigation team (0.50). | 0.50 | $394.50 |
| 03/04/19 | Brandon C. Clark | 210 | Prepare for call with M. Dale, G. Mashberg and J. Jones regarding National 30(b)(6) deposition (0.40); Call with M. Dale, G. Mashberg and J. Jones regarding deposition (1.70); Coordinate quality control reviews of productions by O'Melveny (0.60); Complete actions items from call regarding outline for National 30(b)(6) deposition (0.90); Locate certain document within National production for use in deposition (0.20); Call with L. Wolf regarding quality control review of Ankura documents (0.30); Identify additional potential deposition exhibits for National 30(b)(6) deposition (2.90). | 7.00 | $5,523.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110339

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 34 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/04/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg, M. Dale, B. Clark regarding 30(b)(6) monoline deposition preparation (1.70); Revise discovery requests to movants' experts (1.40); Analyze standard for reconsideration motion (0.70); Coordinate regarding preparation for 30(b)(6) and expert depositions (1.80); Review National document production in connection with same (0.90). | 6.50 | $5,128.50 |
| 03/04/19 | Margaret A. Dale | 210 | Communications with team to prepare for insurers' Rule 30(b)(6) depositions (1.50); Communications with J. Jones and B. Clark regarding National's document production (0.30); Communications with J. Jones regarding subpoenas to insurers' experts (0.30). | 2.10 | $1,656.90 |
| 03/04/19 | Lucy Wolf | 210 | Revise Tabak document subpoena (0.80); Document review of O'Melveny productions (1.90); Discuss document review with B. Clark and E. Carino (0.40). | 3.10 | $2,445.90 |
| 03/04/19 | Lary Alan Rappaport | 210 | Conference with E. Carino, M. Firestein regarding analysis and strategy for equitable motion to reconsider Magistrate Judge's ruling on discovery motion (0.20). | 0.20 | $157.80 |
| 03/04/19 | Gregg M. Mashberg | 210 | Review and revise deposition outlines for Rule 30(b)(6) witnesses (4.30); Teleconference with M. Dale, J. Jones, B. Clark regarding 30(b)(6) depositions (1.70). | 6.00 | $4,734.00 |
| 03/04/19 | Ehud Barak | 210 | Call with Alejandro regarding receivership motion (0.50); Follow-up discussion with P. Possinger regarding same (0.20). | 0.70 | $552.30 |
| 03/04/19 | Martin J. Bienenstock | 210 | Draft outline grounds for reconsideration of Judge Dein decision on monolines' production of loss reserve documents (3.80); Draft e-mails to M. Dale and G. Mashberg regarding same (0.40); Related research for same (1.50). | 5.70 | $4,497.30 |
| 03/04/19 | Daniel Desatnik | 210 | Draft questions for Lamb deposition (1.80); Discussion with E. Barak regarding same (0.20). | 2.00 | $1,578.00 |
| 03/05/19 | Paul Possinger | 210 | Call with litigation team regarding Bergonzi deposition preparation (2.50); Review and revise outline of deposition questions (0.70). | 3.20 | $2,524.80 |

33260 FOMB                                                                        Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                            Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/05/19 | Mee R. Kim | 210 | E-mails with G. Mashberg, M. Dale, and litigation associate regarding PREPA lift-stay discovery deposition preparation (0.60); Analysis regarding same (2.30). | 2.90 | $2,288.10 |
| 03/05/19 | Lucy Wolf | 210 | Review documents from Ankura (1.10); Update insurance policy chart (2.60). | 3.70 | $2,919.30 |
| 03/05/19 | Gregg M. Mashberg | 210 | Correspondence with B. Clark regarding preparation for National deposition (0.40); Correspondence with D. Desatnik regarding insurance trust agreements (0.10); Review amendments to trust agreement to prepare for National deposition (1.00); Review and revise outline for National deposition (2.60); Attend meeting with E. Barak, M. Dale, P Possinger, regarding preparation for Rule 30(b)(6) deposition (2.50); Revise outline following meeting with team (1.40). | 8.00 | $6,312.00 |
| 03/05/19 | Ehud Barak | 210 | Prepare for depositions with litigators regarding receiver lift-stay motion (2.50); Draft list of questions for depositions (1.80). | 4.30 | $3,392.70 |
| 03/05/19 | Elliot Stevens | 210 | Conference call with team relating to depositions (2.50). | 2.50 | $1,972.50 |
| 03/05/19 | Margaret A. Dale | 210 | Conference with restructuring and litigation teams to review outline for insurer 30(b)(6) depositions (1.50). | 1.50 | $1,183.50 |
| 03/05/19 | Jennifer L. Jones | 210 | Conference with L. Stafford, B. Clark, E. Carino, L. Wolf regarding document review (0.30); Conference with P. Possinger, E. Barak, G. Mashberg, M. Dale, B. Clark, D. Desatnik, and E. Stevens regarding deposition strategy (2.50); Manage deposition logistics (0.80); Manage document review projects and workflow (1.10); Manage negotiation of Board document review with movants (0.80); Prepare for Assured 30(b)(6) depositions (2.60). | 8.10 | $6,390.90 |
| 03/05/19 | Daniel Desatnik | 210 | Review and revise outline of Bergonzi deposition questions (2.70); Working session with team regarding depositions on receiver motion (2.50); Meeting follow-up with G. Mashberg (0.10). | 5.30 | $4,181.70 |
| 03/05/19 | Alexandra V. Bargoot | 210 | Communications regarding document collections from Board members with J. Alonzo and M. Dale. | 0.20 | $157.80 |
| 03/05/19 | Elisa Carino | 210 | Conference with J. Jones, L. Stafford, B. Clark, and L. Wolf about document review protocol and assignments (0.30). | 0.30 | $236.70 |

33260 FOMB  Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 36 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/05/19 | Brandon C. Clark | 210 | Revise outline for National 30(b)(6) deposition (3.60); Identify likely exhibits for deposition (1.10); Call with restructuring team regarding outline for deposition (2.50); Review trust agreement and respond to questions regarding same (0.60). | 7.80 | $6,154.20 |
| 03/05/19 | Seth B. Schafler | 210 | Review documents regarding subrogation issues (0.80); Communications with relevant authorities regarding same (0.20). | 1.00 | $789.00 |
| 03/05/19 | Laura Stafford | 210 | Communications with team regarding PREPA document review (0.40). | 0.40 | $315.60 |
| 03/06/19 | Laura Stafford | 210 | Call with D. Desatnik regarding Lamb deposition outline (0.80); Revise draft Lamb deposition outline (1.80). | 2.60 | $2,051.40 |
| 03/06/19 | Michael A. Firestein | 210 | Review PREPA financial documents for impact on receiver issues (0.20). | 0.20 | $157.80 |
| 03/06/19 | Paul Possinger | 210 | Review and revise updated deposition outline questions (0.80); Discuss depositions with M. Dale (0.40). | 1.20 | $946.80 |
| 03/06/19 | Brandon C. Clark | 210 | Revise outline for National 30(b)(6) deposition (3.50); Draft responses to questions from G. Mashberg regarding outline (2.70); Complete action items assigned by G. Mashberg related to deposition preparation, including editing outline and identifying alternate exhibits (4.00). | 10.20 | $8,047.80 |
| 03/06/19 | Daniel Desatnik | 210 | Review G. Mashberg revisions to Bergonzi deposition (1.10); Revise same (1.80); Review Lamb declaration and draft deposition questions (2.70); Multiple calls with L. Stafford regarding same (2.20); Call with G. Mashberg regarding opinions of counsel on trust agreement (0.10); Review same (0.40). | 8.30 | $6,548.70 |
| 03/06/19 | Elisa Carino | 210 | Draft deposition subpoenas for monoline witnesses. | 2.40 | $1,893.60 |
| 03/06/19 | Gregg M. Mashberg | 210 | Draft outline regarding 30(b)(6) depositions of National and Assured (4.60); Review related documents (2.60); Internal communications regarding same (2.50). | 9.70 | $7,653.30 |
| 03/06/19 | Ehud Barak | 210 | Review and revise questions for deposition (2.40). | 2.40 | $1,893.60 |
| 03/06/19 | Lucy Wolf | 210 | Call with E. Carino regarding delegation of work. | 0.30 | $236.70 |
| 03/06/19 | Margaret A. Dale | 210 | Review and comment on draft 30(b)(6) outline (1.00); Communications regarding deposition notice to P3 (0.30). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

0058 PREPA TITLE III - RECEIVER MOTIONS  Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/06/19 | Jennifer L. Jones | 210 | Coordinate regarding review of Citi and McKinsey documents responsive to subpoenas (1.10); Analysis regarding Assured holdings in light of various insurance policies and insuring agreements (2.60); Coordinate regarding deposition logistics (0.80); Review regarding notices of deposition (0.30); Prepare for monoline 30(b)(6) deposition (4.00). | 8.80 | $6,943.20 |
| 03/07/19 | Daniel Desatnik | 210 | Call with G. Mashberg regarding National deposition (0.60); Call with litigation team to prepare for depositions (1.00); Discussion of same with G. Mashberg and E. Stevens (0.30); Review consolidated trust agreement supplemental amendments (0.30); Call with L. Stafford regarding Lamb deposition (0.30). | 2.50 | $1,972.50 |
| 03/07/19 | Elliot Stevens | 210 | Conference with team relating to depositions (1.00); Follow-up discussion with G. Mashberg and D. Desatnik relating to same (0.30). | 1.30 | $1,025.70 |
| 03/07/19 | Gregg M. Mashberg | 210 | Review and revise deposition outlines in preparation for depositions (5.80); Review correspondence and documents regarding deposition preparation (0.50); Attend meeting with P. Possinger, M. Dale and others regarding preparation for depositions (1.20). | 7.50 | $5,917.50 |
| 03/07/19 | Elisa Carino | 210 | Review Citi documents for deliberative process privilege. | 5.20 | $4,102.80 |
| 03/07/19 | Jennifer L. Jones | 210 | Review Tabak documents produced with expert report (0.80); Review Assured documents for use at 30(b)(6) deposition (2.40); Draft analysis regarding Assured holdings issues (0.80); Monoline 30(b)(6) deposition preparation (4.90); Conference with G. Mashberg, B. Clark, D. Desatnik, E. Stevens and others regarding National 30(b)(6) deposition (1.10); Manage Board document review and log (1.10); Coordinate regarding deposition logistics (0.50). | 11.60 | $9,152.40 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 38 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/19 | Brandon C. Clark | 210 | Revise outline for National 30(b)(6) deposition (1.70); Call with Y. Ike regarding workflow for and progress on review of documents in response to subpoena on Board (0.60); Review consolidated table of National policies and related documents memorializing insurance obligations and payments in relation to insurance policies (6.50); Call with restructuring team regarding revisions to National 30(b)(6) outline (0.50). | 9.30 | $7,337.70 |
| 03/07/19 | Laura Stafford | 210 | Participate in pre-deposition preparatory meeting (1.20); Calls with D. Desatnik regarding Lamb deposition outline (1.40); Draft Lamb deposition outline (3.60). | 6.20 | $4,891.80 |
| 03/07/19 | Paul Possinger | 210 | Call with PREPA litigation team regarding depositions (1.60); E-mails with team regarding depositions (0.30); Review revised Citi declaration regarding receiver litigation (0.50). | 2.40 | $1,893.60 |
| 03/08/19 | Laura Stafford | 210 | Revise draft Lamb deposition outline (2.80). | 2.80 | $2,209.20 |
| 03/08/19 | Laura Stafford | 210 | Review, analyze and provide feedback regarding proposed Citigroup production (2.10); Review, analyze and provide feedback regarding proposed McKinsey production (1.00); Communications with team regarding Citigroup production (0.60). | 3.70 | $2,919.30 |
| 03/08/19 | Daniel Desatnik | 210 | Correspondence with E. Barak regarding constitutional arguments in covenant analysis (0.30); Review J. Jones deposition outline (1.70); Call with P. Possinger regarding receiver discovery (0.20); Correspondence with G. Mashberg regarding financing statements (0.50). | 2.70 | $2,130.30 |
| 03/08/19 | Gregg M. Mashberg | 210 | Conference with B. Clark regarding National deposition (0.60); Prepare for National deposition (5.30). | 5.90 | $4,655.10 |
| 03/08/19 | Seth B. Schafler | 210 | Discuss subrogation issues with G. Mashberg. | 0.20 | $157.80 |
| 03/08/19 | Elisa Carino | 210 | Review documents and new productions to assist with preparation for Assured 30(b)(6) depositions (5.60). | 5.60 | $4,418.40 |
| 03/08/19 | Stephen L. Ratner | 210 | Conference with G. Mashberg regarding depositions and related matters. | 0.10 | $78.90 |

33260 FOMB                                                                   Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 39 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/08/19 | Jennifer L. Jones | 210 | Coordinate regarding deposition logistics (0.80); Manage second level review of Citi and McKinsey subpoena response (0.70); Coordinate regarding third-party private information responsive to subpoenas (0.80); E-mail regarding analysis of Assured holdings (1.10); Draft Assured 30(b)(6) outline (2.50); Review Assured new production (0.50). | 6.40 | $5,049.60 |
| 03/08/19 | Lucy Wolf | 210 | Review documents from McKinsey. | 2.40 | $1,893.60 |
| 03/08/19 | Elliot Stevens | 210 | Conference call with E. Barak and D. Desatnik relating to PREPA receiver financials (0.20); Conference with D. Desatnik relating to same (0.20). | 0.40 | $315.60 |
| 03/08/19 | Ehud Barak | 210 | Teleconferences to discuss receiver litigation internally (0.70). | 0.70 | $552.30 |
| 03/08/19 | Brandon C. Clark | 210 | Revise outline for National 30(b)(6) deposition (1.60); Calls with G. Mashberg and J. Jones regarding Assured and Syncora depositions (0.60). | 2.20 | $1,735.80 |
| 03/08/19 | Margaret A. Dale | 210 | Review and revise outline for Lamb deposition (1.20); Communications with L. Stafford regarding Lamb deposition (0.30); Communications with E. Carino, J. Jones and G. Mashberg regarding insurers' identification of internal collateral valuation documents (0.80); Communications with J. Jones regarding Citi's production (0.30). | 2.60 | $2,051.40 |
| 03/08/19 | Paul Possinger | 210 | Discuss depositions and document production issues with litigation team on receiver motion (0.40). | 0.40 | $315.60 |
| 03/09/19 | Elisa Carino | 210 | Review documents identified by opposing counsel pursuant to Judge Dein's discovery order. | 6.70 | $5,286.30 |
| 03/09/19 | Margaret A. Dale | 210 | Communications with G. Mashberg, B. Clark, J. Jones, R. Kim, E. Carino and L. Stafford regarding outlines for National and Assured depositions and documents identified as relating to collateral valuation (2.40). | 2.40 | $1,893.60 |
| 03/09/19 | Brandon C. Clark | 210 | Review outline versus 30(b)(6) notice (1.20); Draft 10-K and 10-Q exhibits for deposition (1.30); Review analysis of R. Kim regarding disclosures in same (0.40); Respond to questions and requests from G. Mashberg related to National 30(b)(6) deposition outline (1.40); Coordinate assembly of deposition exhibits with L. Geary (1.20). | 5.50 | $4,339.50 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/19 | Gregg M. Mashberg | 210 | Correspondence with B. Clark, M. Dale, regarding preparation for National deposition (1.10); Prepare for National deposition (7.20). | 8.30 | $6,548.70 |
| 03/09/19 | Laura Stafford | 210 | Revise draft Lamb outline (3.40). | 3.40 | $2,682.60 |
| 03/09/19 | Mee R. Kim | 210 | E-mails with G. Mashberg, M. Dale, and litigation associate regarding PREPA stay-lift discovery deposition preparation (1.30); Analyze monoline filings regarding same (1.40). | 2.70 | $2,130.30 |
| 03/10/19 | Laura Stafford | 210 | Meet with M. Dale and G. Mashberg regarding Lamb deposition (0.40); Meeting with D. Desatnik regarding Lamb deposition (1.10); Revise draft deposition outline (4.20). | 5.70 | $4,497.30 |
| 03/10/19 | Elliot Stevens | 210 | Analyze PREPA financial statements (1.30). | 1.30 | $1,025.70 |
| 03/10/19 | Jennifer L. Jones | 210 | Revise outline for Assured 30(b)(6) depositions into two separate outlines based on designation of topics by movants (2.40); Review documents for potential use at depositions (2.20); Further revise Assured outlines of Doyle and Gana to incorporate documents (3.00). | 7.60 | $5,996.40 |
| 03/10/19 | Brandon C. Clark | 210 | Meeting with counsel from O'Melveny regarding joint plans for National 30(b)(6) deposition (1.30); Meeting with M. Dale and G. Mashberg regarding same (1.50); Finalize outline and exhibits for National 30(b)(6) deposition (3.10); Call with M. Dale, G. Mashberg, and M. Bienenstock regarding deposition (0.50). | 6.40 | $5,049.60 |
| 03/10/19 | Gregg M. Mashberg | 210 | Meeting with O'Melvney, B. Clark, M. Dale, regarding preparation for National deposition (1.30); Meeting with M. Dale and B. Clark regarding same (1.50); Review and revise deposition outline (2.70); Teleconference with M. Bienenstock regarding deposition preparation (0.50); Review M. Bienenstock's comments (0.60); Review and revise deposition outline (3.50). | 10.10 | $7,968.90 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/19 | Margaret A. Dale | 210 | Meet with G. Mashberg, B. Clark, A. Pavel to prepare for National deposition (1.30); Conference with G. Mashberg and B. Clark regarding same (1.50); Communications with M. Bienenstock, G. Mashberg and B. Clark regarding National deposition (0.50); Review deposition outline for Lamb (0.50); Call with M. Bienenstock, E. Barak and P. Possinger regarding list of documents insurers identified to establish collateral value (0.50); Communications with Ernst & Young regarding accounting issues (0.30). | 4.60 | $3,629.40 |
| 03/10/19 | Elisa Carino | 210 | Review documents in Assured productions to assist J. Jones with 30(b)(6) deposition preparation. | 4.90 | $3,866.10 |
| 03/10/19 | Daniel Desatnik | 210 | Discuss special revenue legislative history with E. Barak (0.30); Discuss Lamb deposition with L. Stafford (0.30); Revise deposition questions for Lamb (2.70); Practice Lamb deposition (1.80). | 5.10 | $4,023.90 |
| 03/11/19 | Margaret A. Dale | 210 | Communications with G. Mashberg regarding National deposition (0.80); Review deposition notice to Board (0.40); Communications with E. Barak and P. Possinger regarding deposition schedule and negotiations over RSA (0.30). | 1.50 | $1,183.50 |
| 03/11/19 | Jennifer L. Jones | 210 | Review Assured 10Q and 10K documents for purposes of Assured deposition (1.30); Consider strategy with respect to Board 30(b)(6) notice (0.50); E-mails with Proskauer review team to coordinate document review (0.60); Review revised National deposition outline for purposes of continuing revisions to Assured outline (1.80); Revise Assured deposition outline (4.60). | 8.80 | $6,943.20 |
| 03/11/19 | Brandon C. Clark | 210 | Coordinate preparation of document review protocol for outside review team for Board documents (0.40); Review document review protocol (1.20); Final preparation for deposition of National 30(b)(6) witness (0.90); Attend deposition of National 30(b)(6) witness (8.20). | 10.70 | $8,442.30 |
| 03/11/19 | Gregg M. Mashberg | 210 | Attend Bergonzi deposition (8.20); Prepare for same (1.80); Prepare for Lamb deposition (1.90). | 11.90 | $9,389.10 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 42 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/11/19 | James Kay | 210 | Review project management e-mail regarding PREPA lift-stay discovery (0.10); Draft e-mail to project management regarding PREPA lift-stay (0.10); Review project materials in connection with same (0.70). | 0.90 | $351.00 |
| 03/11/19 | Daniel Desatnik | 210 | Review E. Stevens analysis of net revenues (1.00); Discuss receiver opposition with E. Barak (0.30); Draft analysis for O'Melveny regarding financial statements (1.10); Confer with L. Stafford regarding Lamb deposition (0.40); Meet with G. Mashberg and L. Stafford to prepare for deposition (1.50). | 4.30 | $3,392.70 |
| 03/11/19 | Elliot Stevens | 210 | Draft analysis of PREPA financial statements (4.00); E-mails with team relating to same (0.20). | 4.20 | $3,313.80 |
| 03/11/19 | Lucy Wolf | 210 | Calls with team regarding document review (0.30); Document review of Board documents (0.50). | 0.80 | $631.20 |
| 03/11/19 | Laura Stafford | 210 | Prepare for Lamb deposition (5.90). | 5.90 | $4,655.10 |
| 03/11/19 | Elisa Carino | 210 | Conference with Y. Ike and L. Wolf about document review protocol (0.30); Review Assured financial disclosures to assist J. Jones (4.10); Review and revise document review protocol (1.50). | 5.90 | $4,655.10 |
| 03/11/19 | Mee R. Kim | 210 | E-mails with G. Mashberg, M. Dale, and litigation associate regarding PREPA stay-lift discovery deposition preparation. | 0.20 | $157.80 |
| 03/12/19 | Martin J. Bienenstock | 210 | Review Ernst & Young data regarding loss reserve accounting and compared to monolines' pleadings and statements. | 2.40 | $1,893.60 |
| 03/12/19 | Elisa Carino | 210 | Call with document review team (0.30); Conferences with Y. Ike and L. Wolf about second level review protocol (0.50); E-mails regarding deposition outlines, scheduling, and outstanding tasks (0.60); Conference with B. Clark about document reviews in connection with Board and Citi subpoenas (0.30). | 1.70 | $1,341.30 |
| 03/12/19 | James Kay | 210 | Teleconference with Y. Ike regarding substantive training for PREPA lift-stay document review (0.10); Review project management e-mails regarding PREPA lift-stay document review (0.20); Draft e-mails to project management regarding same (0.10); Review background materials regarding same (0.40); Participate in conference regarding PREPA lift-stay document review (0.90); Conduct PREPA lift-stay document review (5.50). | 7.20 | $2,808.00 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/19 | Margaret A. Dale | 210 | Communications with G. Mashberg regarding Lamb deposition and preparation for Assured (0.50); Communications with G. Mashberg and P. Possinger regarding Assured depositions (0.30); Communication with L. Geary regarding deposition schedule (0.20). | 1.00 | $789.00 |
| 03/12/19 | Laura Stafford | 210 | Prepare for deposition (1.00); Take deposition of R. Lamb (5.50); Confer with G. Mashberg and D. Desatnik regarding deposition (0.40). | 6.90 | $5,444.10 |
| 03/12/19 | Lucy Wolf | 210 | Call with team regarding document review (0.50); Document review of Board documents (0.40); Call with B. Clark regarding preparation for deposition of Hoffman (0.30); Draft outline of Hoffman deposition (6.40). | 7.60 | $5,996.40 |
| 03/12/19 | Daniel Desatnik | 210 | Pre-deposition team meeting (0.70); Attend deposition of Robert Lamb (5.50); Post-deposition team meeting (0.50); Discuss same with E. Barak (0.30); Communication with G. Mashberg regarding Assured deposition (0.30); Call with M. Dale, P. Possinger, and G. Mashberg regarding depositions (0.30); Review Doyle deposition outline (0.70); Call with J. Jones and G. Mashberg regarding HTA trust agreement analysis regarding PREPA deposition (0.20); Review HTA trust agreement for potential use at PREPA deposition (1.50). | 10.00 | $7,890.00 |
| 03/12/19 | Ehud Barak | 210 | Review and revise question for deposition and review declaration (3.60); Revise Citi's declaration (1.20). | 4.80 | $3,787.20 |
| 03/12/19 | Gregg M. Mashberg | 210 | Conference with L. Stafford and D. Desatnik regarding deposition preparation (0.70); Prepare for Lamb deposition (0.30); Attend Lamb deposition (5.50); Meeting with L. Stafford and D. Desatnik after Lamb deposition (0.50); Prepare for Assured deposition (1.70); Teleconference with D. Desatnik and J. Jones regarding same (0.20); Teleconference with M. Dale, P. Possinger, D. Desatnik regarding depositions (0.30); Review transcripts and correspondence to M. Bienenstock regarding same (0.10). | 9.30 | $7,337.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

0058 PREPA TITLE III - RECEIVER MOTIONS                                                            Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/19 | Paul Possinger | 210 | Call with G. Mashberg and M. Dale regarding Lamb deposition (0.70); Review Lamb deposition transcript (1.80); E-mails regarding deposition schedule (0.20). | 2.70 | $2,130.30 |
| 03/12/19 | Jennifer L. Jones | 210 | Revise Doyle outline (2.80); Communications with L. Geary regarding preparation of exhibits for Doyle deposition (0.60); Revise Gana outline (3.40); Meet with G. Mashberg in preparation for Assured 30(b)(6) depositions (1.30); Analysis regarding trust agreement language with respect to scope of lien (0.80); Review 10Q/10K analysis regarding loss reserves module for Gana deposition (1.10); Communication with Proskauer team regarding document review and production (0.70); Draft loss reserve module for Assured deposition (2.40). | 13.10 | $10,335.90 |
| 03/12/19 | Brandon C. Clark | 210 | Review revised review protocol for Board documents (0.60); Lead kickoff call with outside reviewers of Board documents (0.90); Respond to questions from review team related to review of Board documents (0.30); Coordinate with O'Melveny regarding their quality control review of Citi documents (0.50); Conference with B. Blackwell regarding upcoming Ennis deposition (0.40); Draft summary of National 30(b)(6) deposition from rough transcript (3.30); Respond to Court reporter regarding order for transcripts of upcoming depositions (0.30); Conference with L. Wolf regarding review of Filsinger documents and preparation for Syncora 30(b)(6) deposition (0.90); Review objections and responses served by opposing counsel related to upcoming depositions and related correspondence (0.90). | 8.10 | $6,390.90 |
| 03/12/19 | Brooke L. Blackwell | 210 | Internal communications with B. Clark regarding preparation for S. Ennis deposition (0.20). | 0.20 | $157.80 |

33260 FOMB                                                              Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0058 PREPA TITLE III - RECEIVER MOTIONS                              Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/13/19 | Brandon C. Clark | 210 | Respond to questions from reviewers of Board documents (0.70); Review Tabak responses and objections to document requests (0.80); Formulate response to counsel regarding Tabak responses and objections (0.90); Analyze Assured 10-K and 10-Q filings in preparation for 30(b)(6) deposition (1.40); Draft line of questioning for Assured 30(b)(6) deposition (2.10); Respond to questions from M. Dale regarding Citi document review (0.20). | 6.10 | $4,812.90 |
| 03/13/19 | Gregg M. Mashberg | 210 | Prepare for Assured deposition (Doyle) (0.50); Attend Assured deposition (Doyle) (3.30); Meeting with D. Desatnik and J. Jones regarding Assured deposition (0.50); Review Bergonzi deposition and memorandum regarding same (1.90); Meeting with M. Dale regarding schedule (0.40). | 6.60 | $5,207.40 |
| 03/13/19 | Paul Possinger | 210 | Discuss Lamb deposition with M. Dale and E. Barak (0.50); Call with M. Dale and G. Mashberg regarding Assured depositions (0.40); Review various questions and documents regarding Doyle deposition (0.30); Discuss deposition status with M. Bienenstock (0.20); Review e-mails regarding 30(b)(6) notice on Board (0.30); Discuss Doyle deposition with D. Desatnik (0.20). | 1.90 | $1,499.10 |
| 03/13/19 | Daniel Desatnik | 210 | Assured deposition preparation (1.30); Attend Doyle/Assured deposition (3.30); Post-deposition follow-up with G. Mashberg and J. Jones (0.50). | 5.10 | $4,023.90 |
| 03/13/19 | Margaret A. Dale | 210 | Communications with J. Jones and G. Mashberg regarding Assured depositions (0.40); Communications with G. Mashberg regarding deposition schedule (0.40); Review deposition topics to Board (0.50); Communications with M. Bienenstock, G. Mashberg and clients regarding deposition notice (0.30); Communications with P. Possinger, G. Mashberg, J. Jones regarding Citi's document production and deposition (0.50); Communications with B. Clark regarding Board document production (0.20). | 2.30 | $1,814.70 |
| 03/13/19 | Lucy Wolf | 210 | Draft outline of D. Hoffman deposition (4.30); Draft chart of insurance policies claims (2.80). | 7.10 | $5,601.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110339

| | 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 46 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/19 | Jennifer L. Jones | 210 | Prepare for J. Doyle (Assured) deposition (1.40); Attend deposition of J. Doyle (Assured) (3.30); Confer with D. Desatnik and G. Mashberg following Assured deposition regarding Assured deposition strategy (0.40); Revise outline for J. Gana deposition (2.80); Review Assured financial statements for potential use at J. Gana deposition (2.40); E-mails with counsel regarding deposition scheduling, document production and subpoena response (0.30). | 10.60 | $8,363.40 |
| 03/13/19 | Elisa Carino | 210 | Revise Assured deposition outline and exhibits (5.90); Second level review of documents for Board subpoena (1.30). | 7.20 | $5,680.80 |
| 03/13/19 | James Kay | 210 | Review project staff and management e-mails regarding PREPA lift-stay document review (0.40); Draft e-mails to project management regarding PREPA lift-stay document review (0.90); Conduct PREPA lift-stay document review (7.90). | 9.20 | $3,588.00 |
| 03/13/19 | Mee R. Kim | 210 | E-mails with B. Clark and E. Carino regarding PREPA stay-lift discovery deposition preparation (0.40); Analyze monolines financial disclosures regarding same (0.60); Review draft deposition outline regarding same (0.30); Review Rosenblum declaration regarding same (0.30); Teleconference with B. Clark and E. Carino regarding same (0.90). | 2.50 | $1,972.50 |
| 03/14/19 | Brooke L. Blackwell | 210 | Review S. Ennis deposition transcript, declarations, and supporting documents in preparation of deposition (1.70); Internal communications with B. Clark regarding deposition preparations (0.20). | 1.90 | $1,499.10 |
| 03/14/19 | James Kay | 210 | Review project staff and management e-mails regarding document review (0.50); Draft e-mails to project management regarding document review (0.60); Conduct document review (8.70). | 9.80 | $3,822.00 |
| 03/14/19 | Gregg M. Mashberg | 210 | Meeting with J. Jones regarding prepare for Gana deposition (0.50); Attend Gana (Assured) deposition (6.00); Correspondence with D. Desatnik and P. Possinger regarding Tabak deposition (0.10); Conference with D. Desatnik and J. Jones regarding Tabak deposition (0.20). | 6.80 | $5,365.20 |

33260 FOMB                                                          Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/19 | Elisa Carino | 210 | Second level document review for Board subpoena. | 7.20 | $5,680.80 |
| 03/14/19 | Michael A. Firestein | 210 | Review materials on PREPA loan payoff issues (0.10). | 0.10 | $78.90 |
| 03/14/19 | Laura Stafford | 210 | Communications with team regarding depositions (0.60). | 0.60 | $473.40 |
| 03/14/19 | Brandon C. Clark | 210 | Analyze Tabak expert declaration and calculations (2.30); Draft outline for Tabak deposition (3.10). | 5.40 | $4,260.60 |
| 03/14/19 | Lucy Wolf | 210 | Draft outline of D. Hoffman deposition (3.10); Draft memorandum on protective orders (2.70); Draft chart of insurance policy claims (1.70). | 7.50 | $5,917.50 |
| 03/14/19 | Daniel Desatnik | 210 | Attend deposition of Assured (Gana) (6.00); Call with G. Mashberg and J. Jones regarding next steps (0.40). | 6.40 | $5,049.60 |
| 03/14/19 | Ralph C. Ferrara | 210 | Review summary regarding Board's objection to stay relief motion (0.20). | 0.20 | $157.80 |
| 03/14/19 | Margaret A. Dale | 210 | Review Board deposition topics and consider objections/witnesses (0.50). | 0.50 | $394.50 |
| 03/14/19 | Paul Possinger | 210 | Review Board 30(b)(6) topics (0.20). | 0.20 | $157.80 |
| 03/14/19 | Jennifer L. Jones | 210 | Prepare for Gana deposition (Assured) (1.30); Take deposition of J. Gana (6.00); Conferences with G. Mashberg, M. Dale, and D. Desatnik regarding discovery and opposition strategy (1.20); Conferences with B. Clark regarding Tabak and Syncora depositions and Board document review (0.70); E-mails with Proskauer review team regarding document review of Board, Citi and McKinsey documents (0.80). | 10.00 | $7,890.00 |
| 03/15/19 | Ehud Barak | 210 | Discussion with litigators regarding meeting with O'Melveny and Ankura regarding lift-stay issues (0.70). | 0.70 | $552.30 |
| 03/15/19 | Brandon C. Clark | 210 | Analyze spreadsheets forming exhibits to Ennis' expert report (2.90); Draft summary of Ennis' calculations for M. Dale (0.90); Prepare for meet and confer regarding movants' 30(b)(6) deposition notice served on Board (0.70); Draft summary of meet and confer for M. Dale and G. Mashberg (0.40); Call with J. Jones regarding Tabak deposition outline and Syncora deposition preparations (0.30); Troubleshoot issues with first production of Board documents (0.40); Confer with L. Wolf regarding preparations for Syncora 30(b)(6) deposition (0.80). | 6.40 | $5,049.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/19 | Margaret A. Dale | 210 | Review notes regarding Board deposition notice and communications with J. Jones, G. Mashberg, E. Barak, P. Possinger and B. Clark regarding meet and confer over Board deposition topics (0.50); Review materials related to N. Zamot (0.30). | 0.80 | $631.20 |
| 03/15/19 | Paul Possinger | 210 | E-mails with team regarding Board 30(b)(6) topics (0.40). | 0.40 | $315.60 |
| 03/15/19 | Gregg M. Mashberg | 210 | Prepare for Board 30(b)(6) depositions (1.40); Meeting with E. Barak and D. Desatnik regarding preparation of submissions to Court and strategy (0.20); Teleconference with M. Dale regarding scheduling and resources (0.20); Teleconference with J. Jones regarding meet and confer and Tabak (0.10); Teleconference with R. Kim regarding working with O'Melveny and correspondence regarding same (0.20). | 2.10 | $1,656.90 |
| 03/15/19 | Jennifer L. Jones | 210 | Review M. Dale notes regarding call with client on subject of Board 30(b)(6) subpoena (0.20); Draft talking points in advance of meet and confer with movants counsel regarding same (0.70); Communications with Proskauer team regarding scope of subpoena (0.80); Communications with Proskauer team regarding subpoena to N. Zamot (0.70); Prepare for expert deposition of D. Tabak, including reviewing production and reviewing draft outline prepared by B. Clark (3.90). | 6.30 | $4,970.70 |
| 03/15/19 | Elisa Carino | 210 | Conduct second level review for Board production of documents (7.10); Research and summarize Spanish-language press coverage to assist M. Dale (1.10). | 8.20 | $6,469.80 |
| 03/15/19 | James Kay | 210 | Review documents regarding N. Zamot (2.40); Draft e-mails to project management regarding documents respecting same (1.20); Confer with Y. Ike regarding same (0.20). | 3.80 | $1,482.00 |
| 03/15/19 | Lucy Wolf | 210 | Draft outline of D. Hoffman deposition (2.10); Draft memorandum on protective orders (5.10). | 7.20 | $5,680.80 |
| 03/15/19 | Brooke L. Blackwell | 210 | Review S. Ennis deposition transcript, declarations, and supporting documents in preparation of deposition (1.60); Internal communications with B. Clark regarding deposition preparations (0.20). | 1.80 | $1,420.20 |

33260 FOMB                                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                                        Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/19 | James Kay | 210 | Review project staff and management e-mails regarding document review (0.30); Draft e-mails to project management regarding document review (0.10); Conduct document review including review of documents review for quality control (4.70). | 5.10 | $1,989.00 |
| 03/16/19 | Brooke L. Blackwell | 210 | Review S. Ennis deposition transcript, declarations, and supporting documents in preparation of deposition (0.80). | 0.80 | $631.20 |
| 03/16/19 | Brandon C. Clark | 210 | Call with legal team regarding Tabak deposition and response to 30(b)(6) deposition notice to Board (1.40); Search for and circulate Board RSA documents (0.60). | 2.00 | $1,578.00 |
| 03/16/19 | Gregg M. Mashberg | 210 | Teleconference with P. Possinger, M. Dale, E. Barak, regarding deposition preparation for Board witnesses (1.40); Prepare for call (0.30); Review Chief Transformation Officer Motion regarding preparation for Board motion (1.30); Draft notes regarding same (0.30). | 3.30 | $2,603.70 |
| 03/16/19 | James Kay | 210 | Conduct lift-stay document review for responsiveness, privilege and confidentiality (7.30). | 7.30 | $2,847.00 |
| 03/16/19 | Jennifer L. Jones | 210 | Analyze Tabak report in advance of call regarding deposition (1.20); Conference with P. Possinger, E. Barak, D. Desatnik, G. Mashberg, M. Dale and B. Clark regarding Tabak deposition strategy (1.00). | 2.20 | $1,735.80 |
| 03/16/19 | Ehud Barak | 210 | Prepare for deposition in connection with receiver motion. | 1.40 | $1,104.60 |
| 03/16/19 | Paul Possinger | 210 | Call with litigation team regarding Tabak deposition preparation (1.00); Discuss RSA rejection with team (0.40). | 1.40 | $1,104.60 |
| 03/16/19 | Margaret A. Dale | 210 | Review Tabak expert report (0.80); Conference call regarding deposition preparation with E. Barak, P. Possinger, G. Mashberg, J. Jones, B. Clark and D. Desatnik (1.40); Communications with E. Barak regarding witness list (0.10); Communications with B. Clark regarding RSA issues (0.20); Review materials concerning 2017 RSA (0.50). | 3.00 | $2,367.00 |
| 03/16/19 | Daniel Desatnik | 210 | Team call regarding Tabak deposition preparation (1.00); Team call regarding Board 30(b)(6) deposition preparation (0.40). | 1.40 | $1,104.60 |
| 03/17/19 | James Kay | 210 | Conduct PREPA lift-stay document review for responsiveness, privilege and confidentiality (6.90). | 6.90 | $2,691.00 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/19 | Margaret A. Dale | 210 | Communications with P. Possinger regarding RSA issues (0.40); Communications with D. Desatnik and E. Stevens regarding trust agreement (0.50); Communications with G. Mashberg and E. Barak regarding witnesses and revenue stream valuation (0.20). | 1.10 | $867.90 |
| 03/17/19 | Elliot Stevens | 210 | E-mails with team relating to PREPA trust agreement (0.20); Analyze same (0.50). | 0.70 | $552.30 |
| 03/17/19 | Jennifer L. Jones | 210 | Review prior case challenges to Tabak (0.80); Draft deposition outline for Tabak (3.50). | 4.30 | $3,392.70 |
| 03/17/19 | Brooke L. Blackwell | 210 | Review Ennis deposition transcript, declarations, and supporting documents in preparation of deposition (2.00). | 2.00 | $1,578.00 |
| 03/17/19 | Ehud Barak | 210 | Review declaration (1.30); Prepare for deposition regarding receiver lift-stay motion (2.40). | 3.70 | $2,919.30 |
| 03/17/19 | Gregg M. Mashberg | 210 | Prepare for Board deposition (0.50). | 0.50 | $394.50 |
| 03/18/19 | Daniel Desatnik | 210 | Call with P. Possinger regarding Tabak deposition questions (0.20). | 0.20 | $157.80 |
| 03/18/19 | Ehud Barak | 210 | Call with M. Dale and P. Possinger regarding depositions. | 0.30 | $236.70 |
| 03/18/19 | Elisa Carino | 210 | Review Citi documents for deliberative process privilege (2.90); Further review Spanish-language press coverage on N. Zamot to assist M. Dale (2.30). | 5.20 | $4,102.80 |
| 03/18/19 | Brooke L. Blackwell | 210 | Internal communications with B. Clark regarding preparation for deposition (0.30); Assist with document management and preparation of exhibits for Ennis deposition (0.50); Internal communications with P. Possinger regarding preparation for S. Ennis deposition (0.10); Attend strategy meeting to prepare for S. Ennis deposition (0.70); Draft summary of meeting (0.10). | 1.70 | $1,341.30 |
| 03/18/19 | Paul Possinger | 210 | Discuss Board and Zamot depositions with M. Dale (0.30); Review Tabak deposition outline (0.50); Review Tabak declaration (1.00); Discuss depositions with D. Desatnik and E. Barak (0.40); Review potential line of questions for Tabak (0.60). | 2.80 | $2,209.20 |

33260 FOMB                                                          Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/18/19 | Jennifer L. Jones | 210 | Draft Tabak deposition outline (3.70); Review Tabak production for purposes of deposition preparation (2.60); Review background materials regarding RSA (0.40); E-mails with L. Stafford, E. Carino and L. Wolf regarding document review and privilege issues (0.30). | 7.00 | $5,523.00 |
| 03/18/19 | Brandon C. Clark | 210 | Call with L. Wolf regarding Syncora deposition preparations (0.60); Draft exhibits for S. Ennis deposition (2.10); Call with J. Jones regarding Tabak deposition (0.40); Draft and circulate for review letter to opposing counsel regarding Board 30(b)(6) deposition (1.60); Conference with B. Blackwell regarding S. Ennis deposition (0.90). | 5.60 | $4,418.40 |
| 03/18/19 | Martin J. Bienenstock | 210 | Draft e-mails to M. Dale and G. Mashberg regarding discovery in monolines' motion for stay relief to request receiver. | 0.70 | $552.30 |
| 03/18/19 | Laura Stafford | 210 | Summarize R. Lamb deposition (1.10); Call with E. Carter regarding deliberative process privilege (0.30). | 1.40 | $1,104.60 |
| 03/18/19 | Margaret A. Dale | 210 | Review transcript of Ennis' first deposition (1.80); Review supplemental Ennis report (1.00); Prepare for supplemental Ennis deposition (3.50); Communications with team regarding Noel Zamot (0.80); Communications with G. Mashberg regarding opposition to receiver motion and depositions (0.30). | 7.40 | $5,838.60 |
| 03/18/19 | James Kay | 210 | Conduct PREPA lift-stay document review (6.40). | 6.40 | $2,496.00 |
| 03/18/19 | Lucy Wolf | 210 | Review documents for Syncora deposition. | 6.80 | $5,365.20 |
| 03/18/19 | Gregg M. Mashberg | 210 | Participate in partner call regarding status and strategy. | 0.40 | $315.60 |
| 03/18/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding deposition (0.10); Review outline of Tabak deposition (0.50); Correspondence with M. Dale regarding same (0.10); Correspondence with M. Dale regarding McKinsey deposition (0.10). | 0.80 | $631.20 |
| 03/19/19 | Blake Cushing | 210 | Call with E. Carino regarding research in support of motion to reconsider (0.20). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 52 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/19 | Lucy Wolf | 210 | Draft outline of D. Hoffman deposition (1.70); Review documents for D. Hoffman deposition (3.90); Quality check Board documents for production (0.40); Review Citi documents for production (0.80). | 6.80 | $5,365.20 |
| 03/19/19 | James Kay | 210 | Conduct PREPA lift-stay document review for responsiveness, privilege and confidentiality (9.70). | 9.70 | $3,783.00 |
| 03/19/19 | Gregg M. Mashberg | 210 | Correspondence with M. Dale regarding Ennis deposition (0.20); Teleconference with P. Possinger regarding Board deposition objection (0.10); Meeting with J. Jones and P. Possinger regarding Tabak deposition (2.00); Review Tabak declaration and outline for deposition preparation (1.40). | 3.70 | $2,919.30 |
| 03/19/19 | Brandon C. Clark | 210 | Review exhibit related to S. Ennis deposition (0.80); Revise letter regarding Board's position with respect to 30(b)(6) topic (1.40); Analyze documents identified as potential exhibits for Syncora 30(b)(6) deposition (2.70); Call with L. Wolf about Syncora deposition exhibits and related issues (0.70); Discuss draft letter regarding Board 30(b)(6) deposition with M. Dale (0.20); Draft outline of Syncora deposition (4.20); Call with J. Jones regarding Tabak deposition (0.40); Review opposition to motion for rehearing with respect to our motion to compel documents related to loss reserves and provide notes to E. Carino (1.50). | 11.90 | $9,389.10 |
| 03/19/19 | Jennifer L. Jones | 210 | Review documents regarding Tabak deposition (2.40); Conference with G. Mashberg and P. Possinger regarding Tabak deposition (1.80); Review O'Melveny comments regarding Tabak outline (0.50); Revise Tabak deposition outline (5.50); Communication regarding preparation of exhibits for Tabak deposition (0.70). | 10.90 | $8,600.10 |
| 03/19/19 | Margaret A. Dale | 210 | Attend Ennis deposition (6.30); Review and revise draft letter regarding Board discovery issues (0.40); Communications with E. Carino and G. Mashberg regarding monolines' opposition to motion for reconsideration (0.20). | 6.90 | $5,444.10 |

33260 FOMB                                                           Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/19 | Paul Possinger | 210 | Attend portion of Ennis deposition (1.40); Call with G. Mashberg and J. Jones regarding Tabak deposition preparation (2.20); Review and revise Tabak deposition outline (1.50). | 5.10 | $4,023.90 |
| 03/20/19 | Paul Possinger | 210 | E-mails with J. Jones regarding Tabak deposition (0.30); Discuss same with J. Jones and G. Mashberg (0.40). | 0.70 | $552.30 |
| 03/20/19 | Margaret A. Dale | 210 | Communications with G. Mashberg and J. Jones regarding Tabak deposition and deposition scheduling (0.50); Communications with J. Jones and C. Febus concerning document review of Board files (0.40). | 0.90 | $710.10 |
| 03/20/19 | Brandon C. Clark | 210 | Call with L. Wolf regarding Syncora deposition preparations (0.80); Review correspondence related to S. Ennis deposition and reply brief related to motion for rehearing (0.90); Draft outline for Syncora deposition (3.30); Review Assured deposition outlines and transcripts (2.40); Coordinate with E. Carino regarding production of Board documents scheduled for March 22 (0.40). | 7.80 | $6,154.20 |
| 03/20/19 | Jennifer L. Jones | 210 | Revise Tabak outline (1.10); Confer with G. Mashberg in advance of Tabak deposition (0.30); Attend Tabak deposition (4.60); Confer with M. Dale and G. Mashberg regarding deposition scheduling and tasks (0.50); Review O'Melveny outline for Makholm deposition (1.60); Communicate with Proskauer team regarding collection of N. Zamot e-mail (0.30). | 8.40 | $6,627.60 |
| 03/20/19 | Elisa Carino | 210 | Conduct second level review document production in connection with Board subpoena. | 0.50 | $394.50 |
| 03/20/19 | Gregg M. Mashberg | 210 | Meeting with J. Jones regarding preparation for Tabak deposition (0.30); Review and revise outline for Tabak deposition (0.70); Attend Tabak deposition (4.60); Meeting with J. Jones regarding deposition summary (0.30); Teleconference with P. Possinger and D. Desatnik regarding Tabak deposition (0.20); Meeting with M. Dale and J. Jones regarding deposition issues (0.40). | 6.50 | $5,128.50 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/19 | James Kay | 210 | Review project staff and management e-mails regarding document review (0.20); Draft e-mails to project management regarding same (0.50); Conduct document review including review of documents for quality control (8.10); Confer with Y. Ike regarding quality control and review of documents (0.40). | 9.20 | $3,588.00 |
| 03/20/19 | Lucy Wolf | 210 | Draft outline of D. Hoffman deposition (1.70); Review documents for D. Hoffman deposition (4.20); Meeting with B. Clark regarding deposition outline (0.80). | 6.70 | $5,286.30 |
| 03/20/19 | Daniel Desatnik | 210 | Analysis of net revenues issue (1.10); Communication with team regarding net revenue issues (0.10); Call with G. Mashberg regarding Tabak deposition (0.50). | 1.70 | $1,341.30 |
| 03/20/19 | Blake Cushing | 210 | Call with E. Carino regarding research in support of motion to reconsider (0.10). | 0.10 | $78.90 |
| 03/21/19 | Elliot Stevens | 210 | Review PREPA trust agreement (0.10); E-mails with team relating to same (0.10); Call with G. Mashberg relating to same (0.10). | 0.30 | $236.70 |
| 03/21/19 | Gregg M. Mashberg | 210 | Correspondence regarding original trust agreement (0.20); Meetings with B. Clark and L. Wolf regarding preparation for Syncora deposition (3.60); Review and revise draft outline for Syncora deposition (1.30); Review Bergonzi transcript regarding motion papers (0.60); Correspondence with E. Carino and M. Dale regarding same (0.20); Correspondence with D. Desatnik regarding opposition timeline (0.20); Draft trust agreement outline for Syncora deposition (0.50); Review correspondence from Weil regarding Citi document production (0.10); Correspondence regarding attorney declaration (0.10). | 6.80 | $5,365.20 |
| 03/21/19 | Lucy Wolf | 210 | Revise outline of D. Hoffman deposition (3.60); Review documents for same (5.10); Meet with Syncora deposition team regarding revisions to deposition outline (2.70). | 11.40 | $8,994.60 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/19 | James Kay | 210 | Review project staff and management e-mails regarding document review (0.20); Draft e-mails to project management regarding document review (0.80); Conduct document review, including quality control review of documents for production and of privileged documents (8.60). | 9.60 | $3,744.00 |
| 03/21/19 | Elisa Carino | 210 | Review document production in connection with Board subpoena (2.90). | 2.90 | $2,288.10 |
| 03/21/19 | Jennifer L. Jones | 210 | Attend deposition of Makholm (8.10); Conference with C. Febus, L. Stafford, M. Dale, S. Ratner, M. Harris regarding N. Zamot issues (0.20); Analyze protective order (0.40). | 8.70 | $6,864.30 |
| 03/21/19 | Brandon C. Clark | 210 | Draft outline for Syncora deposition (7.90); Finalize and integrate exhibits for deposition into outline (2.10); Meet with G. Mashberg and L. Wolf regarding draft outline and revise per discussion (4.20); Manage logistics of exhibit preparation (0.60). | 14.80 | $11,677.20 |
| 03/21/19 | Elliot Stevens | 210 | E-mail with D. Desatnik relating to PREPA trust agreement (0.10). | 0.10 | $78.90 |
| 03/21/19 | Laura Stafford | 210 | Communications with J. Jones regarding Citigroup subpoena (0.60). | 0.60 | $473.40 |
| 03/21/19 | Margaret A. Dale | 210 | Communications with J. Jones regarding deposition scheduling for government witnesses (0.20); Communications with J. Jones regarding Board document collection and review (0.20); Communications with J. Jones regarding Makholm testimony (0.10). | 0.50 | $394.50 |
| 03/22/19 | Brandon C. Clark | 210 | Review and revise Syncora deposition outline (1.20); Take deposition of Syncora 30(b)(6) witness D. Hoffman (5.00); Draft responses and objections to Rule 30(b)(6) notice served on Board (1.90). | 8.10 | $6,390.90 |
| 03/22/19 | Jennifer L. Jones | 210 | Communication with Proskauer team regarding document production issues (1.70); Conferences with L. Stafford regarding Citi privilege buckets (0.40); Markup Citi privilege buckets (0.50); Confer with M. Dale and L. Stafford regarding Citi privilege buckets (0.30). | 2.90 | $2,288.10 |
| 03/22/19 | Margaret A. Dale | 210 | Review privilege log categories (0.50); Review responses and objections to Rule 30(b)(6) notice to PREPA (0.30). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110339

0058 PREPA TITLE III - RECEIVER MOTIONS                                  Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/19 | James Kay | 210 | Review project staff and management e-mails regarding PREPA lift stay quality control document review (0.20); Draft e-mails to project management regarding PREPA lift-stay quality control document review (0.70); Conduct PREPA lift-stay quality control review of potentially privileged documents (8.70). | 9.60 | $3,744.00 |
| 03/22/19 | Elisa Carino | 210 | Confer with L. Stafford and J. Sosa regarding search logic and terms for document review in connection with N. Zamot investigation. | 0.30 | $236.70 |
| 03/22/19 | Elisa Carino | 210 | Finalize and submit document production to opposing counsel. | 0.80 | $631.20 |
| 03/22/19 | Alexandra V. Bargoot | 210 | Communication with J. Sosa regarding search terms (0.50); Call with L. Stafford regarding same (0.80); Draft search terms (0.30); Communication with Y. Ike regarding same (0.40). | 2.00 | $1,578.00 |
| 03/22/19 | Lucy Wolf | 210 | Draft exhibits for Hoffman deposition (3.30); Review transcript of deposition for reply brief (3.30). | 6.60 | $5,207.40 |
| 03/23/19 | Elliot Stevens | 210 | E-mails with team relating to PREPA financials (0.10); E-mails to organize call (0.10). | 0.20 | $157.80 |
| 03/23/19 | Elisa Carino | 210 | Review documents in connection with N. Zamot investigation to assist L. Stafford. | 5.90 | $4,655.10 |
| 03/23/19 | James Kay | 210 | Draft e-mail to project management regarding PREPA lift-stay quality control document review (0.50); Conduct PREPA lift-stay quality control review of potentially privileged documents (4.60). | 5.10 | $1,989.00 |
| 03/23/19 | Lucy Wolf | 210 | Call with B. Clark regarding chart of bonds (1.00); Draft chart of bonds (0.90). | 1.90 | $1,499.10 |
| 03/23/19 | Daniel Desatnik | 210 | Review latest declarations (0.60); Multiple correspondences with team regarding net revenues (0.40); Call with O'Melveny and Ankura on same (0.30). | 1.30 | $1,025.70 |
| 03/23/19 | Mee R. Kim | 210 | Analyze PREPA information provided by Ankura (1.30); Draft memorandum regarding PREPA bond trust agreement (1.00); Draft memorandum regarding PREPA financial analysis (1.70). | 4.00 | $3,156.00 |
| 03/23/19 | Brandon C. Clark | 210 | Draft and circulate for review responses and objections to Rule 30(b)(6) served on Board (3.20). | 3.20 | $2,524.80 |
| 03/24/19 | Margaret A. Dale | 210 | Communications with J. Jones regarding deposition schedule (0.20). | 0.20 | $157.80 |
| 03/24/19 | Lucy Wolf | 210 | Draft chart of bonds. | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/19 | James Kay | 210 | Draft e-mails to project management regarding PREPA lift-stay quality control document review (0.60); Conduct PREPA lift-stay quality control review of potentially privileged documents (8.90). | 9.50 | $3,705.00 |
| 03/24/19 | Brandon C. Clark | 210 | Respond to request for information from M. Dale regarding status of responding to, scheduling, and preparing for Board 30(b)(6) deposition (0.80); Review correspondence related to reply brief regarding motion for reconsideration, brief in opposition to motion, recent depositions, and related issues (0.70). | 1.50 | $1,183.50 |
| 03/24/19 | Jennifer L. Jones | 210 | E-mails with Proskauer team regarding deposition schedule (0.20); Review draft responses and objections to Board 30(b)(6) subpoena (0.30); E-mails with L. Wolf regarding McKinsey document review (0.10). | 0.60 | $473.40 |
| 03/24/19 | Alex D. Silagi | 210 | Review and revise Lamb deposition outline (2.10). | 2.10 | $1,656.90 |
| 03/25/19 | Elliot Stevens | 210 | Conference call with Proskauer team relating to receiver objection and related issues (1.00). | 1.00 | $789.00 |
| 03/25/19 | Paul Possinger | 210 | Review e-mails regarding declaration issues and drafts (0.40); Discuss with E. Stevens (0.30); Meeting with litigation team regarding open tasks (1.10); Call with G. Mashberg regarding same (0.30). | 2.10 | $1,656.90 |
| 03/25/19 | James Kay | 210 | Review project staff and management e-mails regarding production summary (0.70); Draft e-mails to project staff and management regarding same (0.80); Review produced document folders (1.40); Draft document review production summary (1.70); Confer with B. Clark regarding document review (1.20); Review project staff and management e-mails regarding same (0.20); Draft e-mails to project staff and management regarding same (0.40); Conduct document review (2.70). | 9.10 | $3,549.00 |
| 03/25/19 | Lucy Wolf | 210 | Draft and revise insert to opposition motion regarding standing (4.60); Legal research regarding standing (0.80); Call with B. Clark regarding standing argument (0.30). | 5.70 | $4,497.30 |

33260 FOMB                                                                   Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Mee R. Kim | 210 | Analyze revised PREPA information provided by Ankura (3.40); E-mails with P. Possinger and E. Barak regarding same (0.50); Teleconference with restructuring team and litigation team regarding same (1.00). | 4.90 | $3,866.10 |
| 03/25/19 | Daniel Desatnik | 210 | Communication with team regarding receiver opposition (0.60); Communication with team regarding deposition evidence (0.70). | 1.30 | $1,025.70 |
| 03/25/19 | Daniel Desatnik | 210 | Team discussions regarding Ankura declaration (0.90). | 0.90 | $710.10 |
| 03/25/19 | Brandon C. Clark | 210 | Call with J. Kay regarding quality check of Board document review (1.30); Call with L. Wolf regarding analysis for motion insert (0.60); Review correspondence related to discussions with Assured and draft responsive briefing (0.70); Respond to questions from J. Kay regarding documents as part of quality check of Board document review (0.60); Update G. Mashberg regarding analysis of motion issue (0.40); Coordinate drafting of production summary of Board documents for circulation to O'Melveny team (0.60); Calls with M. Dale, J. Jones, and L. Wolf regarding responding to Board 30(b)(6) topics, motion insert, and emergent issues (0.60); Finalize and issue responses to 30(b)(6) topics served on Board (1.80); Draft insert regarding updated analysis and send to G. Mashberg for review (4.90). | 11.50 | $9,073.50 |
| 03/25/19 | Lucy Wolf | 210 | Call with J. Jones regarding McKinsey document review and deposition preparation (0.20). | 0.20 | $157.80 |
| 03/25/19 | Alex D. Silagi | 210 | Review documents regarding Lamb deposition (4.20). | 4.20 | $3,313.80 |
| 03/25/19 | Jennifer L. Jones | 210 | Revise deposition schedule in light of new dates (0.30); Communications with team about deposition coverage (0.40); Analyze cites from Tabak deposition for inclusion in opposition motion (0.80); Conference with M. Dale regarding meet and confer with movants and Citi regarding Citi subpoena (0.10). | 1.60 | $1,262.40 |
| 03/26/19 | Paul Possinger | 210 | Review revenue analyses (0.80); Call with A. Wolfe regarding declaration (0.50); Review A. Wolfe declaration (0.30). | 1.60 | $1,262.40 |
| 03/26/19 | Elliot Stevens | 210 | E-mails with L. Silvestro relating to deposition transcripts (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/19 | Brandon C. Clark | 210 | Coordinate preparation of summary of Board productions (0.30); Call with L. Wolf regarding re-insurance policies held by movants (0.40); Confer with E. Chernus regarding metadata for Board productions (0.30); Respond to questions regarding documents related to quality check of Board document production (0.60). | 1.60 | $1,262.40 |
| 03/26/19 | Jennifer L. Jones | 210 | Communications with team regarding drafting of urgent motion to adjourn schedule (0.80). | 0.80 | $631.20 |
| 03/26/19 | Chantel L. Febus | 210 | Review e-mails from M. Dale regarding deposition scheduling. | 0.10 | $78.90 |
| 03/26/19 | Elliot Stevens | 210 | Analyze brief relating to receiver objection (0.60); Draft edits to receiver objection (1.70); Call with E. Barak, M. Dale, P. Possinger and G. Mashberg relating to receiver objection (0.20); Discuss receiver objection with D. Desatnik (0.20); E-mail S. Weise relating to same (0.10); Discuss receiver objection with E. Barak (0.20); Call with L. Wolf relating to receiver objection (0.10); Draft edits to receiver-related adversary complaint (1.30); Draft edits to motion to dismiss (1.70). | 6.10 | $4,812.90 |
| 03/26/19 | Lucy Wolf | 210 | Coordinate McKinsey document review with L. Stafford, J. Jones, and E. Chernus (1.90); Debrief from Syncora deposition with B. Clark, M. Dale, and E. Carino (0.90); Create chart of primary and secondary policies for B. Clark (1.80); Review McKinsey documents (2.30); Draft list of requests to produce from Syncora deposition (0.60); Call with PREPA team regarding declarations and exhibits (0.50); Follow-up from call regarding declarations and exhibits (0.40); Discuss pending issues with E. Carino (0.70). | 9.10 | $7,179.90 |
| 03/26/19 | Elliot Stevens | 210 | Conference call with team relating to exhibits for pleading (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/19 | James Kay | 210 | Review project staff and management e-mails regarding PREPA lift-stay document review production summary (0.60); Draft e-mails to project staff and management regarding same (0.40); Teleconference with E. Birnbaum and Y. Ike regarding document review production summary (0.60); Draft e-mails to project staff and management regarding quality control document review (0.40); Review e-mails from project staff and management regarding same (0.30); Conduct quality control review (7.10). | 9.40 | $3,666.00 |
| 03/27/19 | James Kay | 210 | E-mails with B. Clark regarding privileged documents (0.70); Quality control privileged documents (8.40). | 9.10 | $3,549.00 |
| 03/27/19 | Margaret A. Dale | 210 | Conference call with paralegal team, restructuring lawyers and litigators to review various motion papers to be filed and discuss declarations and exhibits for each (0.70); Revise and finalize motion for extension of deadlines (0.70); Multiple communications with G. Mashberg, P. Possinger, E. Barak and J. Jones regarding movants joining urgent motion to extend deadlines (0.80); Multiple communications with P. Friedman and E. McKeen regarding schedule and urgent motion (0.50); E-mails with M. Bienenstock and E. Barak regarding separate motion to dismiss (0.20). | 2.90 | $2,288.10 |
| 03/27/19 | Lucy Wolf | 210 | Review McKinsey documents for production (6.30); Call with PREPA motion team regarding declarations and exhibits (0.70); Discuss Citi document review with E. Carino (0.30); Quality check Board documents to prepare for production (0.60). | 7.90 | $6,233.10 |
| 03/27/19 | Brandon C. Clark | 210 | Review proposed responses and objections to 30(b)(6) topics (0.70); Circulate comments to team (0.30); Call with J. Jones regarding status of various discovery-related workflows (0.40); Respond to questions regarding documents related to quality check of Board productions (0.60); Call with J. Jones regarding N. Zamot document collection (0.30); Finalize and circulate summary of Board document production to O'Melveny (0.80). | 3.10 | $2,445.90 |

33260 FOMB                                                               Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/19 | Laura Stafford | 210 | Call with team regarding organization of PREPA receiver filing (0.70); Draft revised task list regarding filing (1.30); Coordinate with paralegal teams regarding declarations (0.60). | 2.60 | $2,051.40 |
| 03/27/19 | Jennifer L. Jones | 210 | Communications with B. Clark regarding request for production of documents at deposition (0.40); Call with B. Clark regarding Zamot documents (0.30); Internal communications regarding movants' request for Zamot documents (0.80). | 1.50 | $1,183.50 |
| 03/27/19 | Daniel Desatnik | 210 | Team meeting to discuss receiver opposition (0.70); Multiple discussions with team regarding motion to dismiss (1.00); Communication with L. Stafford regarding exhibits (0.10); Communication with A. Silago regarding Daubert (0.40). | 2.20 | $1,735.80 |
| 03/28/19 | Brandon C. Clark | 210 | Draft response to question from G. Mashberg related to Assured issues (0.70); Conference with J. Jones and E. Chernus regarding N. Zamot document collection (0.50); Call with L. Wolf and E. Carino regarding Citi, McKinsey, and Board document reviews (0.40); Respond to questions regarding holdings and standing analysis (0.90). | 2.50 | $1,972.50 |
| 03/28/19 | Margaret A. Dale | 210 | Communications with J. Jones regarding Citi's documents and motion to compel (0.20); Communications with J. Jones regarding N. Zamot and document review (0.20). | 0.40 | $315.60 |
| 03/28/19 | Laura Stafford | 210 | Review and revise McKinsey proposed production (1.60); Communications with team regarding Citi motion to compel (0.50). | 2.10 | $1,656.90 |
| 03/28/19 | Elisa Carino | 210 | Review documents in connection with Citi subpoena. | 6.30 | $4,970.70 |
| 03/28/19 | Lucy Wolf | 210 | Review McKinsey documents for production (3.70); Draft chart of McKinsey documents to prepare for McKinsey deposition (3.40); Review Citi documents for production (1.20). | 8.30 | $6,548.70 |
| 03/28/19 | James Kay | 210 | E-mails with Y. Ike regarding quality control of documents (0.40); Teleconference with Y. Ike regarding same (0.30); Conduct quality control of documents (7.60). | 8.30 | $3,237.00 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/19 | Jennifer L. Jones | 210 | Internal communications with team regarding deposition logistics (0.40); Communications with Proskauer team regarding Zamot documents and potential scope of review for PREPA lift stay (0.60); Communications with team regarding Board document production (0.70); Communications with team regarding preparation of defensive depositions (0.30). | 2.00 | $1,578.00 |
| 03/28/19 | Paul Possinger | 210 | Call with litigation team regarding declarations (1.00); Review upcoming deposition schedule, related e-mails (0.30). | 1.30 | $1,025.70 |
| 03/28/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding lift stay (0.20); Review Citi's declaration (0.10); Teleconference with E. Barak regarding Citi's declaration (0.10). | 0.40 | $315.60 |
| 03/29/19 | Elisa Carino | 210 | Review documents in connection with McKinsey subpoena (0.60). | 0.60 | $473.40 |
| 03/29/19 | Margaret A. Dale | 210 | Communications with G. Mashberg and C. Febus regarding Noel Zamot and subpoena (0.50); Conference call with J. Jones, G. Mashberg and L. Stafford to discuss open discovery issues and deposition scheduling (0.70). | 1.20 | $946.80 |
| 03/29/19 | Jennifer L. Jones | 210 | Conference with B. Clark regarding production and privilege log (0.20). | 0.20 | $157.80 |
| 03/29/19 | Lucy Wolf | 210 | Draft chart of McKinsey documents to prepare for McKinsey deposition (3.40); Review new McKinsey documents for production (4.30). | 7.70 | $6,075.30 |
| 03/29/19 | Stephen L. Ratner | 210 | Conference with G. Mashberg regarding discovery issues. | 0.20 | $157.80 |
| 03/29/19 | Laura Stafford | 210 | Review and revise proposed Citi production (2.20). | 2.20 | $1,735.80 |
| 03/29/19 | Laura Stafford | 210 | Call with team regarding next steps in PREPA matter (0.60). | 0.60 | $473.40 |
| 03/29/19 | Jonathan E. Richman | 210 | Review UTIER's filing regarding receiver. | 0.20 | $157.80 |
| 03/29/19 | James Kay | 210 | E-mails to B. Clark regarding quality control of documents (0.50); E-mails from B. Clark regarding quality control of documents (0.10); Conduct quality control of documents (4.80). | 5.40 | $2,106.00 |
| 03/29/19 | Paul Possinger | 210 | Review and revise Ankura declaration (1.20); Call and e-mails with team regarding same (0.60). | 1.80 | $1,420.20 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/19 | Gregg M. Mashberg | 210 | Teleconferences with M. Dale and C. Febus regarding depositions (0.20); Review UTIER papers and correspondence regarding same (0.20); Teleconference with C. Febus regarding depositions (0.40); Conferences with D. Desatnik regarding rate increase issue (0.30); Conference call with M. Dale, J. Jones, L. Stafford regarding Citi motion (0.40); Prepare for deposition preparation in Puerto Rico (0.30); Revise deposition schedule and correspondence regarding same (0.10). | 1.90 | $1,499.10 |
| 03/29/19 | Brandon C. Clark | 210 | Review and respond to e-mails regarding quality check of Board productions, draft holdings analysis, and UTIER opposition to lift-stay motion (0.70); Finalize and circulate third Board production of documents (0.40); Respond to e-mail from Weil regarding N. Zamot and Board productions (0.30). | 1.40 | $1,104.60 |
| 03/29/19 | Chantel L. Febus | 210 | Call with G. Mashberg and M. Dale regarding N. Zamot. | 0.20 | $157.80 |
| 03/29/19 | Javier Sosa | 210 | Document review of N. Zamot documents for L. Stafford. | 5.00 | $1,350.00 |
| 03/29/19 | Michael A. Firestein | 210 | Draft memorandum on A. Wolfe declaration (0.20); Review revised A. Wolfe declaration (0.30). | 0.50 | $394.50 |
| 03/29/19 | Michael A. Firestein | 210 | Review UTIER opposition to receiver in PREPA and request for IPSIG (0.40). | 0.40 | $315.60 |
| 03/30/19 | Javier Sosa | 210 | Document review of N. Zamot documents for L. Stafford. | 2.20 | $594.00 |
| 03/31/19 | Javier Sosa | 210 | Document review of N. Zamot documents for L. Stafford. | 5.00 | $1,350.00 |
| 03/31/19 | James Kay | 210 | E-mails to B. Clark regarding quality control of documents (0.50); Conduct quality control of documents (4.60). | 5.10 | $1,989.00 |
| 03/31/19 | Alexandra V. Bargoot | 210 | Review documents relating to N. Zamot (5.00); Communications with L. Stafford and team regarding substance and status of review (0.50). | 5.50 | $4,339.50 |
| 03/31/19 | Margaret A. Dale | 210 | Communications with G. Mashberg regarding deposition preparation (0.20); Communications with G. Mashberg and E. Barak regarding National and Assured's continued participation in motion for receiver (0.20). | 0.40 | $315.60 |
| 03/31/19 | Gregg M. Mashberg | 210 | Participate in preparation for Filsinger deposition (6.60). | 6.60 | $5,207.40 |
| 03/31/19 | Elliot Stevens | 210 | E-mails to team relating to net revenue analysis and related issues (0.30). | 0.30 | $236.70 |
| 03/31/19 | Elisa Carino | 210 | Review documents in connection with Citi subpoena to assist L. Stafford. | 1.80 | $1,420.20 |

33260 FOMB                                                                          Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 64

| | | | | | |
|---|---|---|---|---|---|
| **Analysis and Strategy** | | | | **1,111.30** | **$808,359.60** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/09/19 | Brandon C. Clark | 211 | Travel from Chicago to New York for National 30(b)(6) deposition (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| 03/11/19 | Brandon C. Clark | 211 | Travel from New York to Chicago following National 30(b)(6) deposition (Total travel time is 2.20 hours). | 1.10 | $867.90 |
| 03/14/19 | Jennifer L. Jones | 211 | Travel from New York to Los Angeles following depositions of J. Gana and J. Doyle (Total travel time is 8.80 hours). | 4.40 | $3,471.60 |
| 03/18/19 | Margaret A. Dale | 211 | Travel to Chicago for Ennis deposition (Total travel time is 2.00 hours). | 1.00 | $789.00 |
| 03/19/19 | Margaret A. Dale | 211 | Travel to NY from Chicago following Ennis deposition (Total travel time is 2.50 hours). | 1.20 | $946.80 |
| 03/19/19 | Jennifer L. Jones | 211 | Travel from LA to NY for depositions for Tabak and Makholm (Total travel time is 2.60 hours). | 1.30 | $1,025.70 |
| 03/20/19 | Brandon C. Clark | 211 | Travel to New York for Syncora deposition (Total travel time is 3.70 hours). | 1.80 | $1,420.20 |
| 03/22/19 | Jennifer L. Jones | 211 | Travel from NY to LA following depositions of Tabak Makholm (Total travel time is 6.60 hours). | 3.30 | $2,603.70 |
| 03/22/19 | Brandon C. Clark | 211 | Travel from New York to Chicago following Syncora deposition (Total travel time is 3.90 hours). | 1.90 | $1,499.10 |
| 03/31/19 | Gregg M. Mashberg | 211 | Travel to Puerto Rico for deposition preparation (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| **Non-Working Travel Time** | | | | **21.00** | **$16,569.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/19 | Eric R. Chernus | 212 | Set up large family document search for B. Clark review (0.60). | 0.60 | $162.00 |
| 03/01/19 | Eric R. Chernus | 212 | Set up searches for traditional family documents with attachments for case team review (0.70). | 0.70 | $189.00 |

33260 FOMB                                                                           Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Yvonne O. Ike | 212 | E-mails with E. Chernus and B. Clark regarding Relativity searches (0.90); Conference with B. Clark, E. Carino and L. Wolf regarding Weil subpoena and document review (0.50); Create review fields and coding layout (0.90); Batch out documents for review (0.40); E-mail case team with review batches and coding layout screenshots (0.30). | 3.00 | $1,170.00 |
| 03/01/19 | Laura M. Geary | 212 | Compile National discovery response for M. Dale, G. Mashberg per E. Carino. | 0.30 | $81.00 |
| 03/03/19 | Laura M. Geary | 212 | Review files for Tabak's deposition notice per L. Wolf. | 0.60 | $162.00 |
| 03/04/19 | Lawrence T. Silvestro | 212 | Draft deposition schedule (1.20); Coordinate deposition procedures and Court reporters (1.10); Review related documents (0.90). | 3.20 | $864.00 |
| 03/04/19 | Yvonne O. Ike | 212 | Document review for production (2.00). | 2.00 | $780.00 |
| 03/04/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.20 | $54.00 |
| 03/04/19 | Laura M. Geary | 212 | Coordinate with L. Silvestro regarding receiver motion depositions per J. Jones. | 0.60 | $162.00 |
| 03/04/19 | Laura M. Geary | 212 | Review National 30(b)(6) documents for G. Mashberg. | 1.30 | $351.00 |
| 03/04/19 | Julia L. Sutherland | 212 | Assist with preparation of National Public Finance Guaranty 30(b)(6) materials for review by G. Mashberg. | 1.50 | $405.00 |
| 03/04/19 | Eric R. Chernus | 212 | Work with vendor to load National production on priority basis (0.40); Update production tracker (0.30). | 0.70 | $189.00 |
| 03/05/19 | Eric R. Chernus | 212 | Review searches of complete and incomplete families with case team (0.40); Draft report categorizing document counts for review (0.30); Change searches based on case team feedback (0.60); Update report with new document counts (0.30). | 1.60 | $432.00 |
| 03/05/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.10 | $27.00 |
| 03/05/19 | Laura M. Geary | 212 | Review deposition transcripts for Board questioners per G. Mashberg. | 0.90 | $243.00 |
| 03/05/19 | Yvonne O. Ike | 212 | Conference with E. Chernus regarding change in review population (0.30); Document review for production (2.50). | 2.80 | $1,092.00 |

33260 FOMB
Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/19 | Lawrence T. Silvestro | 212 | Research PREPA trust agreement to locate revisions and supplements to said agreement (2.80); Draft index of said revisions and supplements (1.10); Confer with J. Jones and Court reporting agency regarding deposition remote live stream (1.20); Update draft deposition schedules (0.80); Revise motion for reconsideration (0.60). | 6.50 | $1,755.00 |
| 03/05/19 | Natasha Petrov | 212 | Review and compile binders of materials related to PREPA bonds for B. Clark. | 3.20 | $864.00 |
| 03/05/19 | Joseph P. Wolf | 212 | Update lift-stay discovery correspondence for attorney reference and review by L. Stafford (0.90); Quality check same (0.20). | 1.10 | $297.00 |
| 03/05/19 | Laura M. Geary | 212 | Review National 30(b)(6) documents for G. Mashberg. | 0.90 | $243.00 |
| 03/06/19 | Charles H. King | 212 | Review and revise motion for reconsideration by Board per E. Carino. | 1.50 | $405.00 |
| 03/06/19 | Laura M. Geary | 212 | Review National-produced materials for G. Mashberg per B. Clark. | 2.10 | $567.00 |
| 03/06/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.20 | $54.00 |
| 03/06/19 | Natasha Petrov | 212 | Review and compile binder of expert declarations for B. Clark (0.60); Review and compile binder of deposition preparation materials for B. Clark (0.70). | 1.30 | $351.00 |
| 03/06/19 | Julia L. Sutherland | 212 | Review and revise citations used in motion to reconsider per E. Carino (2.90); Review and finalize exhibits to be filed in connection with same (0.60). | 3.50 | $945.00 |
| 03/06/19 | Yvonne O. Ike | 212 | Document review for production (2.50). | 2.50 | $975.00 |
| 03/06/19 | Eric R. Chernus | 212 | Download and send ANKURA production to vendor for loading into workspace (0.40); Update production tracker (0.30). | 0.70 | $189.00 |
| 03/07/19 | Yvonne O. Ike | 212 | Document review for production (2.50); E-mails and conference with B. Clark regarding insurance policy searches and review (0.40); Create searches of same, review and tag (2.00); E-mail saved searches and documents to B. Clark regarding review results (0.60). | 5.50 | $2,145.00 |
| 03/07/19 | Laura M. Geary | 212 | Create deposition sets for Bergonzi deposition per G. Mashberg. | 3.60 | $972.00 |
| 03/07/19 | Lawrence T. Silvestro | 212 | Arrange logistics for upcoming depositions (3.10); Confer with J. Jones regarding said logistics (0.30). | 3.40 | $918.00 |
| 03/08/19 | Laura M. Geary | 212 | Review exhibits for Lamb deposition per L. Stafford. | 0.20 | $54.00 |
| 03/08/19 | Laura M. Geary | 212 | Review exhibits for Bergonzi deposition per B. Clark. | 3.60 | $972.00 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/19 | Laura M. Geary | 212 | Correspondence with G. Mashberg regarding PREPA trust agreement. | 0.40 | $108.00 |
| 03/08/19 | Laura M. Geary | 212 | Draft motion for reconsideration materials for M. Dale. | 1.60 | $432.00 |
| 03/08/19 | Yvonne O. Ike | 212 | Document review for production (2.50); E-mails to vendor and review attorneys regarding PREPA documents (0.80); E-mail to B. Clark with review workflow proposal (0.60); Create searches in Relativity and perform review for additional insurance policy documents (1.30); E-mails and conference with B. Clark regarding policy insurance searches and tagging (0.30). | 5.50 | $2,145.00 |
| 03/08/19 | Joseph P. Wolf | 212 | Update PREPA lift-stay correspondence with new documents for attorney reference and review by L. Stafford. | 0.40 | $108.00 |
| 03/08/19 | Elle M. Infante | 212 | Draft index of PREPA lift-stay discovery documents per M. Dale. | 0.80 | $216.00 |
| 03/08/19 | Lawrence T. Silvestro | 212 | Arrange logistics for upcoming depositions (1.30); Revise firm security list (0.10); Confer with J. Jones regarding said depositions (0.40). | 1.80 | $486.00 |
| 03/08/19 | Eric R. Chernus | 212 | Download and send Assured production to vendor for priority load (0.40); Quality check production once loaded (0.30). | 0.70 | $189.00 |
| 03/08/19 | Eric R. Chernus | 212 | Export National production documents for case team review and deposition preparation (0.80). | 0.80 | $216.00 |
| 03/08/19 | Shahrezad Aghili Chambe | 212 | Correspond with Y. Ike regarding document review issues related to receiver motion. | 0.10 | $39.00 |
| 03/09/19 | Lawrence T. Silvestro | 212 | Assist with attorney scheduling and internal logistics for upcoming depositions. | 1.10 | $297.00 |
| 03/09/19 | Laura M. Geary | 212 | Review unredacted Bergonzi declaration and requests for production per B. Clark. | 0.60 | $162.00 |
| 03/10/19 | Laura M. Geary | 212 | Meeting with G. Mashberg, M. Dale, B. Clark, and co-counsel regarding Bergonzi deposition. | 1.30 | $351.00 |
| 03/10/19 | Laura M. Geary | 212 | Review 10-Ks and 10-Qs for use at deposition per B. Clark. | 2.30 | $621.00 |
| 03/10/19 | Laura M. Geary | 212 | Review MBIA policy with chart per G. Mashberg. | 0.80 | $216.00 |
| 03/10/19 | Laura M. Geary | 212 | Review deposition preparation materials for G. Mashberg and B. Clark. | 1.20 | $324.00 |
| 03/10/19 | Laura M. Geary | 212 | Review deposition sets for use at Bergonzi deposition per B. Clark. | 3.40 | $918.00 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 68 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/11/19 | Yvonne O. Ike | 212 | E-mails with case team regarding external review proposal (0.30); Draft review memorandum (1.60); Send same to case team for revisions (0.20); Create review layouts and fields (0.70); E-mails with vendor regarding review team and scheduling (0.70). | 3.50 | $1,365.00 |
| 03/11/19 | Lawrence T. Silvestro | 212 | Assist attorneys with deposition preparation, scheduling and conference logistics (3.40); Confer with G. Mashberg regarding same (0.60); Store deposition transcripts in internal database (0.90). | 4.90 | $1,323.00 |
| 03/11/19 | Laura M. Geary | 212 | Set up for Bergonzi deposition per B. Clark. | 1.40 | $378.00 |
| 03/11/19 | Laura M. Geary | 212 | Review exhibits for Lamb deposition per L. Stafford. | 2.30 | $621.00 |
| 03/11/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 1.30 | $351.00 |
| 03/12/19 | Laura M. Geary | 212 | Review exhibits for Doyle deposition per J. Jones. | 1.60 | $432.00 |
| 03/12/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.20 | $54.00 |
| 03/12/19 | Laura M. Geary | 212 | Set up for Lamb deposition per L. Stafford. | 0.50 | $135.00 |
| 03/12/19 | Vito S. Piacente | 212 | Teleconferences with L. Silvestro regarding corporate due diligence review in connection with Syncora (0.50); Teleconference with L. Wolf regarding same (0.20); Communications with state agencies regarding Syncora (0.60). | 1.30 | $351.00 |
| 03/12/19 | Lawrence T. Silvestro | 212 | Assist attorneys with deposition preparation, scheduling and conference logistics (2.10); Confer with G. Mashberg regarding same (0.40); Confer with L. Stafford regarding same (0.30); Confer with B. Clark regarding same (0.30); Upload deposition transcripts in internal database (0.40); Update internal deposition chart (0.80); Confer with Court reporting agency regarding deposition order requests (0.30). | 4.60 | $1,242.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 69 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/12/19 | Yvonne O. Ike | 212 | E-mails and conferences with B. Clark regarding review memorandum (0.80); Revise review memorandum (0.80); Meet with B. Clark and vendor team regarding document review (0.60); Obtain Relativity credentials for vendor team and e-mail same (0.40); E-mails regarding substantive review questions between review team and B. Clark (1.20); E-mails with vendor review manager regarding daily report and decision log instructions (0.40); Download documents for C. Tarrant and load to network (0.30). | 4.50 | $1,755.00 |
| 03/12/19 | Eric R. Chernus | 212 | Download and send ANKURA production to vendor for loading (0.20); Download and send O'Melveny production to vendor for loading (0.30); Download and send Filsinger productions to vendor for loading (0.30); Quality check loaded productions and release to case team (0.50). | 1.30 | $351.00 |
| 03/12/19 | Lawrence T. Silvestro | 212 | Confer with L. Wolf regarding research in connections with Syncora's corporate structure and articles of incorporation (0.40); Confer with V. Piacente regarding same (0.60); Perform research regarding same (1.90). | 2.90 | $783.00 |
| 03/12/19 | Eric R. Chernus | 212 | Download and send LAMB production to vendor for loading into Relativity (0.30); Quality check results and release to case team (0.30). | 0.60 | $162.00 |
| 03/13/19 | Yvonne O. Ike | 212 | E-mails with hosting vendor regarding Relativity group permissions (0.60); E-mails regarding substantive review questions between review team and B. Clark (1.20); Privilege log review (3.80); E-mails with L. Wolf regarding searches by control number and downloading review documents from Relativity (0.40). | 6.00 | $2,340.00 |
| 03/13/19 | Elle M. Infante | 212 | Draft calendar of upcoming depositions per M. Dale. | 0.60 | $162.00 |
| 03/13/19 | Lawrence T. Silvestro | 212 | Assist attorneys with deposition preparation, scheduling and conference logistics (1.30); Confer with J. Jones regarding same (0.60); Confer with G. Mashberg regarding same (0.20). | 2.10 | $567.00 |
| 03/13/19 | Natasha Petrov | 212 | Update discovery binders for B. Clark. | 0.50 | $135.00 |
| 03/13/19 | Laura M. Geary | 212 | Set up for Doyle deposition per J. Jones. | 0.60 | $162.00 |
| 03/13/19 | Laura M. Geary | 212 | Review and organize PREPA deposition dates per M. Dale (0.60). | 0.60 | $162.00 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/19 | Laura M. Geary | 212 | Review exhibits for Gana deposition per J. Jones (3.70). | 3.70 | $999.00 |
| 03/14/19 | Joseph P. Wolf | 212 | Draft and organize documents pertaining to financing motion for reference and review by L. Stafford (0.60); Draft and organize documents pertaining to CTO motion briefing for reference and review by same (0.90). | 1.50 | $405.00 |
| 03/14/19 | Joseph P. Wolf | 212 | Update lift-stay discovery binders for attorney reference and review by L. Stafford. | 0.40 | $108.00 |
| 03/14/19 | Laura M. Geary | 212 | Organize deposition schedule per M. Dale. | 0.70 | $189.00 |
| 03/14/19 | Laura M. Geary | 212 | Update deposition transcript binder for M. Dale. | 0.20 | $54.00 |
| 03/14/19 | Laura M. Geary | 212 | Review PREPA docket (0.70); Review draft briefing on chief transformation officer appointment per G. Mashberg (0.90). | 1.60 | $432.00 |
| 03/14/19 | Laura M. Geary | 212 | Review financials for purposes of Gana deposition preparation per J. Jones. | 1.90 | $513.00 |
| 03/14/19 | Lawrence T. Silvestro | 212 | Assist attorneys with deposition preparation, scheduling and conference logistics (1.10). | 1.10 | $297.00 |
| 03/14/19 | Yvonne O. Ike | 212 | E-mails regarding substantive review questions and review workflow with review and case team (1.90); Review privilege log (4.20). | 6.10 | $2,379.00 |
| 03/14/19 | Eric R. Chernus | 212 | Download and send Ennis productions to vendor for loading into relativity (0.30); Download and send Makholm productions to vendor for loading into relativity (0.30); Download and send Tabak productions to vendor for loading into Relativity (0.30); Quality check loaded productions and release to case team (0.70). | 1.60 | $432.00 |
| 03/15/19 | Eric R. Chernus | 212 | Download and send updated Ennis productions to vendor for loading into relativity (0.30); Download and send updated Makholm productions to vendor for loading into relativity (0.30); Download and send updated Tabak productions to vendor for loading into Relativity (0.30); Quality check loaded productions and release to case team (0.70); Provide case team with report of differences in updated versions (0.50). | 2.10 | $567.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110339

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 71 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/15/19 | Shahrezad Aghili Chambe | 212 | Conduct review of documents for responsiveness, privilege and confidentiality issues to receiver motion (2.20); Review background materials and correspondence regarding substantive issues to receiver motion (2.50). | 4.70 | $1,833.00 |
| 03/15/19 | Eric R. Chernus | 212 | Provide case team with document coding report for first production (0.60); Send search to vendor along with production instructions (0.50); Quality check production once completed by vendor (0.80); Release production to case team with delivery instructions (0.30). | 2.20 | $594.00 |
| 03/15/19 | Yvonne O. Ike | 212 | E-mails with B. Clark to search for N. Zamot documents (0.10); E-mail summary to case team (0.10); Create saved search in Relativity (0.20); Send same to J. Kay for review and summary (0.20); Conference with J. Kay regarding review instructions (0.20). | 0.80 | $312.00 |
| 03/15/19 | Yvonne O. Ike | 212 | E-mails regarding substantive review questions and review workflow with review and case team (2.60); Privilege log review (3.60). | 6.20 | $2,418.00 |
| 03/15/19 | Lawrence T. Silvestro | 212 | Assist with deposition preparation, scheduling and conference logistics (0.90); Organize rough deposition transcripts in internal deposition database (0.40). | 1.30 | $351.00 |
| 03/15/19 | Natasha Petrov | 212 | Review and compile binder of motion briefing for B. Clark. | 0.50 | $135.00 |
| 03/18/19 | Megan T. D'Errico | 212 | Research on dictionary definitions of word "covenant" for G. Mashberg. | 0.50 | $135.00 |
| 03/18/19 | Yvonne O. Ike | 212 | E-mails with L. Wolf regarding running Syncora production searches in Relativity (0.30); Run PREPA searches in Relativity and send results to same (0.30); E-mails with J. Kay and vendor regarding Relativity lagging issues (0.40); E-mail with L. Wolf about Relativity searches (0.20); E-mails with J. Jones regarding PREPA privilege log fields and choices in Relativity (0.30); E-mail with vendor regarding quality control feedback to review team (0.30). | 1.80 | $702.00 |
| 03/18/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.20 | $54.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

0058 PREPA TITLE III - RECEIVER MOTIONS                                                          Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/18/19 | Lawrence T. Silvestro | 212 | Assist with deposition preparation, scheduling and conference logistics (1.10); Confer with Court reporting agency regarding scheduling of further depositions (0.80); Confer with J. Jones regarding same (0.30). | 2.20 | $594.00 |
| 03/18/19 | Shahrezad Aghili Chambe | 212 | Review documents for responsiveness and privilege issues to receiver motion. | 0.70 | $273.00 |
| 03/18/19 | Eric R. Chernus | 212 | Download and send Ennis production to vendor for loading into relativity (0.30); Download and send National production to vendor for loading into relativity (0.30); Quality check production loads and release to case team (0.30). | 0.90 | $243.00 |
| 03/19/19 | Lawrence T. Silvestro | 212 | Confer with G. Mashberg regarding alterations in deposition preparation and scheduling (0.40); Confer with B. Clark regarding following up with Court reporting agency regarding delivery of rough versions of transcripts (0.20); Confer with J. Newman regarding same (0.90); Update internal deposition log (0.50). | 2.00 | $540.00 |
| 03/19/19 | Yvonne O. Ike | 212 | Privilege log review (4.40); Creation of quality control review batches for case team review (0.60); E-mails with E. Carino, B. Clark and L. Wolf regarding location and volume of quality control batches for document review in Relativity (0.30); E-mails with L. Wolf regarding request for Syncora document searches in Relativity (0.40); Conference with L. Wolf and B. Clark regarding same search (0.20); Create Relativity searches regarding same and send to L. Wolf and B. Clark (0.90); E-mails with vendor regarding quality control feedback given to review team and review workflow (0.20). | 7.00 | $2,730.00 |
| 03/19/19 | Laura M. Geary | 212 | Compile latest discovery requests for M. Dale, G. Mashberg per J. Jones. | 1.20 | $324.00 |
| 03/19/19 | Laura M. Geary | 212 | Review monolines' opposition to Board's motion for reconsideration per M. Dale. | 0.60 | $162.00 |
| 03/19/19 | Laura M. Geary | 212 | Review exhibits for Tabak deposition per J. Jones. | 1.90 | $513.00 |

33260 FOMB                                                                                   Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                                       Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/19 | Yvonne O. Ike | 212 | E-mails with L. Wolf regarding quality control batches (0.20); Adjust Relativity batches for review and follow-up with same (0.30); E-mail to J. Kay regarding assignment to assist with quality control review (0.20); Conference with J. Kay regarding quality control review instructions (0.60). | 1.30 | $507.00 |
| 03/20/19 | Lawrence T. Silvestro | 212 | Assist attorneys with deposition preparation, scheduling and conference logistics (0.90); Confer with J. Newman regarding delivery of final deposition transcripts (0.50). | 1.40 | $378.00 |
| 03/20/19 | Laura M. Geary | 212 | Prepare for Tabak deposition per J. Jones. | 1.10 | $297.00 |
| 03/20/19 | Laura M. Geary | 212 | Review documents for potential use at Hoffman deposition per B. Clark. | 0.40 | $108.00 |
| 03/20/19 | Eric R. Chernus | 212 | Send data file overlay to vendor for loading into relativity (0.20); Call vendor and discuss specific instructions for overlay (0.40); Draft report to case team regarding differences between original delivery and overlay (0.60). | 1.20 | $324.00 |
| 03/20/19 | Eric R. Chernus | 212 | Review PREPA replacement images with case team (0.40); Send replacement images to vendor for loading into Relativity (0.30); Quality check results and release to case team (0.50). | 1.20 | $324.00 |
| 03/20/19 | Eric R. Chernus | 212 | Search for chart in Syncora's produced documents (0.70). | 0.70 | $189.00 |
| 03/21/19 | Eric R. Chernus | 212 | Download and send to vendor McKinsey productions for loading to Relativity (0.40); Quality check results (0.30); Set up searches for Zamot documents for preliminary review and culling (0.60). | 1.30 | $351.00 |
| 03/21/19 | Laura M. Geary | 212 | Compile rough PREPA deposition transcripts for M. Dale. | 0.90 | $243.00 |
| 03/21/19 | Laura M. Geary | 212 | Review PREPA full and consolidated trust agreement per D. Desatnik. | 0.40 | $108.00 |
| 03/21/19 | Laura M. Geary | 212 | Review potential exhibits for use at Hoffman deposition by B. Clark and L. Wolf. | 0.30 | $81.00 |
| 03/21/19 | Laura M. Geary | 212 | Review exhibit sets for Hoffman deposition per B. Clark. | 4.80 | $1,296.00 |
| 03/21/19 | Laura M. Geary | 212 | Review additional materials for Makholm deposition per J. Jones. | 0.80 | $216.00 |
| 03/21/19 | Lawrence T. Silvestro | 212 | Coordinate deposition transcript delivery with Court reporting agency (0.70); Reformat deposition electronic files for importing to internal database (2.60). | 3.30 | $891.00 |

33260 FOMB                                                                  Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                            Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/19 | Yvonne O. Ike | 212 | E-mail with vendor regarding decision log question for case team (0.20); E-mail to B. Clark regarding review team question (0.20); Create vendor privilege log review instructions and Relativity batches (0.60); E-mail with vendor regarding privilege log review instructions and location of Relativity batches (0.30); E-mails with J. Kay regarding quality control review instructions and review (0.60); E-mails with L. Wolf regarding Relativity search for duplicates of Syncora production document (0.20); Search Relativity for same and update L. Wolf (0.30); Create production saved search and tagging report for B. Clark to review and approve for bates stamping (0.90); Privilege log review (2.90). | 6.20 | $2,418.00 |
| 03/22/19 | Yvonne O. Ike | 212 | E-mails with vendor regarding privilege log policy choices and document types (0.70). | 0.70 | $273.00 |
| 03/22/19 | Yvonne O. Ike | 212 | Communications with J. Sosa, A. Bargoot and L. Stafford regarding request for searches relating to N. Zamot (1.90); Run same searches in Relativity (1.40); Revise search terms as per case team request (0.80); E-mail with vendor regarding predictive coding options (0.60); Create Zamot review fields, choices and layout for case team (0.70); Batch out approved hit report results for case team to review (0.70). | 6.10 | $2,379.00 |
| 03/22/19 | Elisa Carino | 212 | Coordinate with e-discovery and support staff regarding document production to opposing counsel in connection with Board subpoena and for tasks in connection with reply in support of motion for reconsideration. | 2.10 | $1,656.90 |
| 03/22/19 | Lawrence T. Silvestro | 212 | Reformat deposition electronic files for importing to internal database (1.80); Coordinate deposition delivery with Court reporting agency (0.90); Research PROMESA acts and draft conversion charts of corresponding US statutes (1.40). | 4.10 | $1,107.00 |
| 03/22/19 | Laura M. Geary | 212 | Set up for Hoffman deposition (1.10); Review National exhibit version of PREPA trust agreement (0.70); Break down Hoffman deposition (0.40). | 2.20 | $594.00 |
| 03/22/19 | Laura M. Geary | 212 | Review Assured deposition transcripts and exhibits for M. Dale. | 0.90 | $243.00 |
| 03/22/19 | Laura M. Geary | 212 | Review Bergonzi deposition transcript and exhibits for M. Dale. | 0.80 | $216.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110339

0058 PREPA TITLE III - RECEIVER MOTIONS                                Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/19 | Laura M. Geary | 212 | Cite check reply in support of motion for reconsideration per E. Carino. | 1.60 | $432.00 |
| 03/22/19 | Laura M. Geary | 212 | Review Hoffman deposition excerpts of loss reserves per L. Wolf. | 0.30 | $81.00 |
| 03/22/19 | Eric R. Chernus | 212 | Provide case team with document coding report for second production (0.60); Discuss options for handling non responsive documents with case team (0.60); Send search to vendor along with production instructions (0.80); Quality check production once completed by vendor (0.80); Release production to case team with delivery instructions (0.30). | 3.10 | $837.00 |
| 03/23/19 | Yvonne O. Ike | 212 | E-mails with case team regarding predictive coding and review population (1.50); E-mails and conferences with predictive coding analyst (1.20); E-mails with case team regarding review workflow and set up (1.70); E-mail to case team regarding predictive coding instructions for checking in and out review batches (0.40). | 4.80 | $1,872.00 |
| 03/24/19 | Yvonne O. Ike | 212 | E-mails with case team regarding predictive coding batches and review workflow (1.90); E-mail with vendor regarding update of sort date field throughout database (0.30); Conference and e-mails with predictive analyst regarding updated review population based on date and review filters (1.20). | 3.40 | $1,326.00 |
| 03/25/19 | Yvonne O. Ike | 212 | E-mails with vendor regarding remaining workflow (0.30); E-mails with case team and attorneys regarding production summaries (0.60). | 0.90 | $351.00 |
| 03/25/19 | Lawrence T. Silvestro | 212 | Review and compile exhibits to declaration connected with PREPA reply brief in further support of board's motion for reconsideration for A. Silagi (1.10); Review and revise said reply brief (1.20); Redact certain information for filing of motion (0.90); Review certified deposition transcripts and exhibits to cross reference for accuracy (1.10). | 4.30 | $1,161.00 |
| 03/25/19 | Laura M. Geary | 212 | Review and compile latest discovery requests for M. Dale, G. Mashberg per M. Dale. | 0.40 | $108.00 |
| 03/25/19 | Laura M. Geary | 212 | Review and compile deposition transcripts and exhibits for review by M. Dale. | 1.10 | $297.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 76 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/19 | Eric R. Chernus | 212 | Set up searches to previously-produced documents to facilitate case team summaries (0.60); Unzip sent productions and provide case team with PDFs to facilitate production summary (0.30); Confer with vendor regarding collection for N. Zamot (0.80); Create fields and layout in workspace for production summary workflow (0.40). | 2.10 | $567.00 |
| 03/26/19 | Eric R. Chernus | 212 | Send McKinsey received productions to vendor for loading into relativity (0.30); Discuss overlapping bates issue with case team and review causes (0.40); Report on bates overlap (0.30); Provide vendor with loading and foldering instructions for productions (0.30); Discuss production metadata headers with case team (0.20); Work with vendor to generate metadata overlay for previously sent productions (0.60). | 2.10 | $567.00 |
| 03/26/19 | Laura M. Geary | 212 | Compile latest discovery requests for G. Mashberg per M. Dale. | 0.20 | $54.00 |
| 03/26/19 | Yvonne O. Ike | 212 | Create review fields and layout for PREPA production summaries in Relativity (0.40); Answer review questions from vendor team and attorneys (0.70). | 1.10 | $429.00 |
| 03/27/19 | Yvonne O. Ike | 212 | E-mails with vendor regarding remaining review workflow (0.30); E-mail request to vendor to image potential production population (0.20); Update privilege review policy choices in Relativity for review team (0.30); Create PREPA production summary reviews (1.70); Privilege review (2.60). | 5.10 | $1,989.00 |
| 03/27/19 | Christopher M. Tarrant | 212 | Review and revise opposition to motion to appoint receiver (0.60); Research regarding cite check and related table of authorities (0.60); Finalize corresponding exhibits and declarations to reply to motion to appoint receiver (1.60). | 2.80 | $756.00 |
| 03/27/19 | Christopher M. Tarrant | 212 | Participate in conference call with M. Dale, E. Stevens, L. Stafford regarding receiver motion related filings and strategy (0.70); Calls with L. Silvestro regarding same (0.20). | 0.90 | $243.00 |

33260 FOMB                                                                 Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                     Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/19 | Lawrence T. Silvestro | 212 | Participate in conference regarding draft of PREPA receiver opposition brief (0.70); Discussion with E. Wizner regarding draft PREPA receiver opposition (0.50); Telephone call with E. Stevens regarding draft opposition's supporting documents (0.20); Review and compile draft opposition's supporting documents (1.40). | 2.80 | $756.00 |
| 03/27/19 | Laura M. Geary | 212 | Review receiver objection and contemporaneously organize exhibits for filing per M. Dale. | 1.10 | $297.00 |
| 03/27/19 | Laura M. Geary | 212 | Attend meeting with PREPA team regarding upcoming filings per M. Dale. | 0.80 | $216.00 |
| 03/27/19 | Eric R. Chernus | 212 | Coordinate with vendor and client to schedule remote collection of physical machine (0.40); Provide case team with overlapping documents from two productions and discuss loading options (0.50). | 0.90 | $243.00 |
| 03/27/19 | Joseph P. Wolf | 212 | Organize control numbers regarding McKinsey's production for attorney reference and review by L. Wolf. | 0.70 | $189.00 |
| 03/27/19 | Yvonne O. Ike | 212 | E-mails with A. Bargoot regarding revision to review population (0.40); Revise search terms, send hit reports and saved searches to same (0.90). | 1.30 | $507.00 |
| 03/27/19 | Eamon Wizner | 212 | Discussion with L. Silvestro regarding draft PREPA receiver opposition (0.10). | 0.10 | $27.00 |
| 03/28/19 | Natasha Petrov | 212 | Analyze expert declarations for B. Clark (0.60); Analyze recent discovery replies and update index and binder for B. Clark (0.50). | 1.10 | $297.00 |
| 03/28/19 | Eamon Wizner | 212 | Discussion with L. Silvestro regarding draft PREPA receiver opposition (0.30). | 0.30 | $81.00 |
| 03/28/19 | Eric R. Chernus | 212 | Specify delivery of remote collection to vendor after consulting with case team (0.50); Inform hosting vendor of incoming drive and provide processing specifications and directions (0.60); Run preliminary search term reports (0.80); Summarize results for case team review (0.60); Review physical documents and plan scanning and coding (0.30); Update proximity in search term report and rerun (0.60); Summarize results for case team by term (0.40); Further break down searches, running each term individually to judge results (1.10). | 4.90 | $1,323.00 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/19 | Lawrence T. Silvestro | 212 | Maintain and format electronic deposition transcripts for filing in transcript database (0.90); Fact and cite check transcripts for exhibit cross referencing (1.40); Create and test file transfer protocol site for transmitting documents to local counsel (0.90); Create and provide credentials to local counsel and Proskauer professionals (0.90); Call with L. Stafford regarding said database (0.40); Maintain certified original deposition transcripts and exhibits (0.80); Conform and prepare supporting exhibits to draft declarations in support of Board's receiver objection (1.30). | 6.60 | $1,782.00 |
| 03/28/19 | Christopher M. Tarrant | 212 | Finalize exhibits and declaration in connection with opposition to motion to appoint receiver. | 1.80 | $486.00 |
| 03/28/19 | Yvonne O. Ike | 212 | E-mails with vendor regarding review team workflow (0.30); Create saved search for review team (0.30); Add privilege review choices in Relativity (0.30); Conference with B. Clark regarding production timeline (0.30); Conference with J. Kay regarding quality control review for next production (0.30); Create production saved search and tagging report for signoff by B. Clark (0.70). | 2.20 | $858.00 |
| 03/29/19 | Yvonne O. Ike | 212 | E-mail with J. Sosa regarding review population with hits (0.30); E-mails with case team regarding review population without search term hits (0.40); Create saved search of review population without search terms hits in Relativity and send to case team (0.40). | 1.10 | $429.00 |
| 03/29/19 | Eric R. Chernus | 212 | Coordinate scanning of Zamot physical documents with vendor (0.30); Review contents of boxes of documents with vendor representative and discuss scanning options (0.50); Send BH-ERS received production to vendor for loading into relativity (0.30); QC load and release to case team (0.30). | 1.40 | $378.00 |
| 03/29/19 | Eric R. Chernus | 212 | Provide case team with document coding report for third production (0.60); Send search to vendor along with production instructions (0.40); Quality check production once completed by vendor (0.80); Release production to case team with delivery instructions (0.30). | 2.10 | $567.00 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/29/19 | Joseph P. Wolf | 212 | Organize control numbers regarding McKinsey's production for attorney reference and review by L. Wolf. | 0.60 | $162.00 |
| 03/30/19 | Yvonne O. Ike | 212 | E-mail request from case team to add B. Cushing to Relativity database (0.20); Submit same request to vendor (0.20). | 0.40 | $156.00 |
| **General Administration** | | | | **286.20** | **$90,039.90** |

**Total for Professional Services**                                     **$1,502,931.30**

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 80

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 0.80 | 789.00 | $631.20 |
| EHUD BARAK | PARTNER | 103.90 | 789.00 | $81,977.10 |
| GREGG M. MASHBERG | PARTNER | 188.40 | 789.00 | $148,647.60 |
| JONATHAN E. RICHMAN | PARTNER | 0.20 | 789.00 | $157.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| MARGARET A. DALE | PARTNER | 101.10 | 789.00 | $79,767.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 75.30 | 789.00 | $59,411.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.00 | 789.00 | $3,156.00 |
| PAUL POSSINGER | PARTNER | 63.20 | 789.00 | $49,864.80 |
| RALPH C. FERRARA | PARTNER | 0.20 | 789.00 | $157.80 |
| SETH B. SCHAFLER | PARTNER | 1.20 | 789.00 | $946.80 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| **Total for PARTNER** | | **540.40** | | **$426,375.60** |
| | | | | |
| ALEX D. SILAGI | ASSOCIATE | 48.40 | 789.00 | $38,187.60 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 7.70 | 789.00 | $6,075.30 |
| BLAKE CUSHING | ASSOCIATE | 21.90 | 789.00 | $17,279.10 |
| BRANDON C. CLARK | ASSOCIATE | 199.00 | 789.00 | $157,011.00 |
| BROOKE L. BLACKWELL | ASSOCIATE | 8.40 | 789.00 | $6,627.60 |
| DANIEL DESATNIK | ASSOCIATE | 167.60 | 789.00 | $132,236.40 |
| ELISA CARINO | ASSOCIATE | 188.90 | 789.00 | $149,042.10 |
| ELLIOT STEVENS | ASSOCIATE | 79.30 | 789.00 | $62,567.70 |
| JENNIFER L. JONES | ASSOCIATE | 193.40 | 789.00 | $152,592.60 |
| LAURA STAFFORD | ASSOCIATE | 54.70 | 789.00 | $43,158.30 |
| LUCY WOLF | ASSOCIATE | 125.60 | 789.00 | $99,098.40 |
| MEE R. KIM | ASSOCIATE | 76.40 | 789.00 | $60,279.60 |
| **Total for ASSOCIATE** | | **1,171.30** | | **$924,155.70** |
| | | | | |
| SHAHREZAD AGHILI | E-DISCOVERY ATTORNEY | 5.50 | 390.00 | $2,145.00 |
| CHAMBERLAI | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 91.80 | 390.00 | $35,802.00 |
| JAMES KAY | E-DISCOVERY ATTORNEY | 155.70 | 390.00 | $60,723.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **253.00** | | **$98,670.00** |
| | | | | |
| CHARLES H. KING | LEGAL ASSISTANT | 1.50 | 270.00 | $405.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 5.50 | 270.00 | $1,485.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| ELLE M. INFANTE | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 4.70 | 270.00 | $1,269.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 5.00 | 270.00 | $1,350.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 64.80 | 270.00 | $17,496.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 59.60 | 270.00 | $16,092.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 6.60 | 270.00 | $1,782.00 |
| VITO S. PIACENTE | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| **Total for LEGAL ASSISTANT** | | **150.80** | | **$40,716.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 81 |
|---|---|---|---|---|
| JAVIER SOSA | LAW CLERK | 12.20 | 270.00 | $3,294.00 |
| **Total for LAW CLERK** | | **12.20** | | **$3,294.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 35.50 | 270.00 | $9,585.00 |
| **Total for PRAC. SUPPORT** | | **35.50** | | **$9,585.00** |
| | | | | |
| MEGAN T. D'ERRICO | LIBRARY | 0.50 | 270.00 | $135.00 |
| **Total for LIBRARY** | | **0.50** | | **$135.00** |
| | | | | |
| | **Total** | **2,163.70** | | **$1,502,931.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/01/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/01/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/01/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/01/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/01/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/01/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/01/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 03/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/01/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $25.90 |
| 03/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $14.90 |
| 03/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $8.40 |
| 03/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $17.10 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 82

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $14.50 |
| 03/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.70 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.10 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $27.30 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.80 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.10 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.10 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.80 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.90 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.30 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.90 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $17.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $18.70 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $22.30 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $25.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                              Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 83 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.30 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.80 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.10 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.30 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.30 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                              Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                 Page 84

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 85

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |

33260 FOMB                                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 86 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $8.50 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $7.90 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $7.20 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $9.60 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $9.60 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/05/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/05/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/05/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/05/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/05/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $27.40 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $9.90 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $7.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $25.50 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $14.80 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $5.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $6.50 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 88 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $17.50 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $5.40 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $18.80 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $22.40 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $14.40 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $16.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $14.60 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $6.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                                          Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 89 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $5.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $6.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $6.50 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $5.30 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $7.20 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $4.60 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 90 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $12.80 |
| 03/05/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/05/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/05/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/05/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/05/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/05/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/05/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/05/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/05/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.30 |
| 03/05/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $12.90 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $7.40 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $6.70 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $9.70 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $9.50 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/06/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 91 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/06/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/06/2019 | Elisa Carino | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/06/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/06/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/06/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/06/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $10.60 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.70 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.70 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.50 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.10 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.90 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                           Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                               Page 92

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.10 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.40 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $30.20 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.50 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.10 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.10 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/07/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $13.30 |
| 03/07/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/07/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $14.90 |
| 03/07/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $8.40 |
| 03/07/2019 | Elisa Carino | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/07/2019 | Elisa Carino | REPRODUCTION | REPRODUCTION | $14.50 |
| 03/07/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/07/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/07/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $13.40 |
| 03/07/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/07/2019 | Karl Hamann | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/07/2019 | Karl Hamann | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $7.50 |
| 03/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                            Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 93 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $9.60 |
| 03/08/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.30 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.50 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.60 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.30 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $34.40 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.40 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 94 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.90 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.50 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                        Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                                         Page 95

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 96 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.50 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $51.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $64.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $65.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $61.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $50.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $52.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $45.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $35.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $99.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $106.00 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.00 |
| 03/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.40 |
| 03/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.00 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 97 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $101.00 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.00 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $89.00 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $96.00 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.00 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.00 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $81.00 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $93.00 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.00 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $85.00 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $175.00 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $140.00 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $163.00 |
| 03/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $211.00 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                                      Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 98 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.70 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/10/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/10/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/10/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.30 |
| 03/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/11/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $19.20 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $31.80 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $46.20 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $154.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                                Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 99 |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $64.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $106.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $106.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.90 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $106.00 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 100

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.40 |
| 03/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/12/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/12/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/12/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/12/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $7.20 |
| 03/12/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/12/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $10.00 |
| 03/12/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/12/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/12/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/12/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/12/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $10.00 |
| 03/13/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $95.40 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

0058 PREPA TITLE III - RECEIVER MOTIONS
Page 101

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $45.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $35.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $106.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $25.70 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.40 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.90 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $27.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.90 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.40 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $25.70 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |

33260 FOMB                                                        Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                            Page 102

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $44.90 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $27.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $44.90 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $25.40 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.10 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.90 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.00 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $36.20 |
| 03/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $25.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.60 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.80 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

| | 0058 PREPA TITLE III - RECEIVER MOTIONS | | | Page 103 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.10 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.80 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/14/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/14/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/14/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/14/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/14/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/14/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/14/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/14/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/14/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/14/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/14/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/14/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $3.30 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/15/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB                                                                Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 104

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/15/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/15/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/15/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $15.90 |
| 03/15/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/15/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/15/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/15/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/15/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/15/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/15/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/15/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/15/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/15/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $13.60 |
| 03/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $6.20 |
| 03/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/18/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 105 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $7.80 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $21.60 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $12.40 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $88.00 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $15.90 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $176.00 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $10.60 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $7.20 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $9.50 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $95.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $9.90 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $13.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $73.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $10.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $13.50 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $95.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/18/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |

33260 FOMB                                                               Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 106 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.80 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.00 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $148.00 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.00 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $57.00 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $130.00 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $57.00 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.00 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.00 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.80 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                 Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                     Page 107

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $7.10 |
| 03/19/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/19/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/19/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $6.80 |
| 03/19/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $13.10 |
| 03/19/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/19/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/19/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $4.30 |
| 03/19/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/19/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/19/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/19/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/19/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/19/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/19/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/19/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/19/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/19/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/20/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $4.70 |
| 03/20/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/20/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $4.70 |
| 03/20/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/20/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/20/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/20/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/20/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/20/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/20/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $7.20 |
| 03/20/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $7.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 108 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/20/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $7.50 |
| 03/20/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/20/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/20/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/20/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.20 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.00 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $32.40 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $29.00 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $29.00 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.20 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $26.20 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $44.60 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $51.60 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $54.20 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $42.80 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $31.60 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.30 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.90 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.60 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.90 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.50 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                          Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                              Page 109

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.40 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.30 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $106.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $131.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $131.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.30 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.30 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $45.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $106.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $31.60 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $90.60 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.50 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $35.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.70 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.50 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.50 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 110 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.10 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.40 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.80 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $33.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.50 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $17.40 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $32.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.50 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.50 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $38.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.40 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.80 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $31.80 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $39.30 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.50 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.10 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $55.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $73.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $37.00 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 111

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $36.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $38.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/21/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $5.10 |
| 03/21/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/21/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $36.60 |
| 03/21/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $25.80 |
| 03/21/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $18.00 |
| 03/21/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $25.80 |
| 03/21/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/21/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $8.00 |
| 03/21/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/21/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.90 |
| 03/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.90 |
| 03/21/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/21/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/21/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $25.00 |
| 03/21/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $15.50 |
| 03/21/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/21/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.50 |
| 03/21/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.50 |
| 03/21/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.30 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 112

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.30 |
| 03/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/22/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/22/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.40 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.50 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $106.00 |
| 03/22/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $5.30 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 113 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/22/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/22/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/23/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/24/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/24/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/24/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/24/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/24/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 114 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/24/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/24/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/24/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/24/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/24/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.30 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.30 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.60 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.80 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $47.50 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $36.50 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.60 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/25/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110339

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 115 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.10 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/25/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $4.40 |
| 03/25/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/25/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $5.10 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/25/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/25/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/25/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/25/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $4.70 |
| 03/25/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $6.80 |
| 03/25/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/25/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/25/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/25/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/26/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $7.00 |
| 03/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/26/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 116

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/26/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/27/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/27/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/27/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $13.00 |
| 03/27/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $8.20 |
| 03/27/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/27/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/27/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/27/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/27/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $5.80 |
| 03/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/28/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/28/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/28/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 117 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 118

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB                                                                    Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 119

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 120

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/28/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/28/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/28/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/28/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/29/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/29/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/29/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/29/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/29/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/29/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/29/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/29/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/29/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/29/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.30 |
| 03/29/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/29/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/29/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/31/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/31/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                          Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 121 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/31/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
|  |  |  | **Total for REPRODUCTION** | **$10,269.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/07/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $403.00 |
| 03/07/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $510.00 |
| 03/13/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 03/18/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,098.00 |
| 03/27/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $158.00 |
|  |  |  | **Total for LEXIS** | **$3,175.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/02/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 75  Lines Printed | $3,235.00 |
| 03/10/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14  Lines Printed | $245.00 |
| 03/19/2019 | Blake Cushing | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23  Lines Printed | $143.00 |
| 03/20/2019 | Blake Cushing | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 62  Lines Printed | $1,038.00 |
| 03/22/2019 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $490.00 |
| 03/23/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20  Lines Printed | $2,368.00 |
| 03/24/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| 03/25/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21  Lines Printed | $1,195.00 |
| 03/25/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $102.00 |
| 03/25/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20  Lines Printed | $674.00 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 122

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/26/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $735.00 |
| 03/27/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 37  Lines Printed | $1,246.00 |
| 03/28/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15  Lines Printed | $817.00 |
| 03/29/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $429.00 |
| 03/30/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 76  Lines Printed | $4,102.00 |
| | | | **Total for WESTLAW** | **$16,962.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/14/2019 | Jennifer L. Jones | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1678905Voucher:9031416 309 From:11 TIMES SQ To:JFK Passenger:JONES JENNIFER L. Ride date and time: 03/14/19 18:46 | $92.97 |
| 03/18/2019 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1679526Voucher:9031517 870 From:17 STUYVESANT OVAL To:LGA Passenger:DALE MARGARET A.  Ride date and time: 03/18/19 06:35 | $66.24 |
| 03/22/2019 | Jennifer L. Jones | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1679905Voucher:9032232 133 From:11 TIMES SQ To:JFK Passenger:JONES JENNIFER L. Ride date and time: 03/22/19 13:12 | $94.75 |
| | | | **Total for TAXICAB/CAR SVC.** | **$253.96** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/09/2019 | Brandon C. Clark | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Brandon Clark Cab to O'Hare re Travel to New York to Prepare for and Attend Bergonzi Deposition | $36.71 |
| 03/10/2019 | Gregg M. Mashberg | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Parking - Gregg Mashberg Deposition prep in office on Sunday (3/10/19). | $65.00 |
| 03/11/2019 | Brandon C. Clark | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Brandon Clark Cab from O'Hare Airport/Home re Travel to New York to Prepare for and Attend Bergonzi Deposition | $46.20 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 123

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/11/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones JFK to Hotel | $71.06 |
| 03/15/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Parking - Jennifer Jones Parking for travel to NYC for Assured 30b6 depositions. | $100.00 |
| 03/19/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones Taxi from JFK | $73.27 |
| 03/19/2019 | Margaret A. Dale | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Margaret Dale Cab home from airport | $41.47 |
| 03/22/2019 | Brandon C. Clark | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Brandon Clark Cab from O'Hare/Home re Travel to New York to Attend Depositions | $44.70 |
| 03/22/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Parking - Jennifer Jones Parking | $100.00 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$578.41** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/07/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Laura Stafford Amtrak BOS- NYP/return ticket no 5540010061142 | $416.00 |
| 03/07/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Laura Stafford Amtrak BOS- NYP/return svc fee no 8900763489290 | $35.00 |
| 03/09/2019 | Brandon C. Clark | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brandon Clark Cab from Airport to Hotel re Travel to New York to Prepare for and Attend Bergonzi Deposition | $54.07 |
| 03/11/2019 | Brandon C. Clark | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brandon Clark Cab to New York Airport re Travel to New York to Prepare for and Attend Bergonzi Deposition | $48.07 |
| 03/18/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from airport to the office | $56.93 |

33260 FOMB                                                            Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 124

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/19/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Car to the airport | $63.72 |
| 03/20/2019 | Brandon C. Clark | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brandon Clark Cab to Hotel re Travel to New York to Attend Depositions | $45.07 |
| 03/22/2019 | Brandon C. Clark | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brandon Clark Cab to Airport re Travel to New York to Attend Depositions | $54.67 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$773.53** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/09/2019 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Brandon Clark Dinner at Hotel regarding travel to New York to prepare for and attend Bergonzi deposition Brandon Clark | $40.00 |
| 03/10/2019 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Brandon Clark Dinner re Travel to New York to Prepare for and Attend Bergonzi Deposition Brandon Clark | $40.00 |
| 03/10/2019 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Brandon Clark Breakfast re Travel to New York to Prepare for and Attend Bergonzi Deposition Brandon Clark | $6.70 |
| 03/11/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Lunch - Jennifer Jones Lunch | $37.77 |
| 03/11/2019 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Brandon Clark Breakfast re Travel to New York to Prepare for and Attend Bergonzi Deposition Brandon Clark | $9.15 |
| 03/11/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Jennifer Jones Lodging for travel to NYC for Assured 30b6 depositions. Jennifer Jones | $20.42 |
| 03/11/2019 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Brandon Clark Meal while on Airplane re Travel to New York to Prepare for and Attend Bergonzi Deposition Brandon Clark | $18.58 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110339

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 125

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/12/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Jennifer Jones Lodging for travel to NYC for Assured 30b6 depositions. Jennifer Jones | $40.00 |
| 03/13/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Jennifer Jones Lodging for travel to NYC for Assured 30b6 depositions. Jennifer Jones | $40.00 |
| 03/13/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals - Jennifer Jones Dinner | $9.74 |
| 03/14/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Jennifer Jones Lodging for travel to NYC for Assured 30b6 depositions. Jennifer Jones | $40.00 |
| 03/14/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Jennifer Jones Dinner Meals | $40.00 |
| 03/18/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Margaret Dale Hotel Accommodation Margaret Dale | $40.00 |
| 03/19/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Breakfast - Jennifer Jones Travel for depositions of Tabak and Makholm. Jennifer Jones | $13.23 |
| 03/19/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Margaret Dale Hotel Accommodation Margaret Dale | $20.06 |
| 03/19/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Jennifer Jones Dinner Jennifer Jones | $21.84 |
| 03/19/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Jennifer Jones Dinner | $28.84 |
| 03/19/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Margaret Dale Meal Margaret Dale | $15.03 |
| 03/20/2019 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Brandon Clark Dinner at Hotel re Travel to New York to Attend Depositions Brandon Clark | $40.00 |
| 03/20/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Jennifer Jones Dinner | $40.00 |
| 03/21/2019 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Brandon Clark Dinner at Hotel re Travel to New York to Attend Depositions Brandon Clark | $40.00 |
| 03/21/2019 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Brandon Clark Breakfast re Travel to New York to Attend Depositions Brandon Clark | $9.15 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 126

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/21/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS - Breakfast - Jennifer Jones Breakfast | $18.78 |
| 03/21/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Jennifer Jones Dinner | $40.00 |
| 03/21/2019 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brandon Clark Lunch re Travel to New York to Attend Depositions Brandon Clark, Lucy Wolf | $22.27 |
| 03/22/2019 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Brandon Clark Snack at Airport re Travel to New York to Attend Depositions Brandon Clark | $3.29 |
| 03/22/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Breakfast - Jennifer Jones Breakfast | $29.67 |
| 03/22/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS - Lunch - Jennifer Jones Lunch Jennifer Jones | $12.22 |
| | | | **Total for OUT OF TOWN MEALS** | **$736.74** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/05/2019 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges | $15.80 |
| 03/05/2019 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges | $35.80 |
| 03/05/2019 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges | $45.30 |
| 03/05/2019 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER - October 2018 - December 2018 charges | $16.60 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$113.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/07/2019 | Jennifer L. Jones | AIRPLANE | AIRPLANE Airfare - Jennifer Jones Travel to NYC for Assured 30b6 depositions. | $635.77 |
| 03/07/2019 | Jennifer L. Jones | AIRPLANE | AIRPLANE Airfare Service Fee - Jennifer Jones Service fee for travel to NYC for Assured 30b6 depositions. | $35.00 |
| 03/08/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Attend Ennis deposition in Chicago. | $35.00 |
| 03/08/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Attend Ennis deposition in Chicago. Mar 18-19 | $457.41 |

33260 FOMB

Invoice 190110339

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 127

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/09/2019 | Brandon C. Clark | AIRPLANE | AIRPLANE Airfare - Brandon Clark Airfare re Travel to New York to Prepare for and Attend Bergonzi Deposition | $329.40 |
| 03/09/2019 | Brandon C. Clark | AIRPLANE | AIRPLANE Airfare Service Fee - Brandon Clark Service Fee re Travel to New York to Prepare for and Attend Bergonzi Deposition | $35.00 |
| 03/11/2019 | Brandon C. Clark | AIRPLANE | AIRPLANE Airfare Service Fee - Brandon Clark Same Day Exchange Fee re Travel to New York to Prepare for and Attend Bergonzi Deposition | $75.00 |
| 03/15/2019 | Jennifer L. Jones | AIRPLANE | AIRPLANE Airfare - Jennifer Jones Travel for depositions of Tabak and Makholm. | $375.45 |
| 03/15/2019 | Jennifer L. Jones | AIRPLANE | AIRPLANE Airfare Service Fee - Jennifer Jones Travel for depositions of Tabak and Makholm. | $35.00 |
| 03/19/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Attend Ennis deposition in Chicago. | $285.30 |
| 03/19/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Attend Ennis deposition in Chicago. | $35.00 |
| 03/20/2019 | Brandon C. Clark | AIRPLANE | AIRPLANE Airfare - Brandon Clark Airfare re Travel to New York to Attend Depositions | $228.54 |
| 03/20/2019 | Brandon C. Clark | AIRPLANE | AIRPLANE Airfare Service Fee - Brandon Clark Service Fee re Travel to New York to Attend Depositions | $35.00 |
| 03/22/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare - Gregg Mashberg Round trip travel to Puerto Rico for deposition preparation. | $700.00 |
| 03/22/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare Service Fee - Gregg Mashberg Round trip travel to Puerto Rico for deposition preparation. | $35.00 |
| | | | **Total for AIRPLANE** | **$3,331.87** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/09/2019 | Brandon C. Clark | LODGING | LODGING Hotel - Lodging - Brandon Clark Travel to New York to Prepare for and Attend Bergonzi Deposition | $626.64 |
| 03/11/2019 | Laura Stafford | LODGING | LODGING Hotel - Lodging - Laura Stafford lodging 2 nights | $511.92 |
| 03/11/2019 | Jennifer L. Jones | LODGING | LODGING Hotel - Lodging - Jennifer Jones Lodging for travel to NYC for Assured 30b6 depositions. Mar 11-14 | $855.69 |
| 03/18/2019 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret Dale Hotel Accommodation | $253.68 |

33260 FOMB                                                                Invoice 190110339
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 128 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/19/2019 | Jennifer L. Jones | LODGING | LODGING Hotel - Lodging - Jennifer Jones Lodging | $1,353.06 |
| 03/20/2019 | Brandon C. Clark | LODGING | LODGING Hotel - Lodging - Brandon Clark Hotel Expense re Travel to New York to Attend Depositions | $695.52 |
| 03/31/2019 | Gregg M. Mashberg | LODGING | LODGING Hotel - Lodging - Gregg Mashberg Hotel for round trip travel to Puerto Rico for deposition preparation. | $600.00 |
| | | | **Total for LODGING** | **$4,896.51** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/17/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC; INV 3808; INV DATE 03/17/18; MGMT RM REMOTE QC RM REMOTE REVIEW 1ST PASS REMOTE | $10,363.75 |
| 03/24/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC; INV 3824; INV DATE 03/24/18; MGMT RM REMOTE QC RM REMOTE REVIEW 1ST PASS REMOTE | $12,256.15 |
| 03/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC; INV 3839; INV DATE 03/31/18; MGMT RM REMOTE QC RM REMOTE REVIEW 1ST PASS REMOTE | $12,728.05 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$35,347.95** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/11/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/22/2019 190322594 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event Date:03/11/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0058 for Bergonzi deposition | $46.27 |
| 03/11/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/22/2019 190322594 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event Date:03/11/2019 Office: New York - 11XS; Room(s): 2802 CM# 33260.0058 for Bergonzi deposition | $219.93 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110339

0058 PREPA TITLE III - RECEIVER MOTIONS                                  Page 129

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/11/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/22/2019 190322594 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event Date:03/11/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0058 for Bergonzi deposition | $274.91 |
| 03/12/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/22/2019 190322594 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event:03/12/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0058 for Lamb deposition | $522.33 |
| 03/12/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/22/2019 190322594 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event Date:03/12/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0058 for Lamb deposition | $75.12 |
| 03/12/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/22/2019 190322594 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event Date:03/12/2019 Office: New York - 11XS; Room(s): 2704 CM# 33260.0058 for Lamb deposition | $137.45 |
| 03/13/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/22/2019 190322594 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event Date:03/13/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0058 for Assured deposition (Doyle) | $75.12 |
| 03/14/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/22/2019 190322594 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event Date:03/14/2019 Office: New York - 11XS; Room(s): 2704 CM# 33260.0058 for Assured (Gana) deposition | $23.14 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | Page 130 |
| --- | --- | --- | --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 03/14/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/22/2019 190322594 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event Date:03/14/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0058 for Assured (Gana) deposition | $69.41 |
| 03/14/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/22/2019 190322594 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event:03/14/2019 Office: New York - 11XS; Room(s): 2704 CM# 33260.0058 for Assured (Gana) deposition | $192.44 |
| 03/14/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/22/2019 190322594 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event Date:03/14/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0058 for Assured (Gana) deposition | $412.36 |
| 03/15/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/29/2019 1903292770 Catering for: 2716 - Barak, Ehud Booked On: 03/13/2019;Event Date:03/15/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022 | $412.36 |
| 03/20/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/29/2019 1903292770 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event Date:03/20/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0058 for Tabak deposition | $46.27 |
| 03/20/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/29/2019 1903292770 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event Date:03/20/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0058 for Tabak deposition | $37.56 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190110339

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 131

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/20/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/29/2019 1903292770 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event Date:03/20/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0058 for Tabak deposition | $274.91 |
| 03/20/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/29/2019 1903292770 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event Date:03/20/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0058 for Tabak deposition | $164.95 |
| 03/21/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/29/2019 1903292770 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event Date:03/21/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0058 for Makholm deposition | $46.27 |
| 03/21/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/29/2019 1903292770 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event Date:03/21/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0058 for Makholm deposition | $27.76 |
| 03/21/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/29/2019 1903292770 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event Date:03/21/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0058 for Makholm deposition | $274.91 |
| 03/21/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/29/2019 1903292770 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 03/05/2019;Event Date:03/21/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0058 for Makholm deposition | $164.95 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110339

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 132

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/22/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/05/2019 1904058323 Catering for: 0500 - Mashberg, Gregg M. Booked On: 03/05/2019;Event Date:03/22/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0058 | $46.27 |
| 03/22/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/05/2019 1904058323 Catering for: 0500 - Mashberg, Gregg M. Booked On: 03/05/2019;Event Date:03/22/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0058 | $27.76 |
| 03/22/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/05/2019 1904058323 Catering for: 0500 - Mashberg, Gregg M. Booked On: 03/05/2019;Event Date:03/22/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0058 | $164.95 |
| 03/22/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/05/2019 1904058323 Catering for: 0500 - Mashberg, Gregg M. Booked On: 03/05/2019;Event Date:03/22/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0058 | $274.91 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$4,012.31** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 10,269.50 |
| LEXIS | 3,175.00 |
| WESTLAW | 16,962.00 |
| TAXICAB/CAR SVC. | 253.96 |
| TAXI, CARFARE, MILEAGE AND PARKING | 578.41 |
| OUT OF TOWN TRANSPORTATION | 773.53 |
| OUT OF TOWN MEALS | 736.74 |
| OTHER DATABASE RESEARCH | 113.50 |
| AIRPLANE | 3,331.87 |
| LODGING | 4,896.51 |
| PRACTICE SUPPORT VENDORS | 35,347.95 |
| FOOD SERVICE/CONF. DINING | 4,012.31 |
| **Total Expenses** | **$80,451.28** |
| **Total Amount for this Matter** | **$1,583,382.58** |

33260 FOMB                                                                    Invoice 190110351
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0059 PREPA TITLE III - MISCELLANEOUS | | | Page 1 |
|---|---|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.20 | $157.80 |
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 205 | Communications with the Commonwealth and its Representatives | 3.60 | $2,840.40 |
| 206 | Documents Filed on Behalf of the Board | 3.10 | $2,445.90 |
| 208 | Stay Matters | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 9.70 | $7,653.30 |
| | **Total** | **17.10** | **$13,491.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190110351

0059 PREPA TITLE III - MISCELLANEOUS                                         Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/19 | Michael A. Firestein | 202 | Rivera: Research PREPA budget issues at request of L. Rappaport concerning Rivera (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **0.20** | **$157.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/19 | Steve MA | 204 | Marrero: E-mail with O'Melveny regarding objection to Marrero lift-stay motion (0.10). | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **0.10** | **$78.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/19 | Lary Alan Rappaport | 205 | Rivera: E-mails with P. Possinger, E. Barak, W. Sushon regarding strategy (0.10). | 0.10 | $78.90 |
| 03/15/19 | Lary Alan Rappaport | 205 | Rivera: Conference call with P. Possinger, E. Barak, W. Sushon regarding analysis and strategy of case (0.40). | 0.40 | $315.60 |
| 03/15/19 | Paul Possinger | 205 | Rivera: Call with O'Melveny regarding complaint. | 0.50 | $394.50 |
| 03/15/19 | Ehud Barak | 205 | Rivera: Call with O'Melveny regarding case status. | 0.40 | $315.60 |
| 03/20/19 | Lary Alan Rappaport | 205 | Rivera: Conference with E. Barak, P. Possinger, W. Sushon regarding analysis and strategy of case (0.40). | 0.40 | $315.60 |
| 03/20/19 | Ehud Barak | 205 | Rivera: Call with O'Melveny regarding case status. | 0.50 | $394.50 |
| 03/20/19 | Paul Possinger | 205 | Rivera: Call with O'Melveny regarding case status. | 0.40 | $315.60 |
| 03/22/19 | Paul Possinger | 205 | Rivera: Call with O'Melveny regarding Rivera Rivera response. | 0.40 | $315.60 |
| 03/28/19 | Lary Alan Rappaport | 205 | Rivera: E-mails with W. Sushon, P. Possinger, E. Barak, M. Firestein regarding extension, urgent motion, motion to dismiss (0.20). | 0.20 | $157.80 |
| 03/29/19 | Lary Alan Rappaport | 205 | Rivera: E-mails with W. Sushon, P. Possinger, M. Firestein, E. Barak regarding urgent motion, strategy for response to amended complaint (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.60** | **$2,840.40** |

33260 FOMB                                                                    Invoice 190110351
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                    Page 3

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/19 | Steve MA | 206 | Marrero: Review and revise Marrero lift-stay motion objection based on comments from O'Melveny (1.10). | 1.10 | $867.90 |
| 03/06/19 | Steve MA | 206 | Marrero: E-mail to M. Bienenstock regarding objection to Marrero lift-stay motion. | 0.10 | $78.90 |
| 03/07/19 | Steve MA | 206 | Marrero: E-mail to O'Melveny regarding status of comments to Marrero lift-stay motion objection. | 0.10 | $78.90 |
| 03/08/19 | Steve MA | 206 | Marrero: Call with E. Barak regarding objection to Marrero lift-stay motion (0.10); Finalize objection to Marrero lift-stay motion (0.90). | 1.00 | $789.00 |
| 03/11/19 | Michael A. Firestein | 206 | Marrero: Review PREPA objection to Marrero motion to lift stay (0.30). | 0.30 | $236.70 |
| 03/14/19 | Timothy W. Mungovan | 206 | Rivera: Communications with M. Firestein regarding motion to dismiss complaint (0.30). | 0.30 | $236.70 |
| 03/29/19 | Lary Alan Rappaport | 206 | Rivera: Review and revise draft urgent motion for extension (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **3.10** | **$2,445.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/19 | Maja Zerjal | 208 | Lift Stay: Review status of Solicitud lift-stay matter (0.30); Draft e-mail to PREPA local counsel regarding same (0.10). | 0.40 | $315.60 |
| **Stay Matters** | | | | **0.40** | **$315.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/19 | Michael A. Firestein | 210 | Rivera: Review correspondences on case strategy (0.10). | 0.10 | $78.90 |
| 03/13/19 | Lary Alan Rappaport | 210 | Rivera: E-mail to P. Possinger and E. Barak regarding status and strategy for response to amended complaint (0.10). | 0.10 | $78.90 |
| 03/14/19 | Lary Alan Rappaport | 210 | Rivera: Rivera: Review Commonwealth Court records and other documents for analysis of strategy (2.00); Communications with M. Firestein regarding same (0.80); Confer with E. Barak, P. Possinger and M. Firestein regarding same (0.80). | 3.60 | $2,840.40 |

33260 FOMB                                                                    Invoice 190110351
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0059 PREPA TITLE III - MISCELLANEOUS                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/14/19 | Michael A. Firestein | 210 | Rivera: Conferences with L. Rappaport on case strategy (0.60); Teleconference with P. Possinger, L. Rappaport and E. Barak on case strategy (0.20). | 0.80 | $631.20 |
| 03/14/19 | Paul Possinger | 210 | Rivera: Discuss case status with E. Barak (0.20); Call with L. Rappaport regarding same (0.80). | 1.00 | $789.00 |
| 03/14/19 | Ehud Barak | 210 | Rivera: Call with L. Rappaport regarding case status and pending issues. | 0.80 | $631.20 |
| 03/15/19 | Michael A. Firestein | 210 | Rivera: Review internal correspondence regarding case status (0.20); Conference with L. Rappaport on results of strategic call on go forward (0.20). | 0.40 | $315.60 |
| 03/15/19 | Lary Alan Rappaport | 210 | Rivera: Review materials in preparation for call with AAFAF regarding case status (0.30); E-mail to E. Barak, P. Possinger, M. Firestein regarding analysis and strategy of case (0.10); Conference with M. Firestein regarding Rivera adversary action analysis and strategy (0.20). | 0.60 | $473.40 |
| 03/18/19 | Michael A. Firestein | 210 | Rivera: Review and draft correspondence on Rivera briefing strategy (0.20). | 0.20 | $157.80 |
| 03/19/19 | Michael A. Firestein | 210 | Rivera: Review correspondences and related conference with L. Rappaport regarding same status (0.20). | 0.20 | $157.80 |
| 03/20/19 | Lary Alan Rappaport | 210 | Rivera: Conference with M. Firestein regarding status and strategy of case (0.20). | 0.20 | $157.80 |
| 03/20/19 | Michael A. Firestein | 210 | Rivera: Conference with L. Rappaport on Rivera go-forward strategy (0.20). | 0.20 | $157.80 |
| 03/21/19 | Lary Alan Rappaport | 210 | Rivera: Conference with M. Firestein regarding status and strategy of case. | 0.20 | $157.80 |
| 03/28/19 | Michael A. Firestein | 210 | Rivera: Review and revise memorandum regarding pending issues (0.30). | 0.30 | $236.70 |
| 03/29/19 | Michael A. Firestein | 210 | Rivera: Teleconference with L. Rappaport on case strategy (0.20); Review urgent motion by AAFAF on extension of time (0.20). | 0.40 | $315.60 |
| 03/29/19 | Timothy W. Mungovan | 210 | Rivera: Communications with L. Rappaport regarding responding to complaint (0.20). | 0.20 | $157.80 |
| 03/30/19 | Timothy W. Mungovan | 210 | Rivera: Communications with L. Rappaport regarding response to complaint (0.30). | 0.30 | $236.70 |
| 03/30/19 | Lary Alan Rappaport | 210 | Rivera: E-mails with T. Mungovan regarding status and strategy of case (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **9.70** | **$7,653.30** |

33260 FOMB                                                                    Invoice 190110351
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                    Page 5

**Total for Professional Services**                                               **$13,491.90**

33260 FOMB                                                          Invoice 190110351
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0059 PREPA TITLE III - MISCELLANEOUS | | | | Page 6 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| EHUD BARAK | PARTNER | 1.70 | 789.00 | $1,341.30 |
| LARY ALAN RAPPAPORT | PARTNER | 6.40 | 789.00 | $5,049.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.10 | 789.00 | $2,445.90 |
| PAUL POSSINGER | PARTNER | 2.30 | 789.00 | $1,814.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.80 | 789.00 | $631.20 |
| **Total for PARTNER** | | **14.30** | | **$11,282.70** |
| | | | | |
| MAJA ZERJAL | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| STEVE MA | ASSOCIATE | 2.40 | 789.00 | $1,893.60 |
| **Total for ASSOCIATE** | | **2.80** | | **$2,209.20** |
| | **Total** | **17.10** | | **$13,491.90** |
| | **Total Amount for this Matter** | | | **$13,491.90** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

        as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

        as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

        Debtor.[2]

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO TWENTY-THIRD MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]     The last four (4) digits of PREPA's federal tax identification number are 3747.

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services is sought: | <u>April 1, 2019 through April 30, 2019</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$1,326,174.90</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$41,318.50</u>** |
| Total Amount for these Invoices: | **<u>$1,367,493.40</u>** |

This is a:  <u> X </u> monthly __ interim __ final application.

This is Proskauer's twenty-third monthly fee application in this case.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for April 2019.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On May 30, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
         Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
         Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
         Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
         William Z. Pentelovitch, Esq.,
         John T. Duffey, Esq.,
         Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
         Iris J. Cabrera-Gómez, Esq.


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.


**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period April 2019**

| PREPA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 15.70 | $12,387.30 |
| 202 | Legal Research | 7.10 | $5,601.90 |
| 204 | Communications with Claimholders | 80.00 | $63,120.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 19.30 | $15,227.70 |
| 206 | Documents Filed on Behalf of the Board | 143.40 | $106,343.70 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 278.70 | $218,596.80 |
| 211 | Non-Working Travel Time | 1.50 | $1,183.50 |
| 212 | General Administration | 2.20 | $594.00 |
| 217 | Tax | 14.50 | $11,440.50 |
| 218 | Employment and Fee Applications | 3.10 | $837.00 |
| | **Total** | **565.70** | **$435,490.20** |

| PREPA – VITOL | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 208 | Stay Matters | 5.40 | $4,260.60 |
| | **Total** | **5.40** | **$4,260.60** |

**Summary of Legal Fees for the Period April 2019**

| | PREPA – Utier CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.10 | $1,656.90 |
| 202 | Legal Research | 4.30 | $3,392.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 129.30 | $95,322.60 |
| 212 | General Administration | 6.20 | $1,674.00 |
| | **Total** | **142.50** | **$102,519.60** |

**Summary of Legal Fees for the Period April 2019**

| | PREPA - Receiver Motions | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 12.70 | $10,020.30 |
| 202 | Legal Research | 1.80 | $1,420.20 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 4.00 | $3,156.00 |
| 204 | Communications with Claimholders | 12.10 | $9,546.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 13.20 | $10,414.80 |
| 206 | Documents Filed on Behalf of the Board | 369.80 | $291,772.20 |
| 207 | Non-Board Court Filings | 8.90 | $7,022.10 |
| 210 | Analysis and Strategy | 593.50 | $361,539.00 |
| 211 | Non-Working Travel Time | 2.50 | $1,972.50 |
| 212 | General Administration | 132.70 | $41,673.00 |
| 217 | Tax | 0.30 | $236.70 |
| | **Total** | **1,151.50** | **$738,773.70** |

**Summary of Legal Fees for the Period April 2019**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA - Miscellaneous** | | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.00 | $789.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 50.50 | $39,844.50 |
| 207 | Non-Board Court Filings | 1.00 | $789.00 |
| 208 | Stay Matters | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 3.60 | $2,840.40 |
| **Total** | | **57.20** | **$45,130.80** |

**Summary of Legal Fees for the Period April 2019**

## ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $789.00 | 4.20 | $3,313.80 |
| Christopher O. Bell | Partner | Corporate | $789.00 | 4.50 | $3,550.50 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 217.10 | $171,291.90 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 99.80 | $78,742.20 |
| James P. Gerkis | Partner | Corporate | $789.00 | 2.00 | $1,578.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 1.70 | $1,341.30 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 50.00 | $39,450.00 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 44.50 | $35,110.50 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 29.50 | $23,275.50 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 41.20 | $32,506.80 |
| Martin T. Hamilton | Partner | Tax | $789.00 | 1.10 | $867.90 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 10.30 | $8,126.70 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 165.50 | $130,579.50 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 1.40 | $1,104.60 |
| Richard M. Corn | Partner | Tax | $789.00 | 5.60 | $4,418.40 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.80 | $631.20 |
| Steven O. Weise | Partner | Corporate | $789.00 | 26.90 | $21,224.10 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 4.60 | $3,629.40 |
| Daniel L. Forman | Senior Counsel | Corporate | $789.00 | 2.00 | $1,578.00 |
| Alex D. Silagi | Associate | Litigation | $789.00 | 8.10 | $6,390.90 |
| Brandon C. Clark | Associate | Litigation | $789.00 | 74.60 | $58,859.40 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 5.10 | $4,023.90 |
| Christine Sherman | Associate | Tax | $789.00 | 5.60 | $4,418.40 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 205.60 | $162,218.40 |
| Elisa Carino | Associate | Litigation | $789.00 | 73.20 | $57,754.80 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 95.40 | $75,270.60 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 96.50 | $76,138.50 |

**Summary of Legal Fees for the Period April 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laura Stafford | Associate | Litigation | $789.00 | 61.70 | $48,681.30 |
| Lucy Wolf | Associate | Litigation | $789.00 | 74.10 | $58,464.90 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 1.90 | $1,499.10 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 27.10 | $21,381.90 |
| Mee R. Kim | Associate | Litigation | $789.00 | 33.10 | $26,115.90 |
| Steve Ma | Associate | BSGR & B | $789.00 | 5.00 | $3,945.00 |
| Yomarie Habenicht | Associate | Tax | $789.00 | 2.40 | $1,893.60 |
| David Olener | e-Discovery Attorney | Professional Resources | $390.00 | 66.00 | $25,740.00 |
| James Kay | e-Discovery Attorney | Professional Resources | $390.00 | 201.50 | $78,585.00 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 48.70 | $18,993.00 |
| | | | **TOTAL** | **1,798.30** | **$1,292,694.90** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Charles H. King | Legal Assistant | Litigation | $270.00 | 4.10 | $1,107.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 11.10 | $2,997.00 |
| Eamon Wizner | Legal Assistant | Litigation | $270.00 | 6.00 | $1,620.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $270.00 | 25.60 | $6,912.00 |
| Javier Sosa | Law Clerk | Litigation | $270.00 | 12.90 | $3,483.00 |
| Jesse Feldstein | Legal Assistant | Litigation | $270.00 | 4.00 | $1,080.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $270.00 | 8.90 | $2,403.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 3.60 | $972.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 8.30 | $2,241.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 27.70 | $7,479.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 3.10 | $837.00 |
| Philip Omorogbe | Law Clerk | Corporate | $270.00 | 8.70 | $2,349.00 |

**Summary of Legal Fees for the Period April 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| | | | TOTAL | 124.00 | $33,480.00 |

| | | Hours | Fees |
|---|---|---|---|
| **SUMMARY OF LEGAL FEES** | | **1,922.30** | **$1,326,174.90** |

**Summary of Disbursements for the Period April 2019**

ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $963.31 |
| Lexis | $4,388.00 |
| Lodging | $1,517.22 |
| Other Database Research | $1.10 |
| Out Of Town Meals | $334.79 |
| Out Of Town Transportation | $119.63 |
| Practice Support Vendors | $2,813.75 |
| Printing, Binding, Etc. | $252.57 |
| Reproduction | $508.70 |
| Telephone | $70.00 |
| Transcripts & Depositions | $24,895.43 |
| Westlaw | $5,454.00 |
| **Total** | **$41,318.50** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,193,557.41, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $41,318.50) in the total amount of $1,234,875.91.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

14

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112596

0022 PROMESA TITLE III: PREPA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 15.70 | $12,387.30 |
| 202 | Legal Research | 7.10 | $5,601.90 |
| 204 | Communications with Claimholders | 80.00 | $63,120.00 |
| 205 | Communications with the Commonwealth and its Representative | 19.30 | $15,227.70 |
| 206 | Documents Filed on Behalf of the Board | 143.40 | $106,343.70 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 278.70 | $218,596.80 |
| 211 | Non-Working Travel Time | 1.50 | $1,183.50 |
| 212 | General Administration | 2.20 | $594.00 |
| 217 | Tax | 14.50 | $11,440.50 |
| 218 | Employment and Fee Applications | 3.10 | $837.00 |
| | **Total** | **565.70** | **$435,490.20** |

33260 FOMB

Invoice 190112596

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                    Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Ehud Barak | 201 | Call with Citi regarding meeting with National (0.60); Communication with P. Possinger regarding same (0.20); Communication with N. Mitchell regarding same (0.40). | 1.20 | $946.80 |
| 04/04/19 | Paul Possinger | 201 | Discuss RSA with N. Mitchell, E. Barak and Citi (0.70). | 0.70 | $552.30 |
| 04/11/19 | Paul Possinger | 201 | E-mails with Citi regarding RSA questions (0.30). | 0.30 | $236.70 |
| 04/15/19 | Ehud Barak | 201 | Call with N. Mitchell regarding RSA (0.20). | 0.20 | $157.80 |
| 04/16/19 | Ehud Barak | 201 | Call with Citi regarding RSA (0.40). | 0.40 | $315.60 |
| 04/17/19 | Ehud Barak | 201 | Call with Citi and O'Melveny regarding RSA. | 1.10 | $867.90 |
| 04/23/19 | Paul Possinger | 201 | Call with O'Melveny and Citi to prepare for RSA negotiation session (1.30); Call with K. Rifkind regarding same (0.40). | 1.70 | $1,341.30 |
| 04/23/19 | Ehud Barak | 201 | Call with K. Rifkind regarding RSA update. | 0.50 | $394.50 |
| 04/24/19 | Ehud Barak | 201 | Call with Citi regarding RSA (0.40); Call with K. Rifkind regarding same (0.20); Call with RSA parties and go through open issues (0.80). | 1.40 | $1,104.60 |
| 04/24/19 | Paul Possinger | 201 | Call with A. Figueroa regarding demand protections (0.80); Calls with E. Barak regarding comments to various documents (0.70). | 1.50 | $1,183.50 |
| 04/25/19 | Ehud Barak | 201 | Calls with N. Mitchell regarding RSA and 9019 motion (1.60); Call with A. Bielenberg regarding same (0.50); Call with D. Brownstein regarding same (0.80). | 2.90 | $2,288.10 |
| 04/25/19 | Elliot Stevens | 201 | Call with E. Barak and N. Mitchell (partial) and A. Bielenberg (partial) relating to 9019 motion (1.30). | 1.30 | $1,025.70 |
| 04/25/19 | Daniel Desatnik | 201 | Participate in Board call regarding RSA (partial attendance) (0.30). | 0.30 | $236.70 |
| 04/28/19 | Ehud Barak | 201 | Call with N. Mitchell regarding demand protections (0.40). | 0.40 | $315.60 |
| 04/29/19 | Paul Possinger | 201 | Call with Ankura, McKinsey, A. Figueroa regarding demand protections (0.70). | 0.70 | $552.30 |
| 04/29/19 | Daniel Desatnik | 201 | Discuss RSA summary with J. El Koury and Citi (0.70). | 0.70 | $552.30 |
| 04/30/19 | Ehud Barak | 201 | Call with N. Mitchell regarding RSA (0.40). | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **15.70** | **$12,387.30** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112596

0022 PROMESA TITLE III: PREPA

Page 3

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Elliot Stevens | 202 | Research relating to 9019 motion approval standards (2.10). | 2.10 | $1,656.90 |
| 04/02/19 | Elliot Stevens | 202 | Research relating to 9019 motion (2.50). | 2.50 | $1,972.50 |
| 04/03/19 | Elliot Stevens | 202 | Research relating to 9019 motion standards (0.30). | 0.30 | $236.70 |
| 04/04/19 | Elliot Stevens | 202 | Research relating to 9019 motion standards (0.40). | 0.40 | $315.60 |
| 04/05/19 | Elliot Stevens | 202 | E-mails relating to 9019 motion (0.10); Call with D. Desatnik relating to same (0.10). | 0.20 | $157.80 |
| 04/08/19 | Elliot Stevens | 202 | Research relating to 9019 motion (0.60). | 0.60 | $473.40 |
| 04/18/19 | Elliot Stevens | 202 | Research Assured claims for C. Bell (0.20); E-mails with same (0.10). | 0.30 | $236.70 |
| 04/24/19 | Elliot Stevens | 202 | Research relating to exculpation standards in 9019 motions (0.70). | 0.70 | $552.30 |
| **Legal Research** | | | | **7.10** | **$5,601.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Ehud Barak | 204 | Prepare for meeting with National (0.80); Meeting with National regarding RSA (1.20); Discuss same with P. Possinger (0.50); Communication with O'Melveny regarding same (0.30). | 2.80 | $2,209.20 |
| 04/01/19 | Paul Possinger | 204 | Meeting with National regarding RSA term sheet (1.20); Call with Kramer regarding RSA (0.40); E-mails regarding monolines' participation (0.30). | 1.90 | $1,499.10 |
| 04/02/19 | Paul Possinger | 204 | Call with RSA parties regarding initial thoughts on RSA. | 1.50 | $1,183.50 |
| 04/04/19 | Ehud Barak | 204 | Call with UCC regarding RSA. | 1.60 | $1,262.40 |
| 04/04/19 | Paul Possinger | 204 | Call with UCC regarding RSA (1.50). | 1.50 | $1,183.50 |
| 04/05/19 | Daniel Desatnik | 204 | Call with Ad Hoc Group and Assured regarding RSA (1.20). | 1.20 | $946.80 |
| 04/07/19 | Paul Possinger | 204 | Call with Kramer and Cadwalader to review comments to RSA (2.20). | 2.20 | $1,735.80 |
| 04/07/19 | Daniel Desatnik | 204 | Call with Ad Hoc Group, Assured, and O'Melveny on PREPA RSA (2.10). | 2.10 | $1,656.90 |
| 04/07/19 | Ehud Barak | 204 | Call with KL, CWT and O'Melveny regarding RSA (2.10); Follow-up call with KL (0.20). | 2.30 | $1,814.70 |
| 04/10/19 | Elliot Stevens | 204 | Conference call with team, O'Melveny, and bondholder counsel relating to PREPA RSA (1.10). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190112596
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/19 | Elliot Stevens | 204 | Conference call relating to PREPA RSA with team, O'Melveny, and bondholder counsel (1.20). | 1.20 | $946.80 |
| 04/10/19 | Elliot Stevens | 204 | Conference call relating to RSA with team, O'Melveny, and bondholder counsel (0.80). | 0.80 | $631.20 |
| 04/10/19 | Paul Possinger | 204 | Calls with Kramer and Cadwalader regarding RSA revisions. | 4.20 | $3,313.80 |
| 04/11/19 | Paul Possinger | 204 | Call with Kramer regarding RSA (0.30). | 0.30 | $236.70 |
| 04/12/19 | Gregg M. Mashberg | 204 | Correspondence with B. Natbony regarding 9019 motion (0.10). | 0.10 | $78.90 |
| 04/16/19 | Paul Possinger | 204 | Meeting with creditors regarding securitization terms, RSA, next steps. | 4.30 | $3,392.70 |
| 04/16/19 | Ehud Barak | 204 | Prepare for meeting with Assured and Ad Hoc Group regarding RSA (1.60); Participate in same (4.40); Internal follow-up regarding results of meeting (0.30). | 6.30 | $4,970.70 |
| 04/17/19 | Elliot Stevens | 204 | Conference call relating to trust structures in RSA with Citi and bondholder counsel (0.20). | 0.20 | $157.80 |
| 04/18/19 | Ehud Barak | 204 | Call with Ad Hoc Group with regarding RSA issues (0.70); Follow-up call with Citi regarding same (0.30). | 1.00 | $789.00 |
| 04/21/19 | Ehud Barak | 204 | Call regarding demand protection and RSA (1.10); Review related materials (2.30). | 3.40 | $2,682.60 |
| 04/22/19 | Paul Possinger | 204 | Call with creditors regarding demand protection term sheet. | 0.80 | $631.20 |
| 04/23/19 | Paul Possinger | 204 | Meeting with Ad Hoc Group and Assured regarding RSA and ancillary documents. | 3.80 | $2,998.20 |
| 04/24/19 | Elliot Stevens | 204 | Conference call with team, O'Melveny, and bondholder counsel relating to PREPA RSA (0.80). | 0.80 | $631.20 |
| 04/24/19 | Paul Possinger | 204 | Calls with creditors to finalize RSA documents. | 1.50 | $1,183.50 |
| 04/24/19 | Ehud Barak | 204 | Participate in demand protection call with RSA parties (0.40). | 0.40 | $315.60 |
| 04/25/19 | Daniel Desatnik | 204 | Calls with O'Melveny and creditor parties regarding RSA (1.20). | 1.20 | $946.80 |
| 04/25/19 | Ehud Barak | 204 | Call with A. Caton regarding RSA and 9019 motion (0.80). | 0.80 | $631.20 |
| 04/26/19 | Elliot Stevens | 204 | Call relating to PREPA RSA with team, O'Melveny, and bondholder counsel (partial) (0.70). | 0.70 | $552.30 |
| 04/26/19 | Elliot Stevens | 204 | Conference call relating to PREPA RSA with team, O'Melveny, and bondholder counsel (1.20). | 1.20 | $946.80 |
| 04/26/19 | Paul Possinger | 204 | Calls with creditor group regarding RSA documents (0.70); Calls with creditors regarding demand protections (1.00); E-mails with Cadwalader regarding 9019 order language (0.50). | 2.20 | $1,735.80 |

33260 FOMB                                                                Invoice 190112596
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/19 | Paul Possinger | 204 | Calls with creditor group and O'Melveny regarding RSA progress (1.00); Call with Cadwalader regarding 9019 motion plan (0.40). | 1.40 | $1,104.60 |
| 04/27/19 | Elliot Stevens | 204 | Call with team and bondholder counsel relating to 9019 motion (0.30). | 0.30 | $236.70 |
| 04/27/19 | Elliot Stevens | 204 | Call with team, O'Melveny and bondholder counsel relating to RSA (partial) (1.10). | 1.10 | $867.90 |
| 04/28/19 | Ehud Barak | 204 | Call with 9019 parties regarding open issues (1.20). | 1.20 | $946.80 |
| 04/28/19 | Paul Possinger | 204 | Calls with creditor group, O'Melveny regarding RSA progress (1.20). | 1.20 | $946.80 |
| 04/29/19 | Ehud Barak | 204 | Participate in RSA negotiation session with CWT, O'Melveny and KL (7.60). | 7.60 | $5,996.40 |
| 04/29/19 | Paul Possinger | 204 | Meeting with Ad Hoc Group and Assured regarding RSA documents (4.50); Call with Kramer regarding demand protections (0.60). | 5.10 | $4,023.90 |
| 04/29/19 | Elliot Stevens | 204 | Conference call with team, O'Melveny, and bondholder counsel relating to RSA and related documents (partial) (1.90). | 1.90 | $1,499.10 |
| 04/30/19 | Daniel Desatnik | 204 | Meeting with Ad Hoc Group, Assured, and O'Melveny on RSA (6.50). | 6.50 | $5,128.50 |
| 04/30/19 | Ehud Barak | 204 | Call with A. Caton regarding RSA (0.30). | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **80.00** | **$63,120.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Ehud Barak | 205 | Call with P. Friedman regarding RSA. | 0.40 | $315.60 |
| 04/04/19 | Ehud Barak | 205 | Meeting with O'Melveny regarding RSA drafting session. | 3.80 | $2,998.20 |
| 04/07/19 | Paul Possinger | 205 | Call with O'Melveny regarding comments to RSA (0.40). | 0.40 | $315.60 |
| 04/07/19 | Ehud Barak | 205 | Call with O'Melveny regarding RSA (0.20). | 0.20 | $157.80 |
| 04/08/19 | Paul Possinger | 205 | Discuss RSA revisions with O'Melveny (1.80). | 1.80 | $1,420.20 |
| 04/16/19 | Steve MA | 205 | E-mail O'Melveny regarding extension of PREPA's deadline to remove actions. | 0.20 | $157.80 |
| 04/24/19 | Ehud Barak | 205 | Calls regarding RSA (0.80); Call with O'Melveny regarding RSA and 9019 order (0.40). | 1.20 | $946.80 |
| 04/26/19 | Ehud Barak | 205 | Call with M. Dale and O'Melveny regarding 9019 motion (0.70); Call with M. Dale, Possinger, and D. Desatnik regarding same (0.30); Call with O'Melveny and CWT regarding same (2.30). | 3.30 | $2,603.70 |

33260 FOMB

Invoice 190112596

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/26/19 | Paul Possinger | 205 | Call with O'Melveny regarding demand protection issues on RSA (0.80); Call with O'Melveny and Citi regarding same (0.80); Calls with O'Melveny regarding RSA issues (0.50). | 2.10 | $1,656.90 |
| 04/26/19 | Daniel Desatnik | 205 | Call with O'Melveny regarding 9019 motion procedure (1.00); Call with CWT, O'Melveny, KL on RSA and 9019 order (2.50) (partial attendance). | 3.50 | $2,761.50 |
| 04/26/19 | Elliot Stevens | 205 | Call with team and O'Melveny relating to PREPA RSA, 9019 motion and stay of other pending litigation (1.00). | 1.00 | $789.00 |
| 04/29/19 | Ehud Barak | 205 | Follow-up call with O'Melveny and P. Possinger regarding RSA negotiation session (0.80). | 0.80 | $631.20 |
| 04/30/19 | Paul Possinger | 205 | Meetings with O'Melveny and Citi regarding demand protections (0.60). | 0.60 | $473.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **19.30** | **$15,227.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/19 | Brooke L. Blackwell | 206 | Revise motion to assume PPOA draft (2.90); Review reports in preparation of draft motion (0.90); Draft proposed order regarding same (0.50); E-mail with P. Possinger regarding revisions prepared and further preparation of motion (0.10). | 4.40 | $3,471.60 |
| 04/02/19 | Brooke L. Blackwell | 206 | Review materials in preparation of revisions to draft of motion to assume. | 0.10 | $78.90 |
| 04/02/19 | Brooke L. Blackwell | 206 | Revise draft of motion to assume PPOA (0.20). | 0.20 | $157.80 |
| 04/02/19 | Paul Possinger | 206 | Revise motion for procedures to assume PPOAs, attention to filing (0.50); Review and revise motion to assume ManTech contract (0.50); E-mails with K. Rifkind regarding same (0.20). | 1.20 | $946.80 |
| 04/03/19 | Elisa Carino | 206 | Draft G. Mashberg declaration in support of draft lien challenge (1.10). | 1.10 | $867.90 |
| 04/03/19 | Joan K. Hoffman | 206 | Review and revise draft PREPA lien challenge (3.40); Conduct legal research for same (3.50). | 6.90 | $1,863.00 |
| 04/04/19 | Elliot Stevens | 206 | Discuss 9019 motion research with E. Barak (0.10). | 0.10 | $78.90 |
| 04/05/19 | Daniel Desatnik | 206 | Call with E. Stevens regarding 9019 motion (0.20). | 0.20 | $157.80 |
| 04/05/19 | Philip Omorogbe | 206 | Draft stipulation, notice and order between PREPA and Commonwealth tolling statute of limitations (2.60). | 2.60 | $702.00 |
| 04/05/19 | Margaret A. Dale | 206 | Communications with G. Mashberg and E. Barak regarding 9019 motion (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190112596
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | Paul Possinger | 206 | E-mails with team regarding 9019 motion (0.20). | 0.20 | $157.80 |
| 04/06/19 | Elliot Stevens | 206 | Draft edits to 9019 motion (2.40); E-mail to team regarding same (0.10). | 2.50 | $1,972.50 |
| 04/08/19 | Philip Omorogbe | 206 | Draft stipulation concerning avoidance actions claims implicating PREPA and Commonwealth. | 2.10 | $567.00 |
| 04/08/19 | Paul Possinger | 206 | Review draft 9019 motion for RSA approval (3.20). | 3.20 | $2,524.80 |
| 04/09/19 | Paul Possinger | 206 | Review comments to PPOA assumption procedures (0.60); Further review of 9019 motion, summary chart (0.50). | 1.10 | $867.90 |
| 04/09/19 | Martin J. Bienenstock | 206 | Review and revise lien challenge. | 6.70 | $5,286.30 |
| 04/09/19 | Philip Omorogbe | 206 | Draft stipulation between PREPA and Commonwealth tolling statutes of limitation on certain actions (1.30); Communication with D. Desatnik regarding same (0.20). | 1.50 | $405.00 |
| 04/09/19 | Elliot Stevens | 206 | Draft edits to 9019 motion (2.20); E-mails with team relating to same (0.20). | 2.40 | $1,893.60 |
| 04/09/19 | Elliot Stevens | 206 | Revise lien challenge (0.70); Draft edits to Wolfe declaration (0.20); E-mails with A. Wolfe regarding same (0.20). | 1.10 | $867.90 |
| 04/09/19 | Michael A. Firestein | 206 | Review joint motion on RSA by Board and others (0.20). | 0.20 | $157.80 |
| 04/09/19 | Daniel Desatnik | 206 | Revise and finalize lien challenge complaint (1.30). | 1.30 | $1,025.70 |
| 04/10/19 | Steven O. Weise | 206 | Review and revise draft pleading regarding security interests. | 4.70 | $3,708.30 |
| 04/10/19 | Paul Possinger | 206 | Review comments on PPOA assumption procedures (0.40). | 0.40 | $315.60 |
| 04/10/19 | Ehud Barak | 206 | Review and revise 9019 motion and relevant documents. | 6.60 | $5,207.40 |
| 04/11/19 | Paul Possinger | 206 | Review and revise chart summarizing RSA for 9019 motion (1.60). | 1.60 | $1,262.40 |
| 04/11/19 | Gregg M. Mashberg | 206 | Review and revise lien challenge (0.40). | 0.40 | $315.60 |
| 04/13/19 | Elliot Stevens | 206 | Draft edits to 9019 motion (0.90); E-mail to team relating to same (0.20). | 1.10 | $867.90 |
| 04/14/19 | Elliot Stevens | 206 | Draft edits to 9019 motion (0.60); E-mails to team relating to same (0.20). | 0.80 | $631.20 |
| 04/14/19 | Ehud Barak | 206 | Review and revise 9019 motion. | 4.80 | $3,787.20 |
| 04/15/19 | Steven O. Weise | 206 | Review and revise draft pleading regarding security interests. | 4.70 | $3,708.30 |
| 04/15/19 | Daniel Desatnik | 206 | Discuss 9019 motion with E. Barak (0.20); Review information for Ernst & Young regarding cash management system (0.50); Multiple communications with Ernst & Young and O'Melveny on same (0.40); Review and revise 9019 motion (2.80). | 3.90 | $3,077.10 |
| 04/15/19 | Paul Possinger | 206 | Review updated order on PPOA assumption procedures, related e-mails (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190112596
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                                      Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Paul Possinger | 206 | Review final PPOA assumption procedures order (0.30). | 0.30 | $236.70 |
| 04/16/19 | Ehud Barak | 206 | Review and revise 9019 motion (3.40). | 3.40 | $2,682.60 |
| 04/16/19 | Paul Possinger | 206 | Review and revise 9019 motion per O'Melveny comments (1.80); Discuss same with team (0.40); Follow-up with O'Melveny regarding same (0.30); Review updated draft, and related e-mails (0.50). | 3.00 | $2,367.00 |
| 04/16/19 | Elliot Stevens | 206 | Draft edits to 9019 motion for E. Barak (1.30); E-mails with team relating to same (0.30); Draft further edits in line with P. Possinger comments (1.10); E-mails with team relating to same (0.20); Discuss same with E. Barak (0.10); Draft further edits in line with P. Possinger comments (0.20); E-mail same to M. Bienenstock (0.10). | 3.30 | $2,603.70 |
| 04/19/19 | Elliot Stevens | 206 | Draft edits to 9019 order (1.30); E-mail same to E. Barak and P. Possinger (0.20); Draft edits to 9019 motion (1.00). | 2.50 | $1,972.50 |
| 04/19/19 | Ehud Barak | 206 | Review and revise RSA 9019 order (2.80); Review and revise 9019 motion (3.00). | 5.80 | $4,576.20 |
| 04/23/19 | Paul Possinger | 206 | Review and revise 9019 order (1.40). | 1.40 | $1,104.60 |
| 04/24/19 | Ehud Barak | 206 | Review and revise RSA motion (2.70). | 2.70 | $2,130.30 |
| 04/24/19 | Elliot Stevens | 206 | Draft unanimous written consent for PREPA RSA (0.40); E-mail same to E. Barak (0.10); Draft edits to 9019 Motion (0.80); Discuss same with E. Barak (0.10); E-mail relating to same with team (0.10). | 1.50 | $1,183.50 |
| 04/24/19 | Elliot Stevens | 206 | Draft unanimous written consent for Board for PREPA RSA (0.40). | 0.40 | $315.60 |
| 04/24/19 | Elliot Stevens | 206 | Draft edits to 9019 motion regarding exculpation standards (0.40); E-mails same to team (0.10). | 0.50 | $394.50 |
| 04/24/19 | Paul Possinger | 206 | Review updated 9019 motion (0.40); Further revisions to 9019 order (0.60); Review O'Melveny revisions to same (0.40); E-mails with E. Barak regarding same (0.10). | 1.50 | $1,183.50 |
| 04/25/19 | Elliot Stevens | 206 | Draft edits to 9019 motion (0.10); E-mail to team (0.10). | 0.20 | $157.80 |
| 04/25/19 | Elliot Stevens | 206 | Analyze PREPA fiscal plan (0.30); Draft edits to 9019 motion (0.80); E-mails with E. Barak (0.10). | 1.20 | $946.80 |
| 04/26/19 | Paul Possinger | 206 | Call with team regarding 9019 motion (0.70); Call with Proskauer team regarding 9019 motion (0.40); Call with litigation team regarding same (0.60); Discuss incentive payments with E. Barak (0.50). | 2.20 | $1,735.80 |

33260 FOMB                                                                Invoice 190112596
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/19 | Maja Zerjal | 206 | Review PREPA removal extension motion and related correspondence. | 0.40 | $315.60 |
| 04/26/19 | Steve MA | 206 | Review draft motion to extend removal deadlines for PREPA. | 0.50 | $394.50 |
| 04/26/19 | Elliot Stevens | 206 | Draft e-mails to team regarding go-forward steps pursuant to RSA conference call discussions (0.40); E-mails with team relating to same (0.20); Discuss same with team (0.10); Communication with team and O'Melveny relating to same (0.30); Draft edits to 9019 motion (0.30). | 1.30 | $1,025.70 |
| 04/27/19 | Elliot Stevens | 206 | E-mails with team relating to M. Bienenstock comments to 9019 motion (0.20). | 0.20 | $157.80 |
| 04/27/19 | Paul Possinger | 206 | Revise draft 9019 order (0.70). | 0.70 | $552.30 |
| 04/28/19 | Ehud Barak | 206 | Review and revise 9019 motion (4.60). | 4.60 | $3,629.40 |
| 04/28/19 | Elliot Stevens | 206 | Draft edits to 9019 motion (1.10); Research relating to same (0.30); E-mails with team relating to same (0.20); E-mails with E. Barak relating to 9019 motion (0.20). | 1.80 | $1,420.20 |
| 04/28/19 | Paul Possinger | 206 | Review and revise motion to approve settlement (1.80). | 1.80 | $1,420.20 |
| 04/28/19 | Daniel Desatnik | 206 | Multiple correspondence with team regarding 9019 motion (2.10); Review 9019 motion (1.10); Revise same per M. Bienenstock comments (4.40); Review 9019 order (0.70); Revise 9019 motion per E. Barak and P. Possinger comments (1.20). | 9.50 | $7,495.50 |
| 04/29/19 | Maja Zerjal | 206 | Draft e-mail to S. Ma regarding removal deadline motion (0.10); Review correspondence and motion regarding same (0.20); Discuss same with S. Ma (0.10); Review revised motion (0.20). | 0.60 | $473.40 |
| 04/29/19 | Paul Possinger | 206 | Review motion to extend removal deadline, related e-mails. | 0.40 | $315.60 |
| 04/29/19 | Elliot Stevens | 206 | E-mails with team relating with 9019 motion (0.10); Discuss same with E. Barak (0.10); Discuss research relating to approval of RSA in 9019 motion with E. Barak (0.20); Research relating to 9019 approval of RSA (0.60); Draft 9019 declaration (2.30). | 3.30 | $2,603.70 |
| 04/30/19 | Martin J. Bienenstock | 206 | Review, revise, research, and draft portions of motion for approval of settlement of stay-relief rights and proofs of claim of uninsured bondholders and monoline. | 5.80 | $4,576.20 |
| 04/30/19 | Elliot Stevens | 206 | E-mails with team relating to construction of Trust Agreement for receiver motion to dismiss (0.10); Call with D. Desatnik regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB                                                                                       Invoice 190112596
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/19 | Elliot Stevens | 206 | E-mail 9019 declaration to team (0.10). | 0.10 | $78.90 |
| 04/30/19 | Ehud Barak | 206 | Review and revise 9019 order and motion (3.80). | 3.80 | $2,998.20 |
| 04/30/19 | Ehud Barak | 206 | Review and revise motion to dismiss. | 3.80 | $2,998.20 |
| 04/30/19 | Paul Possinger | 206 | Draft insert for 9019 motion (0.40). | 0.40 | $315.60 |
| 04/30/19 | Margaret A. Dale | 206 | Communications with G. Mashberg and D. Forman regarding trust agreement and tolling issues (0.50); Conference call with restructuring and litigation teams to discuss tolling issues, extension motion, RSA, 9019 motion (0.60); Meet with restructuring team to discuss RSA negotiations, extension options (0.50). | 1.60 | $1,262.40 |
| 04/30/19 | Gregg M. Mashberg | 206 | Review and revise motion to dismiss lift stay (3.80). | 3.80 | $2,998.20 |
| 04/30/19 | Paul Possinger | 206 | Review motion to dismiss (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **143.40** | **$106,343.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/19 | Brooke L. Blackwell | 207 | Review order approving assumption procedures (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.20** | **$157.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Paul Possinger | 210 | Communications with E. Barak, Citi, O'Melveny regarding RSA negotiations (1.20); Review and revise draft RSA (2.30); Discuss RSA questions with E. Barak (0.50). | 4.00 | $3,156.00 |
| 04/01/19 | Steven O. Weise | 210 | Review analysis of UCC issues. | 3.30 | $2,603.70 |
| 04/02/19 | Paul Possinger | 210 | Review draft RSA (2.30); Calls with E. Barak regarding same (0.60). | 2.90 | $2,288.10 |
| 04/03/19 | Timothy W. Mungovan | 210 | Communications with L. Rappaport, M. Firestein, P. Possinger, and E. Barak regarding certified fiscal plan for PREPA (0.30). | 0.30 | $236.70 |
| 04/03/19 | Paul Possinger | 210 | Drafting session for RSA changes with O'Melveny (6.90); Review e-mails with Syncora regarding RSA questions (0.40). | 7.30 | $5,759.70 |
| 04/03/19 | Steven O. Weise | 210 | Review security interest issues. | 3.60 | $2,840.40 |
| 04/03/19 | Ehud Barak | 210 | Attend working session on RSA (10.30); Review materials relating to pleading (1.80). | 12.10 | $9,546.90 |
| 04/04/19 | Daniel Desatnik | 210 | Review latest definitive RSA (4.20). | 4.20 | $3,313.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112596

0022 PROMESA TITLE III: PREPA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Ehud Barak | 210 | Review and revise RSA (4.80); Discuss internally multiple times with P. Possinger (1.80). | 6.60 | $5,207.40 |
| 04/04/19 | Steven O. Weise | 210 | Review security interest issues. | 2.10 | $1,656.90 |
| 04/04/19 | Elliot Stevens | 210 | Review PREPA RSA (0.10). | 0.10 | $78.90 |
| 04/04/19 | Philip Omorogbe | 210 | Communication with E. Barak regarding evaluation of proposals for PREPA's claims reconciliation agent RFP. | 0.40 | $108.00 |
| 04/04/19 | Paul Possinger | 210 | Drafting session with N. Mitchell and E. Barak regarding RSA (3.70); Review and revise updated version (2.50); Discuss with E. Barak (0.20). | 6.40 | $5,049.60 |
| 04/05/19 | Paul Possinger | 210 | Call with E. Barak regarding RSA changes (0.40); Review proposed securitization term sheet (0.20); Call with Kramer and Cadwalader regarding edits (1.30); Discuss next steps with E. Barak, N. Mitchell and K. Rifkind (1.50); E-mails with team regarding next steps (0.70). | 4.10 | $3,234.90 |
| 04/05/19 | Daniel Desatnik | 210 | Review and revise RSA (2.90). | 2.90 | $2,288.10 |
| 04/05/19 | Daniel Desatnik | 210 | Discuss RSA with E. Barak (0.20). | 0.20 | $157.80 |
| 04/06/19 | Philip Omorogbe | 210 | Draft memorandum evaluating proposals submitted regarding PREPA's claims reconciliation agent. | 1.50 | $405.00 |
| 04/07/19 | Steven O. Weise | 210 | Review draft pleadings on security interest claims. | 3.20 | $2,524.80 |
| 04/07/19 | Paul Possinger | 210 | Review changes to RSA from Kramer (1.30); E-mail to Kramer regarding initial comments (0.30). | 1.60 | $1,262.40 |
| 04/07/19 | Ehud Barak | 210 | Review and revise RSA (3.20). | 3.20 | $2,524.80 |
| 04/08/19 | Elliot Stevens | 210 | Analyze RSA chart (0.10); E-mail regarding same with E. Barak (0.10). | 0.20 | $157.80 |
| 04/08/19 | Elliot Stevens | 210 | Draft edits to RSA (4.10); E-mails with team relating to same (0.20). | 4.30 | $3,392.70 |
| 04/08/19 | Ehud Barak | 210 | Review and revise definitive RSA (3.30); Discuss with P. Possinger and M. Vicenza (1.40). | 4.70 | $3,708.30 |
| 04/08/19 | Daniel Desatnik | 210 | Review RSA from Assured (2.60); Review powerpoint summary of RSA (1.10). | 3.70 | $2,919.30 |
| 04/08/19 | Daniel Desatnik | 210 | Revise RSA PowerPoint to reflect latest RSA terms (1.30). | 1.30 | $1,025.70 |
| 04/08/19 | Philip Omorogbe | 210 | Draft analysis of responses to PREPA's Title III claims reconciliation agent RFP. | 0.60 | $162.00 |
| 04/08/19 | Paul Possinger | 210 | Review O'Melveny RSA revisions (1.30); Review Cadwalader RSA revisions (1.00); Review securitization and trust term annexes (0.70). | 3.00 | $2,367.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112596

0022 PROMESA TITLE III: PREPA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/19 | Paul Possinger | 210 | E-mails with O'Melveny regarding various aspects of RSA (0.70); Calls with O'Melveny regarding further revisions to RSA and securitization term sheet (1.80); Call with Cadwalader regarding changes in Assured treatment (0.50); Review changes (0.20); Call with McKinsey regarding demand protections (1.10); Discuss various provisions of RSA with E. Barak (0.60); E-mails with K. Rifkind regarding RSA (0.20). | 5.10 | $4,023.90 |
| 04/09/19 | Daniel Desatnik | 210 | Revise PREPA/Commonwealth stipulation (0.40). | 0.40 | $315.60 |
| 04/09/19 | Steven O. Weise | 210 | Draft analysis of security interest issues. | 3.60 | $2,840.40 |
| 04/10/19 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding PREPA RSA and reply brief in opposition to receiver motion (0.30). | 0.30 | $236.70 |
| 04/10/19 | Paul Possinger | 210 | Call with E. Barak regarding RSA updates (0.30). | 0.30 | $236.70 |
| 04/11/19 | Ehud Barak | 210 | Review and revise RSA and send comments to working group. | 3.80 | $2,998.20 |
| 04/11/19 | Paul Possinger | 210 | Review updated draft of RSA (0.80); Discuss with E. Barak (0.30). | 1.10 | $867.90 |
| 04/12/19 | Paul Possinger | 210 | Calls with O'Melveny regarding RSA revisions (4.20); Revise chart summarizing RSA deal (0.30); Call with Citi regarding transition charge calculation (0.30). | 4.80 | $3,787.20 |
| 04/12/19 | Ehud Barak | 210 | Call with O'Melveny regarding RSA (1.10); Review and revise RSA and exhibits (3.30). | 4.40 | $3,471.60 |
| 04/12/19 | Daniel Desatnik | 210 | Revise RSA presentation based on latest drafts of definitive RSA (6.10). | 6.10 | $4,812.90 |
| 04/12/19 | Maja Zerjal | 210 | Review PREPA removal status and deadline (0.20); Correspond with S. Ma regarding same (0.20). | 0.40 | $315.60 |
| 04/12/19 | Steve MA | 210 | E-mails to M. Zerjal regarding extension of PREPA deadline to remove actions. | 0.20 | $157.80 |
| 04/13/19 | Paul Possinger | 210 | E-mails with team to finalize RSA and 9019 motion. | 0.60 | $473.40 |
| 04/14/19 | Daniel Desatnik | 210 | Update RSA presentation to incorporate latest RSA. | 4.20 | $3,313.80 |
| 04/15/19 | James P. Gerkis | 210 | Communication with E. Barak regarding swap agreements (0.10). | 0.10 | $78.90 |
| 04/15/19 | Paul Possinger | 210 | Review e-mails regarding RSA negotiations and securitization term sheet (0.60); Discuss same with E. Barak (0.30). | 0.90 | $710.10 |

33260 FOMB

Invoice 190112596

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/19 | Ehud Barak | 210 | Call with Government parties regarding securitization term sheet (0.30); Meeting with KL and CW regarding RSA and securitization (4.70); Communication with N. Mitchell regarding same (0.40); Review and revise RSA (3.80). | 9.20 | $7,258.80 |
| 04/15/19 | Elliot Stevens | 210 | E-mails with E. Barak relating to RSA terms (0.10); Research relating to same (2.90); E-mail to E. Barak regarding same (0.20). | 3.20 | $2,524.80 |
| 04/15/19 | Martin J. Bienenstock | 210 | Review draft of RSA (1.10); Research regarding latest adequate protection and 1129(b) opinions (4.70). | 5.80 | $4,576.20 |
| 04/15/19 | Ehud Barak | 210 | Review documents in connection with RSA (1.20). | 1.20 | $946.80 |
| 04/16/19 | Paul Possinger | 210 | Review e-mails regarding SPV bankruptcy remoteness (0.50); Discuss same with E. Barak (0.20). | 0.70 | $552.30 |
| 04/16/19 | Margaret A. Dale | 210 | Confer with G. Mashberg regarding RSA deal (0.10). | 0.10 | $78.90 |
| 04/16/19 | Gregg M. Mashberg | 210 | Teleconference with P. Possinger regarding status of RSA negotiations (0.20). | 0.20 | $157.80 |
| 04/16/19 | Maja Zerjal | 210 | Review deadlines and correspondence regarding PREPA removal of actions order. | 0.20 | $157.80 |
| 04/16/19 | James P. Gerkis | 210 | Communication with E. Stevens regarding swap agreements (0.10); Communications with C. Bell regarding swap agreements (0.30); Review swap agreement provisions (0.70). | 1.10 | $867.90 |
| 04/17/19 | Christopher O. Bell | 210 | Conferences with J. Gerkis regarding swap agreements (0.50); Review ISDAs and proofs of claim and relevant indenture provisions (2.00). | 2.50 | $1,972.50 |
| 04/17/19 | James P. Gerkis | 210 | Conferences with C. Bell regarding swap agreements (0.50). | 0.50 | $394.50 |
| 04/17/19 | Ehud Barak | 210 | Discuss RSA issues with Citi (0.50); Discuss open issues with M. Vicenza (0.30); Review and revise open issues list (1.60). | 2.40 | $1,893.60 |
| 04/17/19 | Elliot Stevens | 210 | Discuss PREPA RSA with E. Barak (0.20); Draft edits to PREPA RSA for E. Barak (1.90); E-mail same to E. Barak (0.10); Draft further edits to PREPA RSA (0.50); E-mail same to E. Barak (0.10); Call with C. Bell relating to Assured insured swaps (0.20); Research relating to Assured insured swaps (0.90); E-mail to same relating to same (0.10). | 4.00 | $3,156.00 |

33260 FOMB

Invoice 190112596

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/19 | Gregg M. Mashberg | 210 | Participate in conference call with Proskauer and O'Melveny transactional lawyers regarding status of RSA negotiations (1.10). | 1.10 | $867.90 |
| 04/17/19 | Ralph C. Ferrara | 210 | Review summary regarding joint extension motion disclosing an agreement in principle for a definitive restructuring support agreement (0.30). | 0.30 | $236.70 |
| 04/17/19 | Paul Possinger | 210 | Call with O'Melveny and advisors regarding debt issues, RSA status (1.50); Review e-mails regarding same (0.70); Calls and e-mails with Proskauer and O'Melveny teams regarding joint stipulation with UCC (0.80); E-mails with G. Mashberg regarding timing (0.20). | 3.20 | $2,524.80 |
| 04/18/19 | Paul Possinger | 210 | E-mails with E. Barak regarding RSA status, comments. | 0.40 | $315.60 |
| 04/18/19 | James P. Gerkis | 210 | Review communication from C. Bell regarding analysis of interest rate swaps (0.30). | 0.30 | $236.70 |
| 04/18/19 | Elliot Stevens | 210 | E-mail to C. Bell relating to Assured insured swaps (0.10). | 0.10 | $78.90 |
| 04/18/19 | Christopher O. Bell | 210 | Review ISDAs (1.00); Draft summary of ISDAs (1.00). | 2.00 | $1,578.00 |
| 04/18/19 | Ehud Barak | 210 | Review and revise RSA (2.40). | 2.40 | $1,893.60 |
| 04/18/19 | Martin J. Bienenstock | 210 | Review draft RSA and draft portions of motion for approval. | 3.60 | $2,840.40 |
| 04/19/19 | Brooke L. Blackwell | 210 | Review e-mails regarding status of treatment of PPOs (0.20). | 0.20 | $157.80 |
| 04/19/19 | Ehud Barak | 210 | Review and revise securitization term sheet (2.10); Review and revise securitization protection relating to RSA (1.30). | 3.40 | $2,682.60 |
| 04/19/19 | Paul Possinger | 210 | E-mails with K. Rifkind regarding AMPR issues (0.40); E-mails with M. Zerjal regarding Retiree RSA (0.30). | 0.70 | $552.30 |
| 04/19/19 | Paul Possinger | 210 | Review e-mails regarding debt allowance provisions of securitization term sheet (0.40); E-mail to M. Zerjal regarding facts for 4/24 hearing status report (0.30); Review latest revisions to RSA (0.60); Call with E. Barak regarding same (1.00). | 2.30 | $1,814.70 |
| 04/20/19 | Paul Possinger | 210 | Review and comment on latest draft of RSA. | 0.60 | $473.40 |
| 04/22/19 | Paul Possinger | 210 | Review demand protections, securitization protections, RSA comments from creditors (1.30); Call with Citi, O'Melveny, Ankura regarding status of open issues (1.00); Review open issues list (0.30); Related calls and e-mails with O'Melveny and E. Barak (1.20). | 3.80 | $2,998.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/19 | Elliot Stevens | 210 | Discuss RSA with E. Barak (0.30); Discuss same with E. Barak and D. Desatnik (0.20); Draft tolling agreement (2.40). | 2.90 | $2,288.10 |
| 04/22/19 | Ehud Barak | 210 | Review and revise RSA (3.30); Draft RSA issues list (0.80); Call with Citi Ankura and O'Melveny regarding RSA (2.10); Call with T. Mayer regarding same (0.30); Follow-up with M. Bienenstock regarding same (0.30). | 6.80 | $5,365.20 |
| 04/22/19 | Margaret A. Dale | 210 | E-mails with G. Mashberg and P. Possinger regarding RSA negotiations (0.20). | 0.20 | $157.80 |
| 04/23/19 | Margaret A. Dale | 210 | E-mails with P. Possinger, G. Mashberg and D. Desatnik regarding RSA negotiations (0.20). | 0.20 | $157.80 |
| 04/23/19 | Ehud Barak | 210 | Meeting with Citi and O'Melveny regarding RSA (1.80); Meeting with Citi, O'Melveny, CWT and KL regarding RSA (4.40); Prepare for same (1.40). | 7.60 | $5,996.40 |
| 04/23/19 | Elliot Stevens | 210 | Draft tolling agreement for E. Barak (0.80); E-mails with team relating to same (0.20). | 1.00 | $789.00 |
| 04/23/19 | Elliot Stevens | 210 | E-mails with team and O'Melveny relating to RSA meeting (0.30); Logistical support for RSA meeting (0.30). | 0.60 | $473.40 |
| 04/23/19 | Paul Possinger | 210 | Review changes to securitization protections (0.60); Discuss same with E. Barak (0.30); Review updated documents after creditor meeting (0.60); Review e-mails regarding demand protections (0.20). | 1.70 | $1,341.30 |
| 04/24/19 | Paul Possinger | 210 | Review several rounds of revisions to RSA, various ancillary term sheets (2.20); Related e-mails with creditor counsel (0.40); Review status of joinders (0.30); Review tolling agreement (0.60). | 3.50 | $2,761.50 |
| 04/24/19 | Daniel Desatnik | 210 | Review RSA for issues (5.20); Review securitization term sheet (0.90). | 6.10 | $4,812.90 |
| 04/24/19 | Steven O. Weise | 210 | Review issues on language of agreement for resolution of claims. | 1.70 | $1,341.30 |
| 04/24/19 | Ehud Barak | 210 | Revise securitization term sheet (0.80); Review securitization protection (0.60); Communication with P. Possinger regarding RSA (0.10); Review and revise fiscal plan (3.80). | 5.30 | $4,181.70 |

33260 FOMB

Invoice 190112596

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/25/19 | Paul Possinger | 210 | Review several rounds of revisions of RSA documents (2.20); Discuss same with E. Barak (0.80); E-mails with K. Rifkind and O'Melveny regarding publication of RSA, additional parties (0.40). | 3.40 | $2,682.60 |
| 04/25/19 | Daniel Desatnik | 210 | Call with E. Barak and P. Possinger on RSA (0.40); Review RSA (2.30); Multiple discussions with E. Barak on same (2.50); Draft summary of RSA (1.20). | 6.40 | $5,049.60 |
| 04/25/19 | Ehud Barak | 210 | Calls with P. Possinger regarding RSA (0.80); Review and revise tolling agreement, securitization protection and term sheet (4.80). | 5.60 | $4,418.40 |
| 04/26/19 | Paul Possinger | 210 | Call with AFT regarding status (1.00); E-mail to K. Rifkind regarding same, and AMPR issues (0.30). | 1.30 | $1,025.70 |
| 04/26/19 | Ehud Barak | 210 | Review and revise RSA and related term sheets (5.80). | 5.80 | $4,576.20 |
| 04/26/19 | Paul Possinger | 210 | Review revisions to RSA documents (1.00). | 1.00 | $789.00 |
| 04/27/19 | Paul Possinger | 210 | Review comments to RSA documents (1.20); Discuss same with E. Barak (0.90). | 2.10 | $1,656.90 |
| 04/27/19 | Paul Possinger | 210 | E-mails with M. Zerjal regarding retiree committee and AFSCME term sheets (0.20); Review revisions to same (0.20). | 0.40 | $315.60 |
| 04/27/19 | Ehud Barak | 210 | Review and revise RSA and ancillary agreements. | 3.80 | $2,998.20 |
| 04/28/19 | Paul Possinger | 210 | Calls with E. Barak regarding RSA-related motions (0.80); E-mails with same regarding same (0.40). | 1.20 | $946.80 |
| 04/29/19 | Paul Possinger | 210 | Calls with E. Barak regarding status of RSA documents (0.70); Review updated versions of RSA, securitization term sheet, order (1.10); Review and revise summary of RSA (0.30); Review e-mails regarding tolling issues (0.30); Review 9019 order revisions (0.20). | 2.60 | $2,051.40 |
| 04/29/19 | Martin J. Bienenstock | 210 | Review current draft of RSA and proposed order (1.80); Revised proposed order (1.30); Conference with T. Mayer regarding order (0.60). | 3.70 | $2,919.30 |
| 04/29/19 | Margaret A. Dale | 210 | E-mails with P. Possinger, E. Barak and D. Desatnik regarding tolling issues in RSA deal (0.40). | 0.40 | $315.60 |
| 04/29/19 | Ehud Barak | 210 | Review and revise RSA and ancillary agreements (5.80). | 5.80 | $4,576.20 |
| 04/29/19 | Daniel Desatnik | 210 | Review FOMB RSA summary (0.80); Discuss same with E. Barak and P. Possinger (0.20). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190112596

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/19 | Gregg M. Mashberg | 210 | Correspondence with P. Possinger, E. Barak and M. Dale regarding RSA (0.30). | 0.30 | $236.70 |
| 04/30/19 | Ehud Barak | 210 | Review and revise RSA (5.70). | 5.70 | $4,497.30 |
| 04/30/19 | Paul Possinger | 210 | Review Syncora issues (0.40); Review updated demand protections (0.50); Review e-mails regarding tolling (0.30); Call with litigation team regarding same (0.50); Discuss summary of RSA with D. Desatnik (0.40); Several calls regarding demand protections, securitization protections (1.50); Review updated securitization protections (0.20); Discuss deal points with M. Bienenstock (0.20). | 4.00 | $3,156.00 |
| 04/30/19 | Steve MA | 210 | Review e-mail regarding Retiree Committee term sheet. | 0.10 | $78.90 |
| 04/30/19 | Elliot Stevens | 210 | Conference call with team relating to tolling and RSA pleadings (0.60). | 0.60 | $473.40 |
| 04/30/19 | Daniel Desatnik | 210 | Correspondence with D. Forman regarding tolling of PREPA statute of limitations (0.30); Call with team on same (0.70). | 1.00 | $789.00 |
| 04/30/19 | Paul Possinger | 210 | Call with K. Rifkind regarding COR issues (0.40); Review and revise term sheet and RSA (1.20); E-mail to M. Bienenstock regarding same (0.30). | 1.90 | $1,499.10 |
| 04/30/19 | Gregg M. Mashberg | 210 | Teleconference with P. Possinger, D. Forman, M. Dale regarding RSA (0.30); Correspondence with D. Forman, et al. regarding RSA (0.20); Teleconference with E. McKeen regarding strategy (0.20); Correspondence with M. Dale regarding strategy regarding RSA (0.10); Teleconference with M. Dale, E. Barak, P. Possinger regarding RSA strategy (0.60). | 1.40 | $1,104.60 |
| 04/30/19 | Daniel L. Forman | 210 | Correspondence regarding PREPA tolling (0.60); Call regarding PREPA tolling (0.40); Review PREPA trust agreement and indenture (1.00). | 2.00 | $1,578.00 |
| **Analysis and Strategy** | | | | **278.70** | **$218,596.80** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/19 | Paul Possinger | 211 | Travel to NY for PREPA RSA meetings (Total travel time is 3.00 hours). | 1.50 | $1,183.50 |
| **Non-Working Travel Time** | | | | **1.50** | **$1,183.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112596

0022 PROMESA TITLE III: PREPA                                                                  Page 18

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Lawrence T. Silvestro | 212 | Review and revise record and legal citations in PREPA lien challenge (0.90). | 0.90 | $243.00 |
| 04/24/19 | Christopher M. Tarrant | 212 | Review additional RSA (0.40); Update master PREPA RSA chart (0.70); E-mail communications with E. Barak regarding same (0.20). | 1.30 | $351.00 |
| **General Administration** | | | | **2.20** | **$594.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/19 | Christine Sherman | 217 | Review tax authority regarding utility securitization transactions. | 0.70 | $552.30 |
| 04/10/19 | Richard M. Corn | 217 | Review of tax law on restructuring options (0.90); Review of term sheet (0.30). | 1.20 | $946.80 |
| 04/11/19 | Yomarie Habenicht | 217 | Review of material received regarding debt/equity tax issue, including term sheet. | 2.40 | $1,893.60 |
| 04/11/19 | Elliot Stevens | 217 | Communication with Y. Habenicht relating to PREPA transformation (0.10). | 0.10 | $78.90 |
| 04/11/19 | Richard M. Corn | 217 | Review of tax law on restructuring options (0.70); Review of term sheet (0.30). | 1.00 | $789.00 |
| 04/11/19 | Martin T. Hamilton | 217 | Review revised structure (0.80); Communication regarding same with M. Habenicht and R. Corn (0.30). | 1.10 | $867.90 |
| 04/12/19 | Richard M. Corn | 217 | Review of tax law on restructuring options (0.50); Review of term sheet (0.50). | 1.00 | $789.00 |
| 04/15/19 | Richard M. Corn | 217 | Review of authorities on securitization and tax-free bonds (1.10). | 1.10 | $867.90 |
| 04/15/19 | Christine Sherman | 217 | Review RSA term sheet. | 0.30 | $236.70 |
| 04/17/19 | Richard M. Corn | 217 | Review of authorities on securitization and tax-free bonds (1.30). | 1.30 | $1,025.70 |
| 04/18/19 | Christine Sherman | 217 | Research regarding subsidy payments on qualified bonds. | 3.00 | $2,367.00 |
| 04/29/19 | Christine Sherman | 217 | Research regarding subsidy payments on qualified bonds. | 1.30 | $1,025.70 |
| **Tax** | | | | **14.50** | **$11,440.50** |

33260 FOMB                                                                 Invoice 190112596
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 19

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Natasha Petrov | 218 | Analyze December part 2 invoice for interim fee application. | 0.30 | $81.00 |
| 04/02/19 | Natasha Petrov | 218 | Analyze invoices for interim fee application. | 0.70 | $189.00 |
| 04/04/19 | Natasha Petrov | 218 | Revise fifth interim fee application. | 0.60 | $162.00 |
| 04/05/19 | Natasha Petrov | 218 | Revise fifth interim fee application. | 0.20 | $54.00 |
| 04/09/19 | Natasha Petrov | 218 | Revise fifth interim fee application. | 0.30 | $81.00 |
| 04/12/19 | Natasha Petrov | 218 | Review December Part 2 invoice regarding certain entries in connection with Proskauer fifth interim fee application. | 0.30 | $81.00 |
| 04/19/19 | Natasha Petrov | 218 | Analyze January invoice for Proskauer fifth interim fee application. | 0.40 | $108.00 |
| 04/23/19 | Natasha Petrov | 218 | Review January invoice regarding certain entries in connection with Proskauer fifth interim fee application. | 0.30 | $81.00 |
| **Employment and Fee Applications** | | | | **3.10** | **$837.00** |

**Total for Professional Services**                                            $435,490.20

33260 FOMB

Invoice 190112596

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 20

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHRISTOPHER O. BELL | PARTNER | 4.50 | 789.00 | $3,550.50 |
| EHUD BARAK | PARTNER | 181.20 | 789.00 | $142,966.80 |
| GREGG M. MASHBERG | PARTNER | 7.30 | 789.00 | $5,759.70 |
| JAMES P. GERKIS | PARTNER | 2.00 | 789.00 | $1,578.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| MARGARET A. DALE | PARTNER | 2.70 | 789.00 | $2,130.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 25.60 | 789.00 | $20,198.40 |
| MARTIN T. HAMILTON | PARTNER | 1.10 | 789.00 | $867.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| PAUL POSSINGER | PARTNER | 140.10 | 789.00 | $110,538.90 |
| RALPH C. FERRARA | PARTNER | 0.30 | 789.00 | $236.70 |
| RICHARD M. CORN | PARTNER | 5.60 | 789.00 | $4,418.40 |
| STEVEN O. WEISE | PARTNER | 26.90 | 789.00 | $21,224.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **398.10** | | **$314,100.90** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 2.00 | 789.00 | $1,578.00 |
| **Total for SENIOR COUNSEL** | | **2.00** | | **$1,578.00** |
| | | | | |
| BROOKE L. BLACKWELL | ASSOCIATE | 5.10 | 789.00 | $4,023.90 |
| CHRISTINE SHERMAN | ASSOCIATE | 5.30 | 789.00 | $4,181.70 |
| DANIEL DESATNIK | ASSOCIATE | 67.90 | 789.00 | $53,573.10 |
| ELISA CARINO | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| ELLIOT STEVENS | ASSOCIATE | 60.30 | 789.00 | $47,576.70 |
| MAJA ZERJAL | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| STEVE MA | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| YOMARIE HABENICHT | ASSOCIATE | 2.40 | 789.00 | $1,893.60 |
| **Total for ASSOCIATE** | | **144.70** | | **$114,168.30** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 6.90 | 270.00 | $1,863.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 3.10 | 270.00 | $837.00 |
| **Total for LEGAL ASSISTANT** | | **12.20** | | **$3,294.00** |
| | | | | |
| PHILIP OMOROGBE | LAW CLERK | 8.70 | 270.00 | $2,349.00 |
| **Total for LAW CLERK** | | **8.70** | | **$2,349.00** |
| | | | | |
| | **Total** | **565.70** | | **$435,490.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/01/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/01/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/01/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/01/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/03/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $7.80 |
| 04/03/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB                                                          Invoice 190112596
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | Page 21 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/04/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/04/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/04/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/04/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.50 |
| 04/04/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.10 |
| 04/04/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/04/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/04/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.70 |
| 04/04/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.70 |
| 04/04/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $6.60 |
| 04/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/09/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/09/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.60 |
| 04/09/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/09/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/09/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/17/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $9.40 |
| 04/17/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/17/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/17/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/17/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/17/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $2.80 |
| 04/17/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $5.30 |
| 04/19/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/19/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/23/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/23/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/23/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/23/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/23/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.00 |
| 04/23/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $8.00 |
| 04/23/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $18.00 |
| 04/23/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 04/23/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/23/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/24/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/24/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.30 |
| 04/25/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $10.50 |
| 04/25/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $32.20 |
| 04/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |
| 04/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |
| 04/26/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.80 |
| 04/29/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/29/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/29/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/29/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $7.00 |
| 04/29/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB                                                                Invoice 190112596
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                             Page 22

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/29/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/29/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/29/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/29/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/29/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $8.10 |
| 04/29/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| | | | **Total for REPRODUCTION** | **$205.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 04/02/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 04/02/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $38.00 |
| 04/03/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $176.00 |
| 04/04/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 04/15/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,111.00 |
| 04/16/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 04/18/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $243.00 |
| 04/21/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $247.00 |
| 04/24/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $97.00 |
| 04/24/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $654.00 |
| 04/25/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $89.00 |
| 04/28/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $320.00 |
| | | | **Total for LEXIS** | **$3,299.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112596

0022 PROMESA TITLE III: PREPA

Page 23

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/30/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to/from New York City re PREPA RSA meetings on 04/30/2019 | $28.12 |
| 04/30/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi XYZ Invoice:1682376Voucher:9042930 942 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 04/30/19 09:30 | $66.51 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$94.63** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/30/2019 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Paul Possinger Late night dinner re travel to/from New York City re PREPA RSA meetings. Paul Possinger, Ehud Barak | $125.70 |
| | | | **Total for OUT OF TOWN MEALS** | **$125.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/30/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to/from New York City re PREPA RSA meetings. | $928.31 |
| 04/30/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to/from New York City re PREPA RSA meetings. | $35.00 |
| | | | **Total for AIRPLANE** | **$963.31** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/30/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to/from New York City re PREPA RSA meetings. | $902.04 |
| | | | **Total for LODGING** | **$902.04** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 205.70 |
| LEXIS | 3,299.00 |
| OUT OF TOWN TRANSPORTATION | 94.63 |
| OUT OF TOWN MEALS | 125.70 |
| AIRPLANE | 963.31 |
| LODGING | 902.04 |
| **Total Expenses** | **$5,590.38** |
| **Total Amount for this Matter** | **$441,080.58** |

33260 FOMB                                                                    Invoice 190112606
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0055 PREPA TITLE III - VITOL                                                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 208 | Stay Matters | 5.40 | $4,260.60 |
| | **Total** | **5.40** | **$4,260.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112606

| 0055 PREPA TITLE III - VITOL | Page 2 |
| --- | --- |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 04/05/19 | Lary Alan Rappaport | 208 | E-mails with J. Levitan and S. Ma regarding Vitol inquiry about stipulation for leave to file counterclaim and draft stipulation (0.20); Review draft stipulation revisions (0.20). | 0.40 | $315.60 |
| 04/05/19 | Steve MA | 208 | Review and comment on Vitol lift-stay stipulation. | 0.50 | $394.50 |
| 04/05/19 | Jeffrey W. Levitan | 208 | E-mail with B. Strochlic regarding lift-stay stipulation (0.10); Review draft stipulation (0.20); E-mail with S. Ma, L. Rappaport regarding stipulation (0.30); E-mail with L. Rappaport regarding stipulation (0.10); Review stipulation revisions (0.20). | 0.90 | $710.10 |
| 04/09/19 | Steve MA | 208 | Finalize stipulation to lift stay for Vitol action (0.10); E-mail to PREPA counsel for review (0.10). | 0.20 | $157.80 |
| 04/15/19 | Steve MA | 208 | E-mail PREPA local counsel regarding Vitol lift-stay stipulation. | 0.10 | $78.90 |
| 04/15/19 | Jeffrey W. Levitan | 208 | E-mails with S. Ma regarding lift-stay stipulation. | 0.20 | $157.80 |
| 04/16/19 | Steve MA | 208 | Finalize comments to Vitol lift-stay stipulation (0.30); E-mail same to Skadden (0.10). | 0.40 | $315.60 |
| 04/18/19 | Steve MA | 208 | Review comments to Vitol lift-stay stipulation. | 0.30 | $236.70 |
| 04/19/19 | Steve MA | 208 | Finalize draft lift-stay stipulation for Vitol (0.10); E-mail same to Board counsel (0.10). | 0.20 | $157.80 |
| 04/22/19 | Jeffrey W. Levitan | 208 | Review comments to lift-stay stipulation (0.20); E-mail with S. Ma regarding revisions (0.10); Review S. Ma e-mail regarding stipulation (0.10). | 0.40 | $315.60 |
| 04/22/19 | Steve MA | 208 | Further revise draft Vitol lift-stay stipulation. | 0.80 | $631.20 |
| 04/22/19 | Steve MA | 208 | Finalize and distribute to Skadden Vitol lift-stay stipulation. | 0.30 | $236.70 |
| 04/24/19 | Jeffrey W. Levitan | 208 | Review revised lift-stay stipulation (0.10); E-mail S. Ma regarding revised stipulation (0.10). | 0.20 | $157.80 |
| 04/24/19 | Steve MA | 208 | Finalize lift-stay stipulation for Vitol actions. | 0.50 | $394.50 |
| **Stay Matters** | | | | **5.40** | **$4,260.60** |

**Total for Professional Services**                                                                                 **$4,260.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112606

| 0055 PREPA TITLE III - VITOL | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| JEFFREY W. LEVITAN | PARTNER | 1.70 | 789.00 | $1,341.30 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **2.10** | | **$1,656.90** |
| | | | | |
| STEVE MA | ASSOCIATE | 3.30 | 789.00 | $2,603.70 |
| **Total for ASSOCIATE** | | **3.30** | | **$2,603.70** |
| | **Total** | **5.40** | | **$4,260.60** |
| | **Total Amount for this Matter** | | | **$4,260.60** |

33260 FOMB                                                              Invoice 190112607
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                  Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.10 | $1,656.90 |
| 202 | Legal Research | 4.30 | $3,392.70 |
| 205 | Communications with the Commonwealth and its Representatives | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 129.30 | $95,322.60 |
| 212 | General Administration | 6.20 | $1,674.00 |
| | **Total** | **142.50** | **$102,519.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112607

0056 PREPA TITLE III - UTIER CBA

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Jonathan E. Richman | 201 | Teleconference with A. Figueroa regarding discovery responses (0.20); Teleconference with J. El Koury regarding discovery responses (0.10); Review clients' comments on discovery responses (0.20). | 0.50 | $394.50 |
| 04/17/19 | Chantel L. Febus | 201 | Communication with J. Richman, M. Firestein, R. Kim, and client regarding strategic issues. | 0.70 | $552.30 |
| 04/19/19 | Chantel L. Febus | 201 | Discussions with K. Rifkind, J. El Koury, T. Mungovan regarding issues of defense in UTIER CBA. | 0.30 | $236.70 |
| 04/25/19 | Laura Stafford | 201 | Communications with team and with H. Bauer regarding retention of vendor (0.60). | 0.60 | $473.40 |
| **Tasks relating to the Board and Associated Members** | | | | **2.10** | **$1,656.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Matthew J. Morris | 202 | Review of materials from Contract Clause cases and development of outline of proof in light of same (1.00); Review and revise proposed instructions regarding strategic case issues in light of same (1.00). | 2.00 | $1,578.00 |
| 04/19/19 | Matthew J. Morris | 202 | Analyze Contract Clause case law on events since enactment of challenged legislation. | 2.30 | $1,814.70 |
| **Legal Research** | | | | **4.30** | **$3,392.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Laura Stafford | 205 | Communications with O'Melveny regarding discovery production (0.20); Conference with J. Richman regarding same (0.10). | 0.30 | $236.70 |
| 04/18/19 | Laura Stafford | 205 | Communications with O'Melveny team regarding production (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.60** | **$473.40** |

33260 FOMB                                                                          Invoice 190112607
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                    Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Jonathan E. Richman | 210 | Draft strategy outline. | 2.20 | $1,735.80 |
| 04/02/19 | Matthew J. Morris | 210 | Revise responses to requests to admit and interrogatories. | 2.00 | $1,578.00 |
| 04/02/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense team regarding discovery responses (0.30); Communication with B. Rosen regarding discovery responses (0.10); Review and revise discovery responses (1.40); Communication with C. Febus regarding case strategy (0.10). | 1.90 | $1,499.10 |
| 04/02/19 | Jonathan E. Richman | 210 | Draft and review e-mails regarding strategy issues. | 0.20 | $157.80 |
| 04/02/19 | Martin J. Bienenstock | 210 | Review and revise responses to interrogatories propounded by UTIER (3.60); Review and revise responses to requests for admissions propounded by UTIER (3.80). | 7.40 | $5,838.60 |
| 04/03/19 | Matthew J. Morris | 210 | E-mails with J. Richman, C. Febus and team regarding development of strategic issues and evidence (0.70); Conference with J. Richman regarding case strategy and defense issues (0.20). | 0.90 | $710.10 |
| 04/03/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense team regarding case strategy and defense (0.20); Conference with M. Morris regarding e-mails with defense team regarding case strategy and defense (0.20); Review materials for case strategy and defense (2.80). | 3.20 | $2,524.80 |
| 04/03/19 | Michael A. Firestein | 210 | Review and draft memoranda in UTIER action regarding case strategy (0.50). | 0.50 | $394.50 |
| 04/03/19 | Timothy W. Mungovan | 210 | Communications with J. Richman, C. Febus, G. Mashberg, M. Morris, and L. Stafford regarding discovery responses (0.30). | 0.30 | $236.70 |
| 04/03/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense team regarding discovery responses (0.20). | 0.20 | $157.80 |
| 04/04/19 | Jonathan E. Richman | 210 | Review materials for defense strategy. | 2.40 | $1,893.60 |
| 04/05/19 | Paul Possinger | 210 | Review responses to interrogatories and RFA responses. | 0.60 | $473.40 |
| 04/08/19 | Matthew J. Morris | 210 | Comment on revisions to responses to requests to admit. | 0.20 | $157.80 |
| 04/08/19 | Jonathan E. Richman | 210 | Revise discovery responses (0.60); Draft and review e-mails with A. Figueroa and defense team regarding discovery responses (0.30). | 0.90 | $710.10 |
| 04/08/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense team regarding co-defendants' discovery responses. | 0.10 | $78.90 |

33260 FOMB                                                          Invoice 190112607
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/19 | Matthew J. Morris | 210 | Review and comment on Governor's and AAFAF's draft discovery responses. | 0.80 | $631.20 |
| 04/09/19 | Jonathan E. Richman | 210 | Review co-defendants' drafts of discovery responses (1.60); Draft and review e-mails with M. Morris, L. Stafford regarding co-defendants' drafts of discovery responses (0.20). | 1.80 | $1,420.20 |
| 04/09/19 | Laura Stafford | 210 | Review and analyze draft discovery responses (0.60). | 0.60 | $473.40 |
| 04/10/19 | Jonathan E. Richman | 210 | Communication with M. Morris regarding discovery responses (0.10); Review draft of governmental defendants' discovery responses (0.90); Draft and review e-mails with defense team regarding discovery responses (0.20). | 1.20 | $946.80 |
| 04/11/19 | Matthew J. Morris | 210 | Review and comment on O'Melveny's comments regarding interrogatory responses. | 0.30 | $236.70 |
| 04/11/19 | Jonathan E. Richman | 210 | Draft and review e mails with defense team regarding discovery responses. | 0.30 | $236.70 |
| 04/12/19 | Matthew J. Morris | 210 | Revise interrogatory responses. | 0.30 | $236.70 |
| 04/12/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense team regarding discovery responses (0.20); Review revisions to discovery responses (0.40). | 0.60 | $473.40 |
| 04/12/19 | Laura Stafford | 210 | Review draft discovery responses (0.60); Communications with A. Figueroa regarding same (0.20). | 0.80 | $631.20 |
| 04/15/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense team regarding discovery responses (0.30); Teleconference with L. Stafford regarding discovery responses (0.10); Review and finalize discovery responses (1.40). | 1.80 | $1,420.20 |
| 04/15/19 | Laura Stafford | 210 | Finalize and serve discovery responses (1.50); Conference with J. Richman regarding same (0.10). | 1.60 | $1,262.40 |
| 04/15/19 | Chantel L. Febus | 210 | E-mails with J. Richman regarding UTIER strategic issues. | 0.20 | $157.80 |
| 04/16/19 | Chantel L. Febus | 210 | Review J. Richman outline regarding summary of issues in UTIER v. PREPA. | 0.20 | $157.80 |
| 04/16/19 | Jonathan E. Richman | 210 | Draft memorandum regarding strategy issues (1.40); Teleconferences with R. Kim regarding strategy issues (0.30). | 1.70 | $1,341.30 |
| 04/16/19 | Michael A. Firestein | 210 | Review strategic analysis on defense issues (0.30); Draft memorandum on same (0.10). | 0.40 | $315.60 |
| 04/16/19 | Gregg M. Mashberg | 210 | Review correspondence regarding strategic case issues (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190112607
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Mee R. Kim | 210 | Teleconferences with J. Richman regarding litigation strategy in UTIER CBA case (0.30); Review strategy outline regarding same (0.30); E-mails with J. Richman regarding same (0.20); E-mails with J. Richman, M. Firestein, C. Febus and litigation team regarding same (0.20). | 1.00 | $789.00 |
| 04/17/19 | Mee R. Kim | 210 | E-mails with J. Richman, M. Firestein, C. Febus and litigation team regarding litigation strategy in UTIER CBA case. | 0.30 | $236.70 |
| 04/17/19 | Gregg M. Mashberg | 210 | Draft analysis regarding evidence for trial presentation (2.20); Correspondence with J. Richman and M. Morris regarding same (0.50); Teleconference with J. Richman regarding same (0.20); Conference with M. Firestein regarding same (0.30). | 3.20 | $2,524.80 |
| 04/17/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense team regarding strategy issues (0.40); Teleconference with G. Mashberg regarding case strategy (0.20); Communication with M. Morris regarding case strategy (0.10). | 0.70 | $552.30 |
| 04/17/19 | Jonathan E. Richman | 210 | Teleconference with L. Stafford regarding document production. | 0.10 | $78.90 |
| 04/17/19 | Michael A. Firestein | 210 | Teleconference with G. Mashberg on UTIER strategic issues (0.30); Review and draft memorandums on case approach for strategic issues (0.20). | 0.50 | $394.50 |
| 04/18/19 | Matthew J. Morris | 210 | Analysis of evidentiary issues in connection with Contract Clause claim. | 0.40 | $315.60 |
| 04/19/19 | Michael A. Firestein | 210 | Review and draft correspondence on Contract Clause evidence (0.20). | 0.20 | $157.80 |
| 04/19/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense team regarding discovery issues. | 0.20 | $157.80 |
| 04/19/19 | Jonathan E. Richman | 210 | Review research regarding defense strategy. | 0.70 | $552.30 |
| 04/19/19 | Chantel L. Febus | 210 | Communication with M. Firestein regarding UTIER CBA strategic issues. | 0.30 | $236.70 |
| 04/22/19 | Chantel L. Febus | 210 | E-mail with J. Richman and R. Kim regarding UTIER CBA strategic issues. | 0.30 | $236.70 |
| 04/22/19 | Mee R. Kim | 210 | E-mails with J. Richman, M. Firestein, C. Febus and Board advisor regarding litigation strategy in UTIER CBA case. | 0.50 | $394.50 |
| 04/22/19 | Jonathan E. Richman | 210 | Communication with M. Morris regarding defense strategy (0.10); Draft and review e-mails with C. Febus and R. Kim regarding strategy (0.30). | 0.40 | $315.60 |
| 04/23/19 | Matthew J. Morris | 210 | Call with J. Richman, G. Mashberg et al. regarding case strategy (0.70); Related research in connection with same (0.80). | 1.50 | $1,183.50 |

33260 FOMB

Invoice 190112607

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/19 | Jonathan E. Richman | 210 | Review materials regarding defense strategy (3.10); Conference with G. Mashberg, M. Morris, L. Stafford, R. Kim, et al. regarding defense strategy (0.70). | 3.80 | $2,998.20 |
| 04/23/19 | Gregg M. Mashberg | 210 | Participate in conference call with J. Richman, C. Febus, M. Morris, et al. regarding strategic case issues (0.70); Prepare for call (0.30). | 1.00 | $789.00 |
| 04/23/19 | Laura Stafford | 210 | Participate in portion of call with J. Richman, G. Mashberg, et al. regarding strategic case issues (0.50). | 0.50 | $394.50 |
| 04/23/19 | Mee R. Kim | 210 | E-mails with J. Richman, C. Febus, G. Mashberg, M. Morris and L. Stafford regarding litigation strategy in UTIER CBA case (1.00); Teleconference with J. Richman, G. Mashberg, M. Morris, L. Stafford, regarding same (0.70); E-mail J. Richman and G. Mashberg regarding same (0.20). | 1.90 | $1,499.10 |
| 04/23/19 | Chantel L. Febus | 210 | Communication with R. Kim regarding UTIER v. PREPA strategic issues. | 0.10 | $78.90 |
| 04/23/19 | Chantel L. Febus | 210 | Conference with J. Richman, G. Mashberg et al. regarding UTIER CBA strategic issues. | 0.70 | $552.30 |
| 04/23/19 | Chantel L. Febus | 210 | Discussion with advisor regarding UTIER v. PREPA strategic issues. | 0.30 | $236.70 |
| 04/24/19 | Jonathan E. Richman | 210 | Review materials regarding defense strategy. | 0.90 | $710.10 |
| 04/25/19 | Matthew J. Morris | 210 | Review and comment on UTIER's document production (4.00); Conference with J. Richman regarding same (0.10). | 4.10 | $3,234.90 |
| 04/25/19 | Jonathan E. Richman | 210 | Teleconference with R. Kim regarding strategy issues (0.20); Review materials regarding defense strategy (0.60). | 0.80 | $631.20 |
| 04/25/19 | Jonathan E. Richman | 210 | Draft and review e-mails with L. Stafford, M. Morris regarding discovery issues (0.40); Review plaintiff's discovery responses (1.80); Conference with M. Morris regarding plaintiff's discovery responses (0.10). | 2.30 | $1,814.70 |
| 04/25/19 | Gregg M. Mashberg | 210 | Correspondence with J. Richman and L. Stafford regarding translations (0.10); Correspondence with J. Richman and L. Stafford regarding strategic case issues (0.10); Reviewing background materials regarding preparations for meeting regarding case strategy (0.20); Review legal research regarding Contract Clause (0.40); Review correspondence regarding UTIER document response (0.20). | 1.00 | $789.00 |

33260 FOMB

Invoice 190112607

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0056 PREPA TITLE III - UTIER CBA                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/19 | Michael A. Firestein | 210 | Review and draft strategic correspondence on strategic issues in UTIER (0.60). | 0.60 | $473.40 |
| 04/25/19 | Javier Sosa | 210 | Analyze plaintiff's responses to Board request for production (2.50); Communication with e-Discovery regarding document issues (0.50). | 3.00 | $810.00 |
| 04/25/19 | Mee R. Kim | 210 | E-mails with C. Febus and Board advisor regarding litigation strategy in UTIER CBA case (0.30); Draft memorandum regarding same (1.20); E-mails with C. Febus regarding same (0.30); Teleconference with C. Febus regarding same (0.20); E-mails with J. Richman, G. Mashberg, C. Febus, M. Morris, and L. Stafford regarding same (0.30); Teleconferences with J. Richman regarding same (0.20). | 2.50 | $1,972.50 |
| 04/25/19 | Chantel L. Febus | 210 | Review notes from call regarding strategic issues. | 0.30 | $236.70 |
| 04/25/19 | Chantel L. Febus | 210 | E-mails with M. Firestein, T. Mungovan, R. Kim regarding strategic issues. | 0.80 | $631.20 |
| 04/26/19 | Mee R. Kim | 210 | E-mails with J. Richman, G. Mashberg, M. Morris, and L. Stafford regarding litigation strategy in UTIER CBA case (0.50); E-mails with J. Richman regarding same (0.10); Prepare for meeting on April 29 with litigation team and Board advisors regarding same (0.30). | 0.90 | $710.10 |
| 04/26/19 | Javier Sosa | 210 | Discuss with M. Morris regarding drafting of request for admissions. | 0.30 | $81.00 |
| 04/26/19 | Laura Stafford | 210 | Communications with G. Mashberg and team regarding strategic case issues (0.30). | 0.30 | $236.70 |
| 04/26/19 | Laura Stafford | 210 | Communications with G. Mashberg and R. Kim regarding retention of vendor. | 0.30 | $236.70 |
| 04/26/19 | Matthew J. Morris | 210 | Draft requests to admit (2.80); Discuss same with J. Richman (0.20); Discuss same with J. Sosa (0.30); Analyze UTIER's document production (0.60). | 3.90 | $3,077.10 |
| 04/26/19 | Gregg M. Mashberg | 210 | Review and comment on memorandum in preparation for case strategy session (0.80); Correspondence with L. Stafford regarding same (0.10). | 0.90 | $710.10 |
| 04/26/19 | Jonathan E. Richman | 210 | Review and comment on proposed discovery requests (0.70); Conference with M. Morris regarding proposed discovery requests (0.20). | 0.90 | $710.10 |
| 04/26/19 | Jonathan E. Richman | 210 | Draft outline of strategy issues and review materials for outline of strategy issues. | 3.90 | $3,077.10 |

33260 FOMB                                                                                    Invoice 190112607
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0056 PREPA TITLE III - UTIER CBA                                                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/19 | Mee R. Kim | 210 | Draft memorandum regarding litigation strategy discussions in UTIER CBA case (1.40); E-mail with J. Richman and litigation team regarding same (0.10). | 1.50 | $1,183.50 |
| 04/28/19 | Jonathan E. Richman | 210 | Revise outline of defense strategy issues, and prepare for meeting regarding defense strategy issues. | 0.80 | $631.20 |
| 04/29/19 | Matthew J. Morris | 210 | Meet with J. Richman, G. Mashberg, M. Morris, L. Stafford, R. Kim, and Board advisor regarding strategy (1.90); Discuss same with G. Mashberg, J. Richman, et al. (0.20); Review of legislative history (1.90). | 4.00 | $3,156.00 |
| 04/29/19 | Mee R. Kim | 210 | E-mails with J. Richman and litigation team regarding litigation strategy discussions in UTIER CBA case (0.30); E-mails with Board advisor regarding same (0.10); Teleconference with J. Richman, G. Mashberg, M. Morris, L. Stafford, and Board advisors regarding same (1.90); Teleconference with J. Richman, G. Mashberg, M. Morris, and L. Stafford regarding same (0.20); Teleconference with Board advisor regarding same (0.30). | 2.80 | $2,209.20 |
| 04/29/19 | Jonathan E. Richman | 210 | Prepare for meeting on potential case strategy (0.80); Conference with G. Mashberg, M. Morris, L. Stafford, R. Kim, and other Board advisors regarding potential case strategy (1.90); Conference with G. Mashberg, M. Morris, L. Stafford, R. Kim regarding potential case strategy (0.20); Draft outline for strategy call with O'Melveny (3.90). | 6.80 | $5,365.20 |
| 04/29/19 | Jonathan E. Richman | 210 | Revise requests for admission (0.60); Draft and review e-mails with M. Morris, L. Stafford regarding document production (0.30). | 0.90 | $710.10 |
| 04/29/19 | Gregg M. Mashberg | 210 | Prepare for meeting with advisor regarding strategic case issues (0.10); Meet with J. Richman, M. Morris, L. Stafford, R. Kim, and Board advisor regarding same (1.90); Conference with J. Richman, M. Morris, L. Stafford, and R. Kim regarding same (0.20); Correspondence with same regarding follow-up issues (0.20); Correspondence with M. Morris and J. Richman regarding legislative materials (0.10). | 2.50 | $1,972.50 |
| 04/29/19 | Javier Sosa | 210 | Draft requests for admission in UTIER case for M. Morris. | 4.80 | $1,296.00 |

33260 FOMB                                                                    Invoice 190112607
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/19 | Laura Stafford | 210 | Meeting with J. Richman and team regarding case strategy (1.90); Conference with J. Richman, G. Mashberg, et al. regarding same (0.20). | 2.10 | $1,656.90 |
| 04/30/19 | Jonathan E. Richman | 210 | Draft and review e-mails with R. Kim regarding call with advisors (0.10); Teleconference with R. Kim, M. Morris, L. Stafford and other advisors regarding strategy issues (0.70); Review materials for defense strategy (4.90). | 5.70 | $4,497.30 |
| 04/30/19 | Jonathan E. Richman | 210 | Review and comment on draft of protective order (0.90); Teleconference with AAFAF counsel, M. Morris, and L. Stafford, regarding discovery issues (0.50); Conference with M. Morris regarding discovery issues (0.10); Draft outline for call with co-defendants' counsel regarding discovery issues (0.60). | 2.10 | $1,656.90 |
| 04/30/19 | Mee R. Kim | 210 | E-mails with Board advisor regarding follow-up discussion on litigation strategy for UTIER CBA case (0.20); E-mails with litigation team regarding same (0.20); Teleconference with J. Richman, M. Morris, L. Stafford, and Board advisors regarding same (0.70); Draft memorandum regarding same (1.10). | 2.20 | $1,735.80 |
| 04/30/19 | Javier Sosa | 210 | Draft requests for admission in UTIER case for M. Morris. | 4.80 | $1,296.00 |
| 04/30/19 | Matthew J. Morris | 210 | Call with J. Richman, L. Stafford and advisor regarding strategic case issues (0.70); Call with J. Richman, L. Stafford, and counsel for AAFAF regarding same (0.50); Call with J. Richman regarding discovery issues (0.10); Analysis of legislative history and case law in connection with same (3.10). | 4.40 | $3,471.60 |
| 04/30/19 | Laura Stafford | 210 | Call with J. Richman, M. Morris, and R. Kim regarding strategic case issues (0.70); Call with J. Richman, M. Morris, and AAFAF counsel regarding discovery issues (0.50); Review and analyze prior productions (0.30); Review draft UTIER protective order (0.30). | 1.80 | $1,420.20 |
| **Analysis and Strategy** | | | | **129.30** | **$95,322.60** |

33260 FOMB                                                          Invoice 190112607
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                Page 10

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Christopher M. Tarrant | 212 | Conduct research regarding District Court cases raising similar issues (1.20); Compile and organize select pleadings (1.20); E-mail same to J. Sosa (0.20). | 2.60 | $702.00 |
| 04/12/19 | Lawrence T. Silvestro | 212 | Research documents relevant to UTIER initial disclosures (0.90). | 0.90 | $243.00 |
| 04/16/19 | Christopher M. Tarrant | 212 | Review additional discovery received (0.70); Update master discovery chart accordingly (0.40). | 1.10 | $297.00 |
| 04/22/19 | Christopher M. Tarrant | 212 | Review additional discovery request and responses (0.80); Update master discovery charts in connection with adversary proceeding (0.80). | 1.60 | $432.00 |
| **General Administration** | | | | **6.20** | **$1,674.00** |

**Total for Professional Services**                                             **$102,519.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112607

0056 PREPA TITLE III - UTIER CBA          Page 11

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 4.20 | 789.00 | $3,313.80 |
| GREGG M. MASHBERG | PARTNER | 8.80 | 789.00 | $6,943.20 |
| JONATHAN E. RICHMAN | PARTNER | 50.00 | 789.00 | $39,450.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 7.40 | 789.00 | $5,838.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.20 | 789.00 | $1,735.80 |
| PAUL POSSINGER | PARTNER | 0.60 | 789.00 | $473.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **73.50** | | **$57,991.50** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 9.20 | 789.00 | $7,258.80 |
| MATTHEW J. MORRIS | ASSOCIATE | 27.10 | 789.00 | $21,381.90 |
| MEE R. KIM | ASSOCIATE | 13.60 | 789.00 | $10,730.40 |
| **Total for ASSOCIATE** | | **49.90** | | **$39,371.10** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 5.30 | 270.00 | $1,431.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| **Total for LEGAL ASSISTANT** | | **6.20** | | **$1,674.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 12.90 | 270.00 | $3,483.00 |
| **Total for LAW CLERK** | | **12.90** | | **$3,483.00** |
| | | | | |
| | **Total** | **142.50** | | **$102,519.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/25/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$0.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/12/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $237.00 |
| | | | **Total for LEXIS** | **$237.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 0.20 |
| LEXIS | 237.00 |
| **Total Expenses** | **$237.20** |
| | |
| **Total Amount for this Matter** | **$102,756.80** |

33260 FOMB                                                          Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                  Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 12.70 | $10,020.30 |
| 202 | Legal Research | 1.80 | $1,420.20 |
| 203 | Hearings and other non-filed communications with the Court | 4.00 | $3,156.00 |
| 204 | Communications with Claimholders | 12.10 | $9,546.90 |
| 205 | Communications with the Commonwealth and its Representatives | 13.20 | $10,414.80 |
| 206 | Documents Filed on Behalf of the Board | 369.80 | $291,772.20 |
| 207 | Non-Board Court Filings | 8.90 | $7,022.10 |
| 210 | Analysis and Strategy | 593.50 | $361,539.00 |
| 211 | Non-Working Travel Time | 2.50 | $1,972.50 |
| 212 | General Administration | 132.70 | $41,673.00 |
| 217 | Tax | 0.30 | $236.70 |
| | **Total** | **1,151.50** | **$738,773.70** |

33260 FOMB                                                                        Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 2 |
|---|---|---|---|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/19 | Margaret A. Dale | 201 | Communications with N. Zamot and B. Clark regarding deposition (0.30); Communications with client and G. Mashberg regarding call with N. Zamot (0.10); Communications with client regarding deposition of Board and scheduling (0.10). | 0.50 | $394.50 |
| 04/01/19 | Jennifer L. Jones | 201 | Review revised Citi declaration (0.30); Communications with M. Spillane regarding Citi declaration (0.30); Communications with M. Spillane regarding National motion to compel (0.80); Communications with M. Spillane and local counsel regarding motion to compel (0.70). | 2.10 | $1,656.90 |
| 04/01/19 | Daniel Desatnik | 201 | E-mail to A. Figueroa regarding Ankura declaration (0.20). | 0.20 | $157.80 |
| 04/02/19 | Margaret A. Dale | 201 | Conference call with counsel for McKinsey, P. Possinger and E. Barak regarding deposition of McKinsey (0.40); Communications with E. Barak, N. Mitchell, G. Mashberg and P. Possinger regarding motion to extend deadlines on receiver motion (0.90). | 1.30 | $1,025.70 |
| 04/02/19 | Jennifer L. Jones | 201 | Communications with M. Spillane regarding opposition to motion to compel (0.60); Communications internally, with local counsel and with Citi counsel regarding local counsel for Citi with motion to compel documents (0.70); Communications with counsel for Citi regarding metrics for DPP withheld documents (0.50); Conference with E. Carter (McKinsey counsel) regarding McKinsey discovery status (0.50); Draft e-mail recap regarding same (0.20). | 2.50 | $1,972.50 |
| 04/03/19 | Gregg M. Mashberg | 201 | Conference with N. Mitchell regarding extension of briefing schedule (0.30). | 0.30 | $236.70 |
| 04/04/19 | Jennifer L. Jones | 201 | Communications with M. Spillane regarding National motion to compel Citi documents (0.30). | 0.30 | $236.70 |
| 04/04/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind, M. Dale, and M. Bienenstock regarding Court's denial of motion for reconsideration with respect to discovery on loss reserves (0.40). | 0.40 | $315.60 |
| 04/05/19 | Margaret A. Dale | 201 | Communications with clients regarding DPP privilege issues (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                  Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                                           Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | Gregg M. Mashberg | 201 | Correspondence with client regarding scope of Citi document production (0.10). | 0.10 | $78.90 |
| 04/05/19 | Laura Stafford | 201 | Communications with M. Dale, J. El Koury and A. Figueroa regarding Citi document review (0.80). | 0.80 | $631.20 |
| 04/06/19 | Margaret A. Dale | 201 | E-mails with A. Figueroa at Board regarding documents and application of deliberative process privilege (0.30). | 0.30 | $236.70 |
| 04/08/19 | Jennifer L. Jones | 201 | Communications with Citi counsel, AAFAF counsel, P3 counsel and internally regarding Chapados declaration and exhibits (1.60). | 1.60 | $1,262.40 |
| 04/08/19 | Gregg M. Mashberg | 201 | Correspondence with N. Mitchell regarding status of negotiations and extension (0.10). | 0.10 | $78.90 |
| 04/09/19 | Jennifer L. Jones | 201 | Communications with client regarding DPP assertion (0.20). | 0.20 | $157.80 |
| 04/10/19 | Jennifer L. Jones | 201 | Communications with local counsel L. Emmanuelli regarding filing (0.30); Communications with clerk and local counsel D. Perez regarding motion for leave to file urgent motion under seal (0.80). | 1.10 | $867.90 |
| 04/10/19 | Gregg M. Mashberg | 201 | Participate (partial) in conference call regarding Citi subpoena with Citi's counsel, M. Dale and J. Jones (0.30). | 0.30 | $236.70 |
| 04/23/19 | Jennifer L. Jones | 201 | Conference with M. Spillane regarding Citi review and schedule (0.20); Communication with Citi counsel and Cleary regarding Chapados declaration (0.20). | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **12.70** | **$10,020.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/19 | Daniel Desatnik | 202 | Research stay-relief standards and lien attachment issues (1.80). | 1.80 | $1,420.20 |
| **Legal Research** | | | | **1.80** | **$1,420.20** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/19 | Gregg M. Mashberg | 203 | Attend Court hearing regarding extension of deadlines (2.00). | 2.00 | $1,578.00 |
| 04/24/19 | Daniel Desatnik | 203 | Attend Court hearing on extension motion (2.00). | 2.00 | $1,578.00 |
| **Hearings and other non-filed communications with the Court** | | | | **4.00** | **$3,156.00** |

33260 FOMB

Invoice 190112608

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                   Page 4

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Jennifer L. Jones | 204 | Communications with National counsel and with Citi counsel regarding timing of briefing regarding National motion to compel (0.90); Communications with National counsel and B. Clark regarding N. Zamot documents (0.90). | 1.80 | $1,420.20 |
| 04/01/19 | Margaret A. Dale | 204 | Communications with movants and Proskauer team regarding deposition schedule (0.20). | 0.20 | $157.80 |
| 04/02/19 | Brandon C. Clark | 204 | Call with B. Liegel regarding N. Zamot documents (0.20). | 0.20 | $157.80 |
| 04/02/19 | Ehud Barak | 204 | Call with Stroock regarding McKinsey deposition. | 0.60 | $473.40 |
| 04/02/19 | Daniel Desatnik | 204 | Call with Assured and Ad Hoc Group regarding urgent motion (0.70); Follow-up discussion with team (0.10). | 0.80 | $631.20 |
| 04/03/19 | Gregg M. Mashberg | 204 | Correspondence with counsel for parties regarding schedule (0.40). | 0.40 | $315.60 |
| 04/03/19 | Brandon C. Clark | 204 | Respond to B. Liegel regarding N. Zamot documents (0.30). | 0.30 | $236.70 |
| 04/03/19 | Jennifer L. Jones | 204 | Meet and confer with National counsel regarding potential withdrawal of motion (0.30); Draft recap of meet and confer and position regarding motion to compel to National counsel (0.50). | 0.80 | $631.20 |
| 04/04/19 | Jennifer L. Jones | 204 | Conference with J. Auster (National counsel) regarding Board review of Citi DPP documents (0.20); Communications with National counsel and Citi counsel regarding negotiations for National to withdraw motion to compel (0.70). | 0.90 | $710.10 |
| 04/05/19 | Jennifer L. Jones | 204 | Review revised communication from National counsel concerning terms to withdraw motion to compel (0.30); Review stipulation to withdraw National motion to compel (0.20). | 0.50 | $394.50 |
| 04/05/19 | Gregg M. Mashberg | 204 | Review correspondence from National's counsel regarding additional document requests regarding PREPA (0.20); Correspondence with same regarding same (0.10). | 0.30 | $236.70 |
| 04/05/19 | Brandon C. Clark | 204 | Call with B. Liegel regarding N. Zamot documents (0.30); E-mail opposing counsel regarding agreement with respect to N. Zamot documents (0.70). | 1.00 | $789.00 |
| 04/08/19 | Gregg M. Mashberg | 204 | Teleconference with B. Natbony regarding extension (0.30); Teleconference with National's counsel regarding same (0.20). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/19 | Jennifer L. Jones | 204 | Communications with movants' counsel regarding efforts to extend schedule (0.40). | 0.40 | $315.60 |
| 04/10/19 | Gregg M. Mashberg | 204 | Teleconferences with B. Natbony regarding answering and reply briefs regarding extension motion (0.40); Correspondence with O'Melveny and Proskauer teams regarding same (0.20). | 0.60 | $473.40 |
| 04/16/19 | Gregg M. Mashberg | 204 | Teleconference with B. Natbony regarding status of lift-stay motion (0.20). | 0.20 | $157.80 |
| 04/18/19 | Jennifer L. Jones | 204 | Conference with E. Carter (Stroock) regarding McKinsey subpoena (0.30). | 0.30 | $236.70 |
| 04/18/19 | Gregg M. Mashberg | 204 | Teleconference with B. Natbony regarding lift-stay status (0.20). | 0.20 | $157.80 |
| 04/22/19 | Gregg M. Mashberg | 204 | Teleconferences with B. Natbony regarding status (0.40). | 0.40 | $315.60 |
| 04/23/19 | Gregg M. Mashberg | 204 | Teleconference with B. Natbony regarding brief for extension (0.40); Correspondence with B. Natbony regarding same (0.30); Teleconference with National counsel regarding extension (0.20). | 0.90 | $710.10 |
| 04/25/19 | Margaret A. Dale | 204 | Review draft e-mail to National regarding Citi document production (0.20); Review draft e-mail to National regarding N. Zamot documents (0.20). | 0.40 | $315.60 |
| 04/29/19 | Gregg M. Mashberg | 204 | Correspondence with Cadwalader regarding stay motion (0.20). | 0.20 | $157.80 |
| 04/30/19 | Gregg M. Mashberg | 204 | Correspondence with B. Natbony regarding stay motion (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **12.10** | **$9,546.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Gregg M. Mashberg | 205 | Correspond with O'Melveny regarding Filsinger declaration (0.30). | 0.30 | $236.70 |
| 04/01/19 | Ehud Barak | 205 | Meet with O'Melveny regarding declarations (2.10); Review and revise declaration regarding receiver motion (2.20). | 4.30 | $3,392.70 |
| 04/02/19 | Ehud Barak | 205 | Call with O'Melveny and P. Possinger regarding deposition (1.10); Call with M. Dale and McKinsey regarding deposition (0.40); Call with A. Caton regarding same (0.20). | 1.70 | $1,341.30 |
| 04/02/19 | Elliot Stevens | 205 | Conference call with team, O'Melveny and bondholders' counsel relating to motion to extend deadlines (partial) (0.50). | 0.50 | $394.50 |

33260 FOMB                                                               Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | Ehud Barak | 205 | Call with P. Friedman regarding opposition papers (0.30). | 0.30 | $236.70 |
| 04/06/19 | Margaret A. Dale | 205 | Conference call with P. Possinger, P. Friedman and E. McKeen regarding National e-mail concerning PREPA issues (0.20). | 0.20 | $157.80 |
| 04/06/19 | Paul Possinger | 205 | Call with O'Melveny regarding accounts receivable discovery. | 0.40 | $315.60 |
| 04/08/19 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding extension (0.20); Correspondence to O'Melveny and Proskauer teams regarding same (0.20). | 0.40 | $315.60 |
| 04/10/19 | Laura Stafford | 205 | Communications with O'Melveny regarding document production (0.70). | 0.70 | $552.30 |
| 04/11/19 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding declarations (0.10); Review declarations (0.20); Correspondence with O'Melveny and B. Clark regarding standing issue (0.30); Correspondence with O'Melveny regarding deposition schedule (0.10); Correspondence with P. Friedman and B. Clark regarding National (0.10). | 0.80 | $631.20 |
| 04/18/19 | Elliot Stevens | 205 | Conference with E. Barak, G. Mashberg, J. Jones and O'Melveny relating to filing deadlines and related issues (0.30). | 0.30 | $236.70 |
| 04/18/19 | Jennifer L. Jones | 205 | Conference with G. Mashberg, M. Dale, D. Desatnik, L. McKeen and A. Pavel regarding schedule and motion opposition (0.30); Conference with A. Pavel regarding motion to seal (0.30). | 0.60 | $473.40 |
| 04/18/19 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny, E. Barak, J. Jones, E. Stevens regarding lift-stay status (0.30). | 0.30 | $236.70 |
| 04/22/19 | Gregg M. Mashberg | 205 | Conference call with O'Melveny and M. Dale regarding extension to schedule (0.20); Correspondence to Proskauer and O'Melveny teams regarding extension (0.30); Review previous extension motion (0.20). | 0.70 | $552.30 |
| 04/22/19 | Margaret A. Dale | 205 | Conference call with G. Mashberg and E. McKeen regarding further extension of time to oppose lift-stay motion (0.20). | 0.20 | $157.80 |
| 04/26/19 | Margaret A. Dale | 205 | Conference call with Proskauer and O'Melveny to discuss bridge motion and 9019 motion (0.70). | 0.70 | $552.30 |
| 04/27/19 | Gregg M. Mashberg | 205 | Communication with O'Melveny and Proskauer team regarding lift stay (0.30). | 0.30 | $236.70 |
| 04/29/19 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding lift-stay status (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/19 | Margaret A. Dale | 205 | E-mails with O'Melveny regarding RSA negotiations and various stay motions (0.40). | 0.40 | $315.60 |
| | **Communications with the Commonwealth and its Representatives** | | | **13.20** | **$10,414.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Jennifer L. Jones | 206 | Internal communications regarding opposition brief revisions (0.80). | 0.80 | $631.20 |
| 04/01/19 | Margaret A. Dale | 206 | Review A. Wolfe draft declaration in opposition to receiver motion (0.40); Review draft Citi declaration in opposition to receiver motion (0.50). | 0.90 | $710.10 |
| 04/01/19 | Alex D. Silagi | 206 | Draft Daubert motion concerning monolines' expert (8.10). | 8.10 | $6,390.90 |
| 04/01/19 | Mee R. Kim | 206 | Teleconferences with D. Desatnik regarding stay-lift opposition brief (0.30); Review PREPA financial information regarding same (3.40); Teleconference with E. Stevens regarding same (0.20); E-mails with D. Desatnik and E. Stevens regarding same (0.10); E-mails with restructuring team regarding same (0.20); E-mails with restructuring team and O'Melveny regarding same (0.30); Teleconference with restructuring team and O'Melveny regarding same (1.50); Teleconference with D. Desatnik, E. Stevens, and M. Hinker regarding same (2.50); Review revised draft stay-lift opposition brief (0.70). | 9.20 | $7,258.80 |
| 04/01/19 | Daniel Desatnik | 206 | Correspondences with team regarding receiver opposition (1.10); Call with R. Kim on Ankura declaration (0.30); Discuss same with E. Barak (0.20); Call with E. Stevens on Ankura declaration (0.20); Call with AAFAF regarding same (0.20); Call with R. Kim on 2018 finances (0.10); Call with E. Barak on same (0.30). | 2.40 | $1,893.60 |
| 04/01/19 | Daniel Desatnik | 206 | Revise receiver opposition to incorporate no-action clause arguments (2.10); Review fiscal year 2018 revenue analysis (0.80); Participate in meeting and conference with AAFAF regarding Ankura declaration (4.70). | 7.60 | $5,996.40 |

33260 FOMB                                                                 Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 8 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Elliot Stevens | 206 | Meeting with Ankura, O'Melveny and team relating to Ankura declaration (1.60); Follow-up meeting with M. Hinker and D. Desatnik (partial) (2.40); E-mails with team relating to receiver objection (0.10); E-mails with L. Stafford relating to same (0.10). | 4.20 | $3,313.80 |
| 04/01/19 | Gregg M. Mashberg | 206 | Review draft declarations (1.20); Review and revise Filsinger declaration (1.40); Review Citi and Ankura declarations (0.40); Correspondence regarding same (0.10). | 3.10 | $2,445.90 |
| 04/02/19 | Elliot Stevens | 206 | E-mails with team relating to receiver objection and Ankura declaration (0.10); E-mails with team relating to M. Bienenstock comments on same (0.20). | 0.30 | $236.70 |
| 04/02/19 | Elliot Stevens | 206 | E-mails to A. Wolfe and team relating to Wolfe Declaration (0.30); E-mails to team relating to Ankura declaration (0.20); Draft edits to Ankura declaration (0.80); E-mails to L. Stafford relating to Wolfe declaration (0.10); E-mails to team relating to Ankura declaration (0.20); Discuss further edits to Ankura declaration with D. Desatnik (0.20); Draft further edits to Ankura declaration (0.20); E-mails with team relating to same (0.20); Discuss budget numbers with D. Desatnik (0.10); E-mail same to R. Kim (0.10); E-mail to team relating to revenue letters (0.10); E-mail Ankura declaration to O'Melveny and Ankura (0.20); Review motion to extend deadlines for receiver objection (0.20); E-mails with team relating to same (0.10); Call with E. Barak, P. Possinger, and P. Friedman relating to Ankura declaration (0.30); Draft further edits to Ankura declaration (1.30); E-mail same to O'Melveny and Ankura (0.10). | 4.70 | $3,708.30 |
| 04/02/19 | Elisa Carino | 206 | Draft motion for scheduling order regarding National motion to compel (1.90); Coordinate filing with O'Neill regarding same (0.20). | 2.10 | $1,656.90 |
| 04/02/19 | Daniel Desatnik | 206 | Review E. Barak and P. Possinger comments to Ankura declaration (0.40); Review motion to stay receiver opposition (1.20); Research 362(e) stay extension (0.70); Revise Ankura declaration based on M. Bienenstock and AAFAF comments (0.70); Revise receiver opposition (2.30). | 5.30 | $4,181.70 |

33260 FOMB                                                                    Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Mee R. Kim | 206 | E-mails with restructuring team and O'Melveny regarding stay-lift opposition brief (0.80); Review same draft brief (2.10); E-mails with D. Desatnik and E. Stevens regarding same (0.90); Review PREPA information regarding same (0.50); E-mails with P. Possinger, E. Barak, D. Desatnik and E. Stevens regarding same (0.20); E-mails with E. Stevens regarding same (0.10). | 4.60 | $3,629.40 |
| 04/02/19 | Margaret A. Dale | 206 | Review and revise draft of motion to extend deadlines (0.40); E-mails regarding draft Citi declaration (0.20). | 0.60 | $473.40 |
| 04/02/19 | Daniel Desatnik | 206 | Communication with E. Barak and P. Possinger regarding Ankura declaration (0.70). | 0.70 | $552.30 |
| 04/02/19 | Jennifer L. Jones | 206 | Revise motion regarding extension of motion to compel schedule (0.70); Draft motion papers regarding opposition to motion to compel (3.50). | 4.20 | $3,313.80 |
| 04/02/19 | Gregg M. Mashberg | 206 | Review and revise motion regarding schedule (0.60). | 0.60 | $473.40 |
| 04/03/19 | Gregg M. Mashberg | 206 | Draft, review and revise motions and orders regarding extension of schedule (4.60); Teleconference with B. Natbony regarding same (0.60); Review opposition papers (0.30). | 5.50 | $4,339.50 |
| 04/03/19 | Margaret A. Dale | 206 | Conference with G. Mashberg regarding motion schedule (0.30); Communications with E. Barak, G. Mashberg and P. Possinger regarding motion to extend deadlines on receiver motion (0.50); Review and revise draft of motion to extend deadlines (0.40). | 1.20 | $946.80 |
| 04/03/19 | Mee R. Kim | 206 | E-mails with restructuring team and O'Melveny regarding stay-lift opposition brief (0.60); Review same draft brief (0.40); E-mails with E. Stevens regarding same (0.20). | 1.20 | $946.80 |
| 04/03/19 | Daniel Desatnik | 206 | Meet with E. Stevens regarding receiver opposition revisions (2.30); Revise Ankura declaration based on E. Barak comments (0.30); Continue working session with E. Stevens to finalize receiver opposition (5.20); Revise same (1.20); Discuss Ankura and Wolfe declarations with O'Melveny (1.00). | 10.00 | $7,890.00 |
| 04/03/19 | Laura Stafford | 206 | Review and revise draft filings in connection with PREPA receiver motion (1.80). | 1.80 | $1,420.20 |
| 04/03/19 | Elliot Stevens | 206 | Draft edits to Ankura declaration (0.40); E-mails with team relating to same (0.20); Communication with E. Barak relating to same (0.10). | 0.70 | $552.30 |

33260 FOMB

Invoice 190112608

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Elliot Stevens | 206 | Attend working session with D. Desatnik on receiver opposition (2.30); Meet with team and O'Melveny relating to same (partial) (0.80); Draft edits to Wolfe declaration (0.50); Continue working session with D. Desatnik relating to receiver opposition (5.20). | 8.80 | $6,943.20 |
| 04/03/19 | Michael A. Firestein | 206 | Review and revise A. Wolfe receiver draft declaration (0.40). | 0.40 | $315.60 |
| 04/03/19 | Elisa Carino | 206 | Revise M. Dale declaration in support of opposition and complete due diligence on accompanying exhibits (4.90). | 4.90 | $3,866.10 |
| 04/03/19 | Jennifer L. Jones | 206 | Draft motion to compel (2.70); Communications with local counsel and Citi counsel regarding representation of Citi for purposes of motion to compel (0.60); Review deposition exhibits for citation in opposition (1.20); Internal communications regarding deposition exhibits to cite in opposition (0.30); Communications with Citi counsel, and AAFAF counsel regarding Citi declaration and exhibits thereto (0.90); Communications with M. Dale and Citi counsel regarding potential negotiation to withdraw National motion to compel (0.40); Calls with B. Clark regarding DPP (0.50); Internal communications regarding scope of DPP (0.20). | 6.80 | $5,365.20 |
| 04/04/19 | Michael A. Firestein | 206 | Review revised A. Wolfe declaration (0.30). | 0.30 | $236.70 |
| 04/04/19 | Elliot Stevens | 206 | Call with G. Mashberg regarding receiver objection (0.10); E-mails with L. Stafford and E. Carino relating to receiver objection (0.10); E-mails with O'Melveny relating to same (0.10); Draft edits to Wolfe declaration in line with comments from team (0.80); E-mail to E. Barak regarding same (0.10); Draft edits to Citi declaration (0.60); E-mail same to team (0.10); Draft edits to receiver objection (2.20); E-mail same to D. Desatnik (0.10). | 4.20 | $3,313.80 |
| 04/04/19 | Elliot Stevens | 206 | Communication regarding receiver opposition with E. Barak and D. Desatnik (0.20). | 0.20 | $157.80 |
| 04/04/19 | Elliot Stevens | 206 | Meeting with D. Desatnik relating to revisions to receiver opposition (2.30). | 2.30 | $1,814.70 |
| 04/04/19 | Daniel Desatnik | 206 | Revise receiver opposition with E. Stevens (2.30); Review revised Wolfe declaration (0.40); Correspondences with team regarding opposition exhibits (1.20). | 3.90 | $3,077.10 |

33260 FOMB                                                                 Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                            Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Martin J. Bienenstock | 206 | Review and comment on declarations for stay hearing (1.40); Review and revise opposition pleadings to monolines motion for stay relief to apply for receiver (4.70). | 6.10 | $4,812.90 |
| 04/04/19 | Margaret A. Dale | 206 | Communications regarding motion for extension of time (0.40); Review proposed edits to Citi declaration (0.30). | 0.70 | $552.30 |
| 04/04/19 | Gregg M. Mashberg | 206 | Review Citi declaration (0.20); Teleconference with E. Stevens regarding Citi and Ankura declarations (0.10); Review Citi and Ankura declarations (0.50). | 0.80 | $631.20 |
| 04/04/19 | Jennifer L. Jones | 206 | Review Assured deposition transcript for purposes of citations to opposition brief (0.80); E-mail to E. Stevens regarding Assured deposition cites for brief (0.30). | 1.10 | $867.90 |
| 04/05/19 | Margaret A. Dale | 206 | Review stipulation resolving motion to compel against Citi/Board (0.30). | 0.30 | $236.70 |
| 04/05/19 | Gregg M. Mashberg | 206 | Correspondence with E. Barak et al. regarding revisions to Citi declaration (0.20); Review opposition brief to lift stay (0.30); Correspondence with P. Possinger and E. Barak, et al. regarding same (0.10). | 0.60 | $473.40 |
| 04/05/19 | Daniel Desatnik | 206 | E-mail latest receiver opposition materials to M. Dale (0.10); Review HTA statute of limitations stipulation for preparation of similar PREPA stipulation (0.60); Review and revise urgent motion and stipulation regarding tolling of statute of limitations (2.10). | 2.80 | $2,209.20 |
| 04/05/19 | Elliot Stevens | 206 | E-mails with O'Melveny relating to receiver objection (0.10); Analyze PREPA documents (0.20); E-mails to E. Carino relating to same (0.10). | 0.40 | $315.60 |
| 04/05/19 | Ehud Barak | 206 | Review and revise opposition (4.60); Review and revise declarations (2.80). | 7.40 | $5,838.60 |
| 04/06/19 | Gregg M. Mashberg | 206 | Draft, review and revise motion for extension and stay (1.60); Review prior versions of extension motion (0.40); Correspondence to Proskauer and O'Melveny teams regarding same (0.20). | 2.20 | $1,735.80 |
| 04/07/19 | Paul Possinger | 206 | Review and revise motion to extend response deadline. | 0.80 | $631.20 |
| 04/08/19 | Elliot Stevens | 206 | E-mail to R. Kim relating to receiver objection (0.20); Draft edits to receiver objection (1.10). | 1.30 | $1,025.70 |
| 04/08/19 | Elliot Stevens | 206 | Conference call with D. Desatnik and E. Barak relating to receiver opposition (0.90). | 0.90 | $710.10 |

33260 FOMB                                                          Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/19 | Gregg M. Mashberg | 206 | Review edits to extension motion from P. Possinger (0.30); Review edits to extension motion from P. Friedman (0.30); Review and revise extension motion (0.60); Correspondence Proskauer and O'Melveny teams regarding same (0.10). | 1.30 | $1,025.70 |
| 04/08/19 | Daniel Desatnik | 206 | Correspondences with L. Stafford on receiver opposition (0.70); Correspondences with team regarding receiver opposition exhibits (0.90); Call with E. Barak and E. Stevens regarding receiver opposition (0.90). | 2.50 | $1,972.50 |
| 04/08/19 | Daniel Desatnik | 206 | Revise urgent motion and stipulation (1.40); Revise receiver opposition per E. Barak comments (1.20). | 2.60 | $2,051.40 |
| 04/08/19 | Ehud Barak | 206 | Review and revise opposition (3.00); Discuss same with E. Stevens and D. Desatnik (0.90). | 3.90 | $3,077.10 |
| 04/08/19 | Paul Possinger | 206 | Review and revise extension motion (0.60); Review and revise updated draft (0.40). | 1.00 | $789.00 |
| 04/08/19 | Laura Stafford | 206 | Communication with G. Mashberg regarding declarations in support of receiver motion (0.50). | 0.50 | $394.50 |
| 04/08/19 | Jennifer L. Jones | 206 | Review drafts and revisions of motion to extend deadline (1.20). | 1.20 | $946.80 |
| 04/09/19 | Lucy Wolf | 206 | Review and revise PREPA receiver objection (1.40). | 1.40 | $1,104.60 |
| 04/09/19 | Laura Stafford | 206 | Coordinate and finalize filing of motion for extension (0.90). | 0.90 | $710.10 |
| 04/09/19 | Laura Stafford | 206 | Communications with advisor regarding receiver opposition filing (0.60); Confer with E. Carino regarding receiver opposition filing (0.20); Communications with D. Desatnik and E. Carino regarding receiver opposition filing (1.10). | 1.90 | $1,499.10 |
| 04/09/19 | Paul Possinger | 206 | Call with G. Mashberg regarding timing of extension motion and status of opposition brief (0.40); Call with K. Rifkind regarding extension (0.20); Discuss same with G. Mashberg (0.20); Review final extension motion (0.80); E-mails with D. Desatnik regarding opposition papers (0.20). | 1.80 | $1,420.20 |

33260 FOMB                                                                    Invoice 190112608

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/19 | Daniel Desatnik | 206 | Revise receiver opposition per E. Barak comments (0.60); Review latest version of AAFAF opposition (1.10); Review Citi declaration (0.80); Update receiver opposition per AAFAF brief (2.40); Review protective order (1.20); Call with J. Jones regarding protective order redactions (0.30); Review draft urgent motion to extend deadlines (0.30); E-mail draft briefs to O'Melveny (0.30). | 7.00 | $5,523.00 |
| 04/09/19 | Margaret A. Dale | 206 | Communications with G. Mashberg, P. Possinger and attorneys at O'Melveny regarding motion for further extension of schedule on receiver motion (0.50); Review and comment on draft motion for extension (0.40). | 0.90 | $710.10 |
| 04/09/19 | Gregg M. Mashberg | 206 | Teleconference with B. Natbony regarding extension (0.20); Call with P. Possinger regarding same (0.40); Confer with P. Possinger regarding extension (0.20); Draft, review and revise motion to extend amended proposed order (4.10). | 4.90 | $3,866.10 |
| 04/09/19 | Jennifer L. Jones | 206 | Review Citi changes to Chapados declaration (0.20); Communications internally regarding Chapados declaration and exhibits (0.40); Communications internally and with AAFAF counsel regarding extension motion (0.80); Communications internally regarding redaction upload for Friday filing (0.90). | 2.30 | $1,814.70 |
| 04/09/19 | Elisa Carino | 206 | Revise M. Dale declaration and accompanying exhibits. | 2.60 | $2,051.40 |
| 04/10/19 | Elisa Carino | 206 | Redact draft brief to ensure compliance with protective order. | 2.50 | $1,972.50 |
| 04/10/19 | Jennifer L. Jones | 206 | Review reply regarding urgent motion to extend schedule (0.50); Communications with Proskauer team regarding motion for leave to file urgent motion under seal (0.50); Draft motion for leave to file urgent motion under seal (1.10); Review documents in connection with same (1.50). | 3.60 | $2,840.40 |
| 04/10/19 | Elliot Stevens | 206 | E-mail to E. Barak and team relating to Trust Agreement (0.20); E-mail to L. Stafford and E. Carino relating to filing of receiver objection (0.10); Discuss extension motion reply with D. Desatnik (0.10); Research filings relating to receiver objection (0.40); E-mail same to D. Desatnik and L. Stafford (0.10); Draft edits and e-mail same to same (0.20). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0058 PREPA TITLE III - RECEIVER MOTIONS                                            Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/19 | Margaret A. Dale | 206 | Teleconference with G. Mashberg regarding extension reply (0.20); Review reply brief (0.20). | 0.40 | $315.60 |
| 04/10/19 | Daniel Desatnik | 206 | Conference with P. Possinger and G. Mashberg regarding motion to stay receiver opposition (0.30); Confer with E. Stevens regarding extension motion reply (0.10); Correspondences with team regarding urgent motion to stay receiver opposition (0.80); Draft reply in support of urgent motion (7.60); Review objection to urgent motion (0.40). | 9.20 | $7,258.80 |
| 04/10/19 | Paul Possinger | 206 | Review objection to extension motion (0.50); Review and revise reply brief (0.60); Confer with G. Mashberg, D. Desatnik regarding same (0.30); Discuss arguments with O'Melveny and litigation team (0.50). | 1.90 | $1,499.10 |
| 04/10/19 | Ehud Barak | 206 | Review and revise opposition briefs and stay motion. | 6.80 | $5,365.20 |
| 04/10/19 | Laura Stafford | 206 | Draft reply in support of motion for extension (3.50); Conference with P. Possinger and G. Mashberg regarding same (0.30). | 3.80 | $2,998.20 |
| 04/10/19 | Laura Stafford | 206 | Review and revise materials in support of receiver opposition (1.30); Draft task list to assist in coordinating filing (1.10); Review and revise motion to seal (0.90). | 3.30 | $2,603.70 |
| 04/10/19 | Gregg M. Mashberg | 206 | Correspondence with O'Melveny, P. Possinger, D. Desatnik and L. Stafford regarding answering and reply brief regarding motion to extend schedule (0.70); Teleconference with P. Possinger, D. Desatnik and L. Stafford regarding reply brief regarding extension motion (0.30); Review and revise reply brief (0.60); Communication with M. Dale regarding lift-stay status (0.30). | 1.90 | $1,499.10 |
| 04/10/19 | Brandon C. Clark | 206 | Review correspondence related to motion to extend (0.50). | 0.50 | $394.50 |
| 04/11/19 | Gregg M. Mashberg | 206 | Participate in conference call with E. Barak, M. Dale, L. Stafford, J. Jones, D. Desatnik regarding preparing to file opposition papers regarding lift-stay (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/19 | Laura Stafford | 206 | Revise draft receiver opposition (2.90); Call with M. Dale and team regarding status of receiver opposition and filing (0.60); Communications with E. Stevens and E. Carino regarding documents to be submitted in support of receiver opposition (0.80); Communications with paralegals regarding preparation of receiver opposition (0.60). | 4.90 | $3,866.10 |
| 04/11/19 | Ehud Barak | 206 | Call with G. Mashberg and team regarding opposition (0.60); Prepare for call (0.40); Review and revise documents in opposition to lift-stay motion (3.80). | 4.80 | $3,787.20 |
| 04/11/19 | Daniel Desatnik | 206 | Review task list of next steps for finalization of opposition (0.60); Review M. Bienenstock and S. Weise comments to lien challenge (1.20); Revise lien challenge based on same (4.20); Call with M. Dale, G. Mashberg and team regarding receiver opposition (0.60); Review PREPA governing board resolutions for lien challenge (1.40). | 8.00 | $6,312.00 |
| 04/11/19 | Lucy Wolf | 206 | Review and revise PREPA receiver objection (2.30). | 2.30 | $1,814.70 |
| 04/11/19 | Elliot Stevens | 206 | Draft edits to M. Dale declaration (0.20); E-mail same to L. Stafford and E. Carino (0.10); Draft further edits to M. Dale declaration (0.50); E-mail same to same (0.10); Draft edits to receiver opposition and e-mail same to L. Stafford (0.10). | 1.00 | $789.00 |
| 04/11/19 | Elisa Carino | 206 | Review and revise citations to declaration of M. Dale and proofs of claim in draft opposition to motion for relief (3.20); Call with B. Clark regarding holdings (0.40). | 3.60 | $2,840.40 |
| 04/12/19 | Lucy Wolf | 206 | Review and revise receiver opposition. | 2.80 | $2,209.20 |
| 04/13/19 | Gregg M. Mashberg | 206 | Review and editing drafts of documents for filing in opposition to lift stay (1.10). | 1.10 | $867.90 |
| 04/15/19 | Gregg M. Mashberg | 206 | Conferences with D. Desatnik regarding PREPA presentation materials (0.40); Review and revise opposition brief (2.80). | 3.20 | $2,524.80 |
| 04/15/19 | Daniel Desatnik | 206 | Call with G. Mashberg on receiver opposition exhibits (0.10); Meet with G. Mashberg on same (0.30); Review and finalize exhibit in connection with same (0.90). | 1.30 | $1,025.70 |
| 04/15/19 | Paul Possinger | 206 | E-mails with G. Mashberg and D. Desatnik regarding opposition brief. | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/16/19 | Daniel Desatnik | 206 | Draft urgent joint motion to stay receiver opposition (8.10). | 8.10 | $6,390.90 |
| 04/16/19 | Lucy Wolf | 206 | Review and revise PREPA receiver objection (4.80). | 4.80 | $3,787.20 |
| 04/16/19 | Jennifer L. Jones | 206 | Review draft receiver opposition papers (1.20). | 1.20 | $946.80 |
| 04/16/19 | Gregg M. Mashberg | 206 | Communication with D. Desatnik regarding brief edits (0.10); Review and revise opposition brief (0.80). | 0.90 | $710.10 |
| 04/17/19 | Daniel Desatnik | 206 | Draft stay motion (2.70); Research 362(e) legal standard (1.40); Review case law on same (2.10). | 6.20 | $4,891.80 |
| 04/18/19 | Daniel Desatnik | 206 | Correspondence with team regarding receiver opposition (0.40); Review receiver opposition redactions (1.80); Review M. Dale declaration (0.70); Participate in lift-stay update call with team and O'Melveny (0.40); Call with J. Jones and E. Stevens to discuss receiver opposition (1.00); Revise opposition based on same (1.90). | 6.20 | $4,891.80 |
| 04/18/19 | Elliot Stevens | 206 | E-mails with team relating to redactions (0.10). | 0.10 | $78.90 |
| 04/18/19 | Elliot Stevens | 206 | Call with D. Desatnik and J. Jones relating to redactions for receiver opposition (1.00). | 1.00 | $789.00 |
| 04/18/19 | Ehud Barak | 206 | Call with O'Melveny, G. Mashberg J. Jones, E. Stevens regarding opposition (0.30); Review and revise related documents (1.40). | 1.70 | $1,341.30 |
| 04/18/19 | Jennifer L. Jones | 206 | Revise motion to seal (0.30). | 0.30 | $236.70 |
| 04/18/19 | Gregg M. Mashberg | 206 | Review and revise opposition papers (0.30). | 0.30 | $236.70 |
| 04/19/19 | Laura Stafford | 206 | Revise draft preliminary statement (0.40). | 0.40 | $315.60 |
| 04/19/19 | Margaret A. Dale | 206 | E-mails with team regarding revisions to opposition brief to lift-stay motion (0.30). | 0.30 | $236.70 |
| 04/19/19 | Gregg M. Mashberg | 206 | Review and revise opposition brief (2.60); Review edits from D. Desatnik (0.40); Correspondence with D. Desatnik and L Stafford regarding same (0.20). | 3.20 | $2,524.80 |
| 04/19/19 | Daniel Desatnik | 206 | Review and revise G. Mashberg edits to receiver opposition (2.70). | 2.70 | $2,130.30 |
| 04/20/19 | Daniel Desatnik | 206 | Communication with G. Mashberg regarding receiver opposition (0.30); Review and revise receiver opposition based on same (0.40). | 0.70 | $552.30 |

33260 FOMB                                                                      Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/19 | Gregg M. Mashberg | 206 | Revise opposition brief (2.10); Communication with E. Barak regarding same (0.10); Teleconference with D. Desatnik regarding same (0.10); Correspondence with M. Bienenstock, et al. regarding opposition brief (0.20). | 2.50 | $1,972.50 |
| 04/21/19 | Daniel Desatnik | 206 | Review G. Mashberg and M. Bienenstock edits to receiver opposition (0.30); Call with G. Mashberg regarding revisions (0.10); Review E. Barak edits to stay motion (0.40); Revise stay motion based on same (2.70). | 3.50 | $2,761.50 |
| 04/21/19 | Paul Possinger | 206 | E-mails regarding stay-motion support. | 0.30 | $236.70 |
| 04/22/19 | Daniel Desatnik | 206 | Revise stay motion based on E. Barak comments (1.10); Research implied waiver case law (0.70); Draft urgent extension motion (7.60); Review P. Possinger comments to extension motion (0.40); Communication with G. Mashberg regarding same (0.50); Communications with team regarding same (0.60). | 10.90 | $8,600.10 |
| 04/22/19 | Elliot Stevens | 206 | E-mails with team relating to receiver opposition (0.10). | 0.10 | $78.90 |
| 04/22/19 | Gregg M. Mashberg | 206 | Correspondence with M. Bienenstock regarding brief in opposition to lift-stay motion (0.20); Correspondence with D. Desatnik regarding brief in opposition (0.10); Review and revise opposition brief (0.70). | 1.00 | $789.00 |
| 04/22/19 | Paul Possinger | 206 | Review and revise motion for one-week extension of deadlines in receiver dispute. | 1.10 | $867.90 |
| 04/23/19 | Lucy Wolf | 206 | Revise PREPA receiver opposition brief. | 4.40 | $3,471.60 |
| 04/23/19 | Gregg M. Mashberg | 206 | Review and revise brief and order regarding extension (2.30); Teleconference with D. Desatnik regarding order and brief (0.30); Correspondence with P. Possinger regarding same (0.20); Correspondence regarding service of motion (0.10); Teleconference with L. Stafford regarding brief filing logistics (0.10). | 3.00 | $2,367.00 |
| 04/23/19 | Laura Stafford | 206 | Confer with G. Mashberg regarding extension brief (0.10); Communications with L. Wolf regarding revisions to brief (0.30). | 0.40 | $315.60 |
| 04/23/19 | Margaret A. Dale | 206 | Review draft motion for extension of deadlines on lift-stay motion (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/19 | Daniel Desatnik | 206 | Revise extension motion per P. Possinger and G. Mashberg comments (3.70); Confer with G. Mashberg regarding same (0.30); Correspondences with team on same (1.90); Revise same per Assured and Syncora comments (1.90). | 7.80 | $6,154.20 |
| 04/23/19 | Ehud Barak | 206 | Review and revise documents relating to opposition motion. | 3.80 | $2,998.20 |
| 04/24/19 | Paul Possinger | 206 | Review stay motion (1.40). | 1.40 | $1,104.60 |
| 04/24/19 | Daniel Desatnik | 206 | Draft reply to objection to extension motion (0.80). | 0.80 | $631.20 |
| 04/24/19 | Lucy Wolf | 206 | Revise PREPA receiver opposition brief. | 4.60 | $3,629.40 |
| 04/25/19 | Daniel Desatnik | 206 | Review 9019 stay motion per P. Possinger comments (0.80). | 0.80 | $631.20 |
| 04/25/19 | Gregg M. Mashberg | 206 | Review and revise opposition brief (2.40). | 2.40 | $1,893.60 |
| 04/26/19 | Daniel Desatnik | 206 | Draft motion to dismiss (1.90). | 1.90 | $1,499.10 |
| 04/26/19 | Gregg M. Mashberg | 206 | Revise opposition brief (2.80); Conference call with O'Melveny, M. Dale, and Proskauer team regarding motion for approval and stay (0.70); Review and revise summary of motions (0.40); Correspondence regarding same (0.10); Correspondence with B. Natbony regarding call regarding motions (0.10). | 4.10 | $3,234.90 |
| 04/27/19 | Margaret A. Dale | 206 | E-mails with D. Desatnik, G. Mashberg and E. Barak regarding stay motion and 9019 motion (0.30). | 0.30 | $236.70 |
| 04/27/19 | Daniel Desatnik | 206 | Call with CWT regarding procedure (0.30); Draft motion to dismiss (1.80). | 2.10 | $1,656.90 |
| 04/28/19 | Gregg M. Mashberg | 206 | Review and revise motion for a stay and bridge stay (2.40); Correspondence with D. Desatnik and Proskauer team regarding same (0.20); Correspondence with O'Melveny team regarding motion for a stay (0.20); Correspondence with Cadwalader team regarding same (0.20); Correspondence with Proskauer team and O'Melveny team regarding 9019 (0.20). | 3.20 | $2,524.80 |
| 04/28/19 | Margaret A. Dale | 206 | E-mails with D. Desatnik, G. Mashberg, E. Barak and P. Friedman regarding stay motion and 9019 motion (0.30). | 0.30 | $236.70 |
| 04/28/19 | Paul Possinger | 206 | Review and revise motion to stay litigation (0.60). | 0.60 | $473.40 |
| 04/28/19 | Daniel Desatnik | 206 | Revise 9019 stay motion per G. Mashberg comments (1.20). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/19 | Daniel Desatnik | 206 | E-mail regarding extension motions (0.30); Discuss settlement motions with E. Barak (0.20); Revise same (0.50); Communication with E. Barak regarding same (0.10); Review extension motion (0.70); Review CWT comments to 9019 stay motion (0.90); Review M. Dale comments to 9019 stay motion (0.70); Revise 9019 stay motion (2.40). | 5.80 | $4,576.20 |
| 04/29/19 | Margaret A. Dale | 206 | Review and revise draft motion to stay receiver motion (1.20). | 1.20 | $946.80 |
| 04/29/19 | Gregg M. Mashberg | 206 | Review and revise stay motion (0.80); Correspondence with P. Possinger, M. Dale and D. Desatnik regarding same (0.20). | 1.00 | $789.00 |
| 04/30/19 | Paul Possinger | 206 | Communication with M. Dale and G. Mashberg regarding receiver motion stays (0.70); Review stay motion (0.80). | 1.50 | $1,183.50 |
| 04/30/19 | Lucy Wolf | 206 | Revise PREPA receiver opposition motion (0.30). | 0.30 | $236.70 |
| 04/30/19 | Margaret A. Dale | 206 | Communication with G. Mashberg regarding status (0.10); E-mails and teleconference with P. Friedman regarding finalizing opposition to receiver motion (0.20); Revise urgent motion for bridge stay and longer stay (1.50); Communications with G. Mashberg regarding stay motions (0.30); Review urgent motion for brief extension of receiver deadlines (0.50). | 2.60 | $2,051.40 |
| 04/30/19 | Laura Stafford | 206 | Revise draft motion for extension (0.60). | 0.60 | $473.40 |
| 04/30/19 | Daniel Desatnik | 206 | Review extension motion (1.30); Revise motion to dismiss (2.50); Revise 9019 stay motion (2.10); Revise 9019 order per M. Bienenstock comments (0.70). | 6.60 | $5,207.40 |
| 04/30/19 | Gregg M. Mashberg | 206 | Review and revise stay motion (1.80); Correspondence with P. Possinger, E. McKeen regarding same (0.20); Draft, review and revise motion for extension (1.70); Review and revise opposition to lift-stay motion (2.80); Correspondence with M. Dale regarding same (0.20). | 6.70 | $5,286.30 |
| **Documents Filed on Behalf of the Board** | | | | **369.80** | **$291,772.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Margaret A. Dale | 207 | Review National's motion to compel documents from Citi withheld on privilege grounds (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/02/19 | Martin J. Bienenstock | 207 | Review Ankura declaration for use in stay matter. | 0.70 | $552.30 |
| 04/04/19 | Jennifer L. Jones | 207 | Review proposed stipulation for withdrawal of motion (0.50). | 0.50 | $394.50 |
| 04/04/19 | Gregg M. Mashberg | 207 | Review order regarding schedule (0.10); Review decision regarding motion to compel (0.30). | 0.40 | $315.60 |
| 04/04/19 | Daniel Desatnik | 207 | Review order and opinion on motion to compel reconsideration (0.40); Call with L. Stafford regarding same (0.10). | 0.50 | $394.50 |
| 04/04/19 | Timothy W. Mungovan | 207 | Review Judge Dein's denial of motion for reconsideration with respect to discovery on loss reserves (0.30). | 0.30 | $236.70 |
| 04/04/19 | Timothy W. Mungovan | 207 | Review joint motion for an extension of deadlines in connection with National, Assured and Syncora motion for relief from automatic stay and Judge Swain's order granting motion (0.10). | 0.10 | $78.90 |
| 04/04/19 | Michael A. Firestein | 207 | Review Court's reconsideration order (0.20). | 0.20 | $157.80 |
| 04/04/19 | Stephen L. Ratner | 207 | Review Judge Dein's decision regarding motion for reconsideration regarding motion to compel discovery. | 0.10 | $78.90 |
| 04/04/19 | Lary Alan Rappaport | 207 | Review order denying PREPA motion for reconsideration with respect to denial of motion to compel monolines to provide discovery regarding reserve information (0.20); E-mails with T. Mungovan, K. Rifkin, M. Bienenstock regarding order denying PREPA motion for reconsideration (0.10); Communication with M. Firestein regarding order denying PREPA motion for reconsideration (0.10). | 0.40 | $315.60 |
| 04/10/19 | Gregg M. Mashberg | 207 | Review Court order regarding schedule (0.10); Review prior urgent motions (0.20); Review responsive brief filed by National (0.40); Correspondence with O'Melveny and Proskauer teams regarding reply brief (0.50); Review Assured reply brief (0.30); Teleconference with B. Natbony regarding same (0.20). | 1.70 | $1,341.30 |
| 04/10/19 | Timothy W. Mungovan | 207 | Review replies of Board, AAFAF and Assured in connection with motion for extension of deadlines (0.20). | 0.20 | $157.80 |
| 04/10/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order scheduling briefing on joint motion of AAFAF, PREPA, Board and Assured for an extension of deadlines in connection with National, Assured and Syncora's joint motion for relief from automatic stay (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 21 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/19 | Timothy W. Mungovan | 207 | Review National's opposition to motion for an extension of deadlines in connection with National, Assured and Syncora's joint motion for relief from automatic stay (0.20). | 0.20 | $157.80 |
| 04/10/19 | Margaret A. Dale | 207 | Review National's opposition to motion for extension (0.30). | 0.30 | $236.70 |
| 04/10/19 | Jennifer L. Jones | 207 | Review opposition of National to urgent motion to extend schedule (0.50). | 0.50 | $394.50 |
| 04/11/19 | Michael A. Firestein | 207 | Review order and related materials on PREPA receiver matters (0.20). | 0.20 | $157.80 |
| 04/21/19 | Martin J. Bienenstock | 207 | Review answering papers to monolines' stay relief motion. | 1.40 | $1,104.60 |
| 04/25/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order granting parties' joint motion for an extension of deadlines in connection with National, Assured and Syncora's joint motion for relief from stay (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **8.90** | **$7,022.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/19 | Lucy Wolf | 210 | Correspondence with e-Discovery regarding McKinsey document review. | 0.90 | $710.10 |
| 04/01/19 | Brandon C. Clark | 210 | Call with M. Dale and N. Zamot regarding document subpoena and deposition preparations (0.50); Contact Weil regarding accepting service on behalf of N. Zamot (0.40); Coordinate gathering and review of N. Zamot documents (0.70); Calls with E. Chernus and Y. Ike regarding searching and review of N. Zamot documents (0.60); Respond to quality control questions regarding Board document review (0.80); Draft response to Weil regarding review and production of N. Zamot documents (0.90); Calls with J. Jones regarding Board document quality control and deliberative process questions and review process (1.10). | 5.00 | $3,945.00 |

33260 FOMB                                                                Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0058 PREPA TITLE III - RECEIVER MOTIONS                                         Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Elliot Stevens | 210 | Analyze Wolfe declaration (0.80); E-mail with team relating to same (0.20); Call with Stroock relating to same (0.10); Discuss same with E. Barak (0.10); E-mail same to Stroock (0.30); Call with Stroock relating to same (0.10); Call with R. Kim relating to Ankura financials (0.20); Analyze same (0.10); Call with D. Desatnik relating to same (0.10); E-mail to M. Bienenstock relating to receiver objection (0.10); E-mail to S. Weise relating to same (0.10). | 2.20 | $1,735.80 |
| 04/01/19 | Paul Possinger | 210 | Call with E. Barak regarding Ankura declaration (0.50); Call with O'Melveny regarding same (1.60); Related e-mails regarding preparation for 4/5 filing and pending discovery (0.40); Review trust agreement for additional arguments (0.30). | 2.80 | $2,209.20 |
| 04/01/19 | James Kay | 210 | E-mails to B. Clark and Y. Ike regarding quality control of documents (0.90); E-mails from B. Clark and Y. Ike regarding quality control of documents (0.50); Conduct quality control of documents (8.90). | 10.30 | $4,017.00 |
| 04/01/19 | Margaret A. Dale | 210 | Communications with team regarding documents for production and documents for declaration of A. Wolfe (0.20); Communications with J. Jones regarding Citi's document production (0.10); Communications with G. Mashberg and E. Barak regarding extension motion (0.30). | 0.60 | $473.40 |
| 04/01/19 | Jennifer L. Jones | 210 | Communications internally regarding Board document production quality check questions (0.80); Communications internally and with M. Spillane regarding documents withheld by Citi on Board DPP grounds (0.90). | 1.70 | $1,341.30 |
| 04/01/19 | Gregg M. Mashberg | 210 | Attend Diaz deposition preparation (3.10); Correspondence with P. Possinger and M. Dale regarding deposition scheduling (0.20). | 3.30 | $2,603.70 |
| 04/02/19 | Jennifer L. Jones | 210 | Conference with M. Dale litigation team regarding DPP scope (0.50); Communications regarding Board document review questions (1.20); Communications with E. Chernus and B. Clark regarding N. Zamot documents (0.40). | 2.10 | $1,656.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112608

0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/19 | Elisa Carino | 210 | Conference with M. Dale, L. Stafford, J. Jones and B. Clark regarding scope of deliberative process privilege (0.50); Communication with L. Stafford, J. Jones, and B. Clark regarding outstanding document review tasks and strategy (0.30); Review deliberative process privilege protocol and collect sample documents to assist L. Stafford (2.70). | 3.50 | $2,761.50 |
| 04/02/19 | Paul Possinger | 210 | Review and revise Ankura declaration (0.70); Call with O'Melveny, E. Barak regarding same and deposition (1.10); Review motion to extend deadlines (0.50); Discuss Ankura declaration with P. Friedman (0.40); Call with McKinsey counsel regarding 30(b)(6) deposition (0.50); Call with supporting holders regarding briefing schedule (0.60); Revise motion to extend deadline (0.70). | 4.50 | $3,550.50 |
| 04/02/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale and E. Barak regarding Citi subpoena (0.20); Teleconferences with B. Natbony regarding schedule (0.30); Teleconferences with E. Barak regarding schedule (0.30); Participate in Ortiz deposition preparation (2.40). | 3.20 | $2,524.80 |
| 04/02/19 | James Kay | 210 | E-mails to Y. Ike and B. Clark regarding quality control of documents (0.90); E-mails from Y. Ike and B. Clark regarding quality control of documents (0.40); Telephone calls with Y. Ike regarding quality control of documents (0.40); Conduct quality control of documents (9.90). | 11.60 | $4,524.00 |
| 04/02/19 | Laura Stafford | 210 | Revise filing task list (0.70); Communications with paralegal team regarding preparations for filing of receiver opposition (1.10). | 1.80 | $1,420.20 |
| 04/02/19 | Laura Stafford | 210 | Call with M. Dale and receiver litigation team regarding document production issues (0.50); Revise draft chart regarding document productions (0.70). | 1.20 | $946.80 |
| 04/02/19 | Laura Stafford | 210 | Call with advisor regarding receiver opposition (0.40); Communications with e-Discovery regarding production of documents in connection with receiver opposition (1.10). | 1.50 | $1,183.50 |

33260 FOMB

Invoice 190112608

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Brandon C. Clark | 210 | Call with E. Chernus and Y. Ike regarding review of Board documents identified as containing deliberative process privileged information (0.80); Review sample of deliberative process privileged documents (2.80); Call with M. Dale and team regarding conducting review and parameters by which to code documents (0.50); Communication with J. Jones regarding N. Zamot document and deliberative process privilege review (0.60). | 4.70 | $3,708.30 |
| 04/02/19 | Margaret A. Dale | 210 | Teleconference with J. Jones regarding National's motion to compel Citi's documents (0.30); Conference call with J. Jones, L. Stafford, B. Clark and E. Carino to discuss DPP issues (0.50); Communications with J. Jones and L. Stafford regarding DPP categories (0.30). | 1.10 | $867.90 |
| 04/03/19 | Brandon C. Clark | 210 | Review transcript of motion to compel hearing related to similar issues to deliberative process privilege assertions by Board (1.50); Review Citi buckets of deliberative process privilege (0.40); Calls with J. Jones regarding deliberative process review and findings from motion to compel hearing transcript (0.50); Respond to quality control questions regarding Board documents (0.70); Respond to question regarding D. Hoffman deposition citations from restructuring team drafting opposition to lift-stay motion (0.80). | 3.90 | $3,077.10 |
| 04/03/19 | Lucy Wolf | 210 | Review McKinsey production. | 0.80 | $631.20 |
| 04/03/19 | Laura Stafford | 210 | Review and analyze documents from Citi production (1.70); Communications with M. Dale regarding categories of documents in Citi production (0.40); Draft chart regarding documents (0.90). | 3.00 | $2,367.00 |

33260 FOMB                                                                Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/19 | Margaret A. Dale | 210 | Communications with L. Stafford regarding categories of documents withheld under deliberative process privilege (0.30); Analysis of categories of documents withheld as DPP (0.60); Communications with J. Jones regarding stipulation with National to resolve motion to compel (0.40); E-mails with advisor regarding draft declaration (0.20); E-mails with L. Stafford and E. Stevens regarding trust agreement (0.20); Review management presentation draft regarding PREPA (1.00); Communications with J. Jones regarding Citi's declaration (0.20). | 2.90 | $2,288.10 |
| 04/03/19 | Paul Possinger | 210 | Review motion to extend response deadline (0.20); Review updated Citi and Ankura declarations (0.50); Related e-mails (0.60); Review of updated opposition brief (0.30); Communications regarding extension status with G. Mashberg and M. Dale (0.50). | 2.10 | $1,656.90 |
| 04/03/19 | Elisa Carino | 210 | Review documents in connection with McKinsey subpoena to assist J. Jones and L. Stafford. | 0.80 | $631.20 |
| 04/03/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding schedule and Citi subpoena (0.30); Correspondence regarding Ankura deposition preparation (0.10). | 0.40 | $315.60 |
| 04/03/19 | James Kay | 210 | E-mails to Y. Ike and B. Clark regarding quality control of documents (0.90); E-mails from Y. Ike and B. Clark regarding quality control of documents (0.60); E-mails with B. Clark and Y. Ike regarding quality control of documents (0.50); Review documents regarding use of deliberative process privilege (3.40); E-mail to B. Clark regarding use of deliberative process privilege (1.10); Conduct quality control of documents (6.90). | 13.40 | $5,226.00 |
| 04/04/19 | Gregg M. Mashberg | 210 | Correspondence regarding Ankura deposition preparation (0.10); Correspondence with P. Possinger and E. Barak regarding 30(b)(6) preparation (0.10); Communication with M. Dale regarding lift-stay strategy (0.20); Conference call with M. Dale, P. Possinger, L. Stafford regarding DPP (1.10); Prepare for conference call regarding DPP (0.30). | 1.80 | $1,420.20 |

33260 FOMB                                                                Invoice 190112608

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Elisa Carino | 210 | Confer with M. Dale, G. Mashberg, P. Possinger, J. Jones, L. Stafford, B. Clark regarding scope of deliberative process privilege (1.10); Confer with M. Dale and team regarding DPP issues (1.60); Draft summaries to inform calls regarding same (0.30); Review documents in connection with Board subpoena for deliberative process privilege (0.80). | 3.80 | $2,998.20 |
| 04/04/19 | James Kay | 210 | E-mails to Y. Ike and B. Clark regarding quality control of documents (0.80); E-mails from Y. Ike and B. Clark regarding quality control of documents (0.70); Conduct quality control of documents (6.90). | 8.40 | $3,276.00 |
| 04/04/19 | Margaret A. Dale | 210 | Conference call with J. Jones, L. Stafford, B. Clark and E. Carino regarding review of Citi documents for privilege/production (1.60); Conference call with G. Mashberg, P. Possinger, J. Jones, L. Stafford and E. Carino regarding review of Citi documents for privilege/production (1.10). | 2.70 | $2,130.30 |
| 04/04/19 | Paul Possinger | 210 | Call with M. Dale an d litigation team regarding Citi DPP documents (1.10); Review related e-mails (0.20). | 1.30 | $1,025.70 |
| 04/04/19 | Laura Stafford | 210 | Review and analyze documents for team discussion regarding Citi document review (0.80); Call with D. Desatnik regarding order on reconsideration (0.10); Conference regarding Citi document review with M. Dale and litigation team (1.10); Discuss Citi document review with PREPA receiver M. Dale and litigation team (1.60). | 3.60 | $2,840.40 |
| 04/04/19 | Brandon C. Clark | 210 | Review exemplars of Citi document marked deliberative process privileged (0.50); Call with M. Dale and team regarding assertion of privilege over same (1.60); Respond to quality control questions regarding Board documents (0.60); Assemble exemplars of Board documents marked deliberative process privileged and circulate to legal team (1.10); Call with P. Possinger and litigation team regarding assertion of deliberative process privilege (1.10); Review families of Board exemplars of deliberative process privilege and circulate to litigation team (0.80). | 5.70 | $4,497.30 |

33260 FOMB                                                                      Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 27 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/04/19 | Jennifer L. Jones | 210 | Review production exemplars of potential DPP documents (0.50); Conference with M. Dale, L. Stafford, B. Clark and E. Carino regarding scope of DPP as it applies to particular Citi documents (1.60); Conference with M. Dale, G. Mashberg, P. Possinger, L. Stafford, B. Clark and E. Carino regarding DPP scope (1.10). | 3.20 | $2,524.80 |
| 04/05/19 | Brandon C. Clark | 210 | Call with J. Jones regarding Board production issues (0.80); Review Board documents identified as deliberative process privileged (3.30); Communication with M. Dale and L. Stafford regarding production issues (0.60); Call with M. Dale and team regarding preparations for Board 30(b)(6) deposition (0.50); Call with E. Carino regarding deliberative process privilege review related to Board documents (0.40); Issue fourth production of Board documents (0.60). | 6.20 | $4,891.80 |
| 04/05/19 | Elisa Carino | 210 | Conduct due diligence on exhibits to attach to M. Dale declaration in support of opposition (1.00); Analyze document production to send opposing counsel in connection with Board subpoena (1.40); Review and revise document review protocol in connection with expert subpoena (1.10); Call with B. Clark regarding privilege issues (0.40). | 3.90 | $3,077.10 |
| 04/05/19 | Ralph C. Ferrara | 210 | Review summary regarding PREPA receivership stay relief (0.20); Review summary and UCC objection to monoline insurers' motion for stay relief to appoint receiver (0.50). | 0.70 | $552.30 |
| 04/05/19 | Mee R. Kim | 210 | E-mails with G. Mashberg, M. Dale, P. Possinger, and E. Barak regarding deposition preparation. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | Jennifer L. Jones | 210 | Confer with B. Clark regarding Board document production issues and questions (0.80); Conference with M. Dale et al. regarding Board production and case projects (0.50); Review Citi documents produced by other parties (0.60); Privilege review for Board documents in light of DPP discussions (1.90); Internal e-mails regarding documents reviewer questions (0.70); Quality control regarding Board production (0.80); Communications internally and with M. Spillane regarding Citi declaration (0.50); Conference with E. Carter regarding McKinsey update (0.30); E-mail recap to team regarding same (0.30). | 6.40 | $5,049.60 |
| 04/05/19 | Laura Stafford | 210 | Draft chart regarding Citi document review (1.50); Call with M. Dale, G. Mashberg, and team regarding preparation for depositions (0.50); Communications with E. Carino, D. Desatnik, and M. Dale regarding preparation of receiver opposition (0.70). | 2.70 | $2,130.30 |
| 04/05/19 | Paul Possinger | 210 | Communication regarding discovery issues with litigation team (0.40). | 0.40 | $315.60 |
| 04/05/19 | Margaret A. Dale | 210 | Communications with L. Stafford and B. Clark regarding privilege calls (0.20); Conference call with G. Mashberg, J. Jones, L. Stafford, B. Clark to discuss preparation for Board deposition (0.50). | 0.70 | $552.30 |
| 04/05/19 | Gregg M. Mashberg | 210 | Prepare Ankura witness for deposition (3.20); Draft, review and revise points for Board 30(b)(6) deposition (0.70); Teleconference call with M. Dale, L. Stafford, et al. regarding Board deposition (0.50); Review correspondence from M. Dale, et al. regarding Citi document production and deliberative process privilege (0.30). | 4.70 | $3,708.30 |
| 04/05/19 | Daniel Desatnik | 210 | Communication with L. Stafford and E. Carino regarding trust agreement supplements (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112608

0058 PREPA TITLE III - RECEIVER MOTIONS                                          Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/19 | James Kay | 210 | E-mails to Y. Ike and B. Clark regarding quality control of documents (0.80); E-mails from B. Clark and Y. Ike regarding quality control of documents (0.20); Research legal scope of deliberative privilege claim (0.50); E-mails to B. Clark regarding same (1.10); E-mails from B. Clark regarding same (0.10); E-mails from Y. Ike and B. Clark regarding new N. Zamot document review (0.70); Review protocol regarding new N. Zamot review (1.30); Conduct quality control of documents (2.80). | 7.50 | $2,925.00 |
| 04/07/19 | Laura Stafford | 210 | Review McKinsey document production (0.60). | 0.60 | $473.40 |
| 04/07/19 | James Kay | 210 | Conduct quality control of documents (8.90). | 8.90 | $3,471.00 |
| 04/08/19 | Stephen L. Ratner | 210 | Communications with G. Mashberg, M. Firestein, L. Stafford, M. Zerjal regarding McKinsey deposition and related matters (0.50); Review declaration and related materials regarding McKinsey deposition and related matters (0.10). | 0.60 | $473.40 |
| 04/08/19 | James Kay | 210 | E-mails to Y. Ike and B. Clark regarding quality control of documents (0.90); E-mails from Y. Ike and B. Clark regarding quality control of documents (0.60); E-mails from B. Clark and Y. Ike regarding review of N. Zamot documents (0.20); E-mails to B. Clark and Y. Ike regarding review of N. Zamot documents (0.10); Conduct quality control of documents (6.40); Review N. Zamot document review protocol (0.50); Review N. Zamot documents for responsiveness and privilege (0.40). | 9.10 | $3,549.00 |
| 04/08/19 | Brandon C. Clark | 210 | Review Board documents withheld on basis of deliberative process privilege (3.60); Review correspondence with client regarding breadth of deliberative process privilege (0.20); Review e-mail from opposing counsel regarding PREPA's accounts receivable (0.10); Answer questions related to Board production quality control (0.60); Call with J. Jones regarding batching of potential production candidates withheld on basis of potential deliberative process privilege (0.40). | 4.90 | $3,866.10 |

33260 FOMB

Invoice 190112608

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/19 | Jennifer L. Jones | 210 | Call with B. Clark regarding document review (0.40); Communications with B. Clark regarding same (0.40); Review documents for production (2.90); Communications from review team regarding privilege and responsiveness questions (1.80). | 5.50 | $4,339.50 |
| 04/08/19 | Laura Stafford | 210 | Analyze document production issues in response to subpoena (2.60). | 2.60 | $2,051.40 |
| 04/08/19 | Gregg M. Mashberg | 210 | Correspondence regarding McKinsey subpoena (0.10); Teleconference regarding McKinsey subpoena (0.50); E-mail with M. Dale regarding status (0.10). | 0.70 | $552.30 |
| 04/08/19 | Mee R. Kim | 210 | E-mail with P. Possinger, E. Barak, M. Dale and G. Mashberg regarding deposition preparation regarding stay-lift opposition (0.10); E-mail E. Stevens regarding same (0.30). | 0.40 | $315.60 |
| 04/09/19 | David Olener | 210 | Review document review protocol in connection with N. Zamot materials. | 2.20 | $858.00 |
| 04/09/19 | Jennifer L. Jones | 210 | Call with B. Clark regarding production of documents (0.60); Communications with review team, e-Discovery, B. Clark regarding Board document review upload and questions (1.20); Review documents slated for production (0.90). | 2.70 | $2,130.30 |
| 04/09/19 | Laura Stafford | 210 | Draft summary regarding document review issues (1.90); Communications with Stroock regarding document production issues (0.80). | 2.70 | $2,130.30 |
| 04/09/19 | Lucy Wolf | 210 | Call with B. Clark and E. Carino regarding document production (0.20). | 0.20 | $157.80 |
| 04/09/19 | Elisa Carino | 210 | Conference with B. Clark and L. Wolf about Board document production (0.20); Conference with L. Stafford about opposition to motion for relief (0.20). | 0.40 | $315.60 |
| 04/09/19 | Brandon C. Clark | 210 | Call with L. Wolf and E. Carino regarding document production (0.20); Respond to reviewers' questions regarding review of N. Zamot documents (0.30); Communication with E. Chernus regarding creation of smart batches of Board documents withheld on claim of deliberative process privilege (0.30); Call with J. Jones regarding quality control review of fifth production of Board documents (0.60). | 1.40 | $1,104.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112608

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/19 | James Kay | 210 | E-mails from B. Clark and Y. Ike regarding review of N. Zamot documents (0.20); E-mails to B. Clark and Y. Ike regarding review of N. Zamot documents (0.70); Review N. Zamot document review protocol (0.30); Review N. Zamot documents for responsiveness and privilege (7.90). | 9.10 | $3,549.00 |
| 04/10/19 | James Kay | 210 | E-mails from B. Clark and Y. Ike regarding review of N. Zamot documents (0.20); E-mails to B. Clark and Y. Ike regarding review of N. Zamot documents (0.80); E-mail to D. Olener regarding document review protocol (0.10); Review N. Zamot documents in preparation for teleconference with case team (1.10); Teleconference with B. Clark and review team regarding N. Zamot document review (0.80); Review N. Zamot documents for responsiveness and privilege (3.40). | 6.40 | $2,496.00 |
| 04/10/19 | Brandon C. Clark | 210 | Answer questions from reviewers regarding N. Zamot document review (0.60); Call with review team for N. Zamot documents review (0.80); Review Board documents withheld on basis of deliberative process privilege (2.90). | 4.30 | $3,392.70 |
| 04/10/19 | Lucy Wolf | 210 | Review and revise PREPA receiver objection (1.80); Call with B. Clark and review team regarding N. Zamot document review (0.80). | 2.60 | $2,051.40 |
| 04/10/19 | Margaret A. Dale | 210 | Communication with G. Mashberg and J. Jones regarding deliberative process privilege (0.50). | 0.50 | $394.50 |
| 04/10/19 | Jennifer L. Jones | 210 | Partial participation in conference with e-Discovery and B. Clark regarding N. Zamot review (0.70); Communications with review team regarding document responsiveness and privilege calls (0.80). | 1.50 | $1,183.50 |
| 04/10/19 | David Olener | 210 | Call with B. Clark and review team regarding N. Zamot document review (0.80); Review N. Zamot documents (2.40). | 3.20 | $1,248.00 |
| 04/10/19 | Mee R. Kim | 210 | Prepare for deposition preparation session regarding stay-lift opposition. | 0.50 | $394.50 |
| 04/11/19 | Mee R. Kim | 210 | Review briefs and exhibits for deposition preparation session regarding stay-lift opposition (3.20); E-mails with O'Melveny and Proskauer teams regarding same (0.20). | 3.40 | $2,682.60 |
| 04/11/19 | David Olener | 210 | Review N. Zamot documents. | 5.20 | $2,028.00 |

33260 FOMB                                                                    Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/19 | Gregg M. Mashberg | 210 | Conference call with M. Dale, L. Stafford, J. Jones regarding McKinsey production of documents (0.50); Prepare for call (0.10). | 0.60 | $473.40 |
| 04/11/19 | Lucy Wolf | 210 | Call with J. Jones, L. Stafford, and E. Carino regarding Citi document review (0.30). | 0.30 | $236.70 |
| 04/11/19 | Margaret A. Dale | 210 | Conference call with G. Mashberg, J. Jones and L. Stafford to review documents for privilege/production (0.50); Conference call with E. Barak, P. Possinger, G. Mashberg, J. Jones, L. Stafford, D. Desatnik and E. Stevens to discuss filings for opposition to receiver motion and lien challenge (0.60). | 1.10 | $867.90 |
| 04/11/19 | Paul Possinger | 210 | Call with litigation team regarding opposition filing checklist. | 0.50 | $394.50 |
| 04/11/19 | Laura Stafford | 210 | Call with G. Mashberg, J. Jones, M. Dale regarding privilege issues (0.50); Communications with A. Figueroa and O'Melveny regarding privilege issues (1.00); Call with J. Jones, E. Carino, and L. Wolf regarding Citi document review (0.30). | 1.80 | $1,420.20 |
| 04/11/19 | Elisa Carino | 210 | Conference with J. Jones, L. Wolf, L. Stafford regarding deliberative process document review. | 0.30 | $236.70 |
| 04/11/19 | Brandon C. Clark | 210 | Review and respond to questions related to holdings and standing of movants posed by counsel for PREPA (1.70); Call with E. Carino regarding holdings of certain parties (0.40); Call with J. Jones regarding production issues (0.30); Conference with B. Clark regarding privilege issues (0.30); Respond to questions from review team (0.70); Respond to Citi question regarding standing analysis (0.80). | 4.20 | $3,313.80 |
| 04/11/19 | James Kay | 210 | E-mails from B. Clark and D. Olener regarding review of N. Zamot documents (0.50); E-mail to B. Clark regarding review of N. Zamot documents (0.20); Review N. Zamot documents for responsiveness and privilege (1.60). | 2.30 | $897.00 |
| 04/11/19 | Elliot Stevens | 210 | Conference call with G. Mashberg and team relating to filing of receiver objection (0.60). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112608

0058 PREPA TITLE III - RECEIVER MOTIONS                                                      Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/19 | Jennifer L. Jones | 210 | Teleconference with M. Dale, G. Mashberg, L. Stafford regarding McKinney DPP document scope (0.50); Teleconference with P. Possinger, G. Mashberg, M. Dale, L. Stafford, D. Desatnik, E. Barak regarding filing of opposition to receiver motion and lien challenge (0.60); Communications regarding efforts to finalize and coordinate filing of papers Friday (0.80); Conference with B. Clark regarding production (0.30); Conference with B. Clark regarding privilege analysis for document review (0.30); Review DPP calls and documents slated for production Friday (1.90); Review order regarding schedule (0.10); Communications with A. Pavel regarding filing under seal and motion to seal (0.20); Teleconference with L. Stafford, E. Carino and L. Wolf regarding Citi review (0.30); Communications with B. Clark regarding document review (0.30). | 5.30 | $4,181.70 |
| 04/12/19 | Jennifer L. Jones | 210 | Review documents for production (3.60); E-mails concerning deposition schedule following extension of motion schedule (0.10); Call with B. Clark and review team regarding document review (0.30). | 4.00 | $3,156.00 |
| 04/12/19 | James Kay | 210 | E-mails from B. Clark and D. Olener regarding review of N. Zamot documents (0.30); Review N. Zamot documents for responsiveness and privilege (6.30). . | 6.60 | $2,574.00 |
| 04/12/19 | Elisa Carino | 210 | Review creation of review panel and batching with e-Discovery and vendor (1.70). | 1.70 | $1,341.30 |
| 04/12/19 | Brandon C. Clark | 210 | Call with J. Jones regarding quality control review of fifth production of Board documents (0.30); Review correspondence related to deliberative process privilege (0.10). | 0.40 | $315.60 |
| 04/12/19 | David Olener | 210 | Review N. Zamot documents. | 5.30 | $2,067.00 |
| 04/13/19 | James Kay | 210 | Review N. Zamot documents for responsiveness and privilege (4.30). | 4.30 | $1,677.00 |
| 04/14/19 | Daniel Desatnik | 210 | Review N. Zamot congressional testimony (0.40); E-mail to team regarding same (0.10). | 0.50 | $394.50 |
| 04/14/19 | James Kay | 210 | Review N. Zamot documents for responsiveness and privilege (3.60). | 3.60 | $1,404.00 |
| 04/15/19 | Brandon C. Clark | 210 | Respond to question from reviewers of N. Zamot documents. | 0.30 | $236.70 |
| 04/15/19 | David Olener | 210 | Review N. Zamot documents. | 5.60 | $2,184.00 |

33260 FOMB

Invoice 190112608

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | David Olener | 210 | Review N. Zamot documents. | 2.60 | $1,014.00 |
| 04/16/19 | Lucy Wolf | 210 | Discuss Citi document review with E. Carino (0.30). | 0.30 | $236.70 |
| 04/16/19 | Jennifer L. Jones | 210 | Review e-mails from Weil and draft e-mail from O'Melveny regarding production issues (0.30); Conference with M. Dale regarding case status and tasks (0.20); Conference with B. Clark regarding production (0.30); Communication with L. Stafford regarding Citi review status (0.10); Conference with E. Carino regarding Citi review (0.30); E-mails with M. Spillane and review team regarding Citi review (0.50). | 1.70 | $1,341.30 |
| 04/16/19 | Margaret A. Dale | 210 | Confer with J. Jones regarding document production issues (0.20). | 0.20 | $157.80 |
| 04/16/19 | James Kay | 210 | E-mail to B. Clark regarding review of N. Zamot documents (0.20); Review N. Zamot documents for responsiveness and privilege (8.90). | 9.10 | $3,549.00 |
| 04/16/19 | Brandon C. Clark | 210 | Call with J. Jones regarding review of Board documents for production (0.30); Review Board documents initially designated deliberative process privileged (0.40). | 0.70 | $552.30 |
| 04/16/19 | Gregg M. Mashberg | 210 | Communication with M. Dale regarding status (0.10); Review draft e-mail to National's counsel regarding write-offs (0.10). | 0.20 | $157.80 |
| 04/16/19 | Elisa Carino | 210 | Review documents in connection with Citi subpoena (4.90); Conference with L. Wolf regarding same (0.30); Conference with J. Jones regarding same (0.30). | 5.50 | $4,339.50 |
| 04/17/19 | Elisa Carino | 210 | Review documents in connection with Citi subpoena for deliberative process privilege. | 3.10 | $2,445.90 |
| 04/17/19 | James Kay | 210 | Review N. Zamot production documents for responsiveness and privilege (8.10). | 8.10 | $3,159.00 |
| 04/17/19 | Jennifer L. Jones | 210 | Conference with B. Clark regarding discovery (0.70); E-mails regarding privilege communication claw back (0.20); E-mails regarding potential motion to seal (0.20); E-mails regarding deliberative process privilege (0.30); E-mails regarding third-party productions (0.20); Review documents for deliberative process privilege (1.30); Prepare for Board 30(b)(6) deposition (0.70). | 3.60 | $2,840.40 |

33260 FOMB                                                                      Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Brandon C. Clark | 210 | Review Board documents initially withheld on basis of DPP protection for possible production (2.60); Call with J. Jones regarding Board document review status and preparations for Board 30(b)(6) deposition (0.70). | 3.30 | $2,603.70 |
| 04/17/19 | Lucy Wolf | 210 | Conduct Citi document review. | 6.20 | $4,891.80 |
| 04/17/19 | Ralph C. Ferrara | 210 | Review summary regarding National objection to Board motion to extend certain deadlines related to PREPA receiver motion (0.20). | 0.20 | $157.80 |
| 04/17/19 | David Olener | 210 | Review N. Zamot documents. | 5.80 | $2,262.00 |
| 04/18/19 | David Olener | 210 | Review N. Zamot documents. | 1.90 | $741.00 |
| 04/18/19 | Lucy Wolf | 210 | Conduct Citi document review. | 3.10 | $2,445.90 |
| 04/18/19 | Brandon C. Clark | 210 | Review Board documents initially withheld on basis of DPP protection for possible production (4.60); Call with J. Jones regarding Board document review status and preparations for Board 30(b)(6) deposition (0.10). | 4.70 | $3,708.30 |
| 04/18/19 | Jennifer L. Jones | 210 | Communication with L. Stafford regarding schedule and redactions (0.10); Revise proposed opposition redactions (1.20); Conference with D. Desatnik and E. Stevens regarding redactions (1.00); Conference with B. Clark regarding production (0.10). | 2.40 | $1,893.60 |
| 04/18/19 | Margaret A. Dale | 210 | Conference call with G. Mashberg, E. Barak, J. Jones and AAFAF's lawyers from O'Melveny regarding update on status of RSA and lift-stay motion (0.30). | 0.30 | $236.70 |
| 04/18/19 | Elliot Stevens | 210 | E-mails relating to conference call with team on deadlines (0.10). | 0.10 | $78.90 |
| 04/18/19 | James Kay | 210 | E-mail to B. Clark regarding review of N. Zamot production documents (0.20); E-mail from B. Clark regarding review of N. Zamot production documents (0.10); Review N. Zamot production documents for responsiveness and privilege (6.60). | 6.90 | $2,691.00 |
| 04/18/19 | Elisa Carino | 210 | Review documents in connection with Citi subpoena for deliberative process privilege. | 6.10 | $4,812.90 |
| 04/19/19 | Elisa Carino | 210 | Review documents in connection with Citi subpoena for deliberative process privilege (4.30); Review Board document production and send files to opposing counsel (3.90). | 8.20 | $6,469.80 |
| 04/19/19 | James Kay | 210 | E-mail from B. Clark regarding review of N. Zamot production documents (0.10); Review N. Zamot production documents for responsiveness and privilege (7.30). | 7.40 | $2,886.00 |

33260 FOMB                                                              Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                  Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/19 | Laura Stafford | 210 | Conference with J. Jones regarding document review (0.30); Draft summary regarding status of privilege review of documents (0.50). | 0.80 | $631.20 |
| 04/19/19 | Jennifer L. Jones | 210 | Internal communications regarding Board production and document review questions (1.10); Internal communications regarding Citi document review (0.60); Communication with L. Silvestro regarding potential filings (0.10); Conference with L. Stafford regarding document review (0.30). | 2.10 | $1,656.90 |
| 04/19/19 | Lucy Wolf | 210 | Conduct Citi document review. | 4.70 | $3,708.30 |
| 04/19/19 | David Olener | 210 | Review N. Zamot documents. | 3.90 | $1,521.00 |
| 04/20/19 | James Kay | 210 | Review N. Zamot production documents for responsiveness and privilege (7.10). | 7.10 | $2,769.00 |
| 04/21/19 | Lucy Wolf | 210 | Conduct Citi document review. | 2.20 | $1,735.80 |
| 04/22/19 | Laura Stafford | 210 | Communications with team regarding privilege determinations (0.30). | 0.30 | $236.70 |
| 04/22/19 | Elisa Carino | 210 | Review documents in connection with Citi subpoena for deliberative process privilege. | 5.90 | $4,655.10 |
| 04/22/19 | James Kay | 210 | E-mails to B. Clark regarding review of N. Zamot documents (0.50); E-mail from B. Clark regarding review of N. Zamot documents (0.10); Review N. Zamot documents for responsiveness and privilege (8.60). | 9.20 | $3,588.00 |
| 04/22/19 | Lucy Wolf | 210 | Conduct Citi document review. | 4.90 | $3,866.10 |
| 04/22/19 | Jennifer L. Jones | 210 | Communications regarding Citi document review (0.80); Communications regarding Chapados declaration for receiver opposition (0.80); Draft outline for Board deposition preparation (1.40); Second review of documents for production (1.80); Communications regarding opposition and motion to stay (0.70). | 5.50 | $4,339.50 |
| 04/22/19 | Brandon C. Clark | 210 | Respond to questions regarding review of N. Zamot documents (0.20); Communication with Y. Ike regarding status of N. Zamot document review (0.20); Review Board documents initially withheld on claim of DPP for potential production (0.70). | 1.10 | $867.90 |
| 04/22/19 | David Olener | 210 | Review N. Zamot documents. | 4.60 | $1,794.00 |
| 04/22/19 | Gregg M. Mashberg | 210 | Correspondence with E. Barak, et al. regarding strategy regarding lift stay (0.10). | 0.10 | $78.90 |
| 04/23/19 | Brandon C. Clark | 210 | Review Board documents initially withheld on claim of DPP for potential production. | 5.10 | $4,023.90 |

33260 FOMB                                                                          Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/19 | Jennifer L. Jones | 210 | Communication with E. Carino regarding Citi document review (0.20); Communication with L. Stafford regarding document review and receiver opposition filing (0.40); Second review of documents for potential production (0.70). | 1.30 | $1,025.70 |
| 04/23/19 | Elisa Carino | 210 | Review Citi documents for deliberative process privilege. | 0.50 | $394.50 |
| 04/23/19 | Lucy Wolf | 210 | Conduct Citi document review. | 2.60 | $2,051.40 |
| 04/23/19 | James Kay | 210 | Review N. Zamot documents for responsiveness and privilege (8.70). | 8.70 | $3,393.00 |
| 04/23/19 | Elliot Stevens | 210 | E-mails with team relating to receiver opposition (0.10). | 0.10 | $78.90 |
| 04/24/19 | Jennifer L. Jones | 210 | Conference with B. Clark regarding document review and production (0.30); Review recap of hearing on motion for extension (0.10); Review documents regarding potential production or withholding on DPP grounds (0.50). | 0.90 | $710.10 |
| 04/24/19 | Paul Possinger | 210 | Communication with G. Mashberg and D. Desatnik regarding extension motion and hearing. | 0.30 | $236.70 |
| 04/24/19 | Michael A. Firestein | 210 | Review new PREPA financial documents for impact on receiver motions (0.20). | 0.20 | $157.80 |
| 04/24/19 | James Kay | 210 | Review N. Zamot documents for responsiveness and privilege (4.30). | 4.30 | $1,677.00 |
| 04/24/19 | Lucy Wolf | 210 | Conduct Citi document review. | 3.20 | $2,524.80 |
| 04/24/19 | Ralph C. Ferrara | 210 | Review summary regarding Board/AAFAF/Assured second joint motion requesting extension of receiver motion (0.20). | 0.20 | $157.80 |
| 04/24/19 | Elisa Carino | 210 | Redact and review documents in connection with Citi subpoena for deliberative process privilege. | 6.20 | $4,891.80 |
| 04/24/19 | Brandon C. Clark | 210 | E-mail Y. Ike regarding status of N. Zamot document review (0.10); Review Board documents initially withheld on claim of DPP for potential production (5.00); Conference with J. Jones regarding document review (0.30). | 5.40 | $4,260.60 |
| 04/24/19 | Laura Stafford | 210 | Review and analyze documents responsive to Citi subpoena (4.80). | 4.80 | $3,787.20 |

33260 FOMB

Invoice 190112608

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/19 | Brandon C. Clark | 210 | Review Board documents initially withheld on claim of DPP for potential production (4.30); Call with J. Jones regarding status of Board DPP review and responding to Weil regarding plan for completing production (0.20); Draft response to Weil and circulate to team for review (0.60); Send response to Weil regarding planned schedule for completing Board document production (0.20). | 5.30 | $4,181.70 |
| 04/25/19 | Jennifer L. Jones | 210 | Review status of Citi review and time to complete (0.70); Conference with L. Stafford, L. Wolf and E. Carino regarding Citi review status and DPP issues (0.50); Conference with B. Clark regarding N. Zamot and Board review (0.20); Respond to Weil communication regarding status of Citi review (0.40); Conduct second-level review of Citi document production for DPP issues (3.30). | 5.10 | $4,023.90 |
| 04/25/19 | Elisa Carino | 210 | Review Citi documents for deliberative process privilege (2.90); Conference with J. Jones, L. Stafford, and L. Wolf regarding same (0.50). | 3.40 | $2,682.60 |
| 04/25/19 | Laura Stafford | 210 | Call with J. Jones and review team regarding document review (0.50); Review and analyze potential Citi production (3.30); Communications with team regarding Citi document (0.10). | 3.90 | $3,077.10 |
| 04/25/19 | Lucy Wolf | 210 | Conduct Citi document review (8.20); Call with J. Jones, L. Stafford, and E. Carino team regarding redactions (0.50). | 8.70 | $6,864.30 |
| 04/25/19 | James Kay | 210 | E-mails to Y. Ike regarding review of N. Zamot documents (0.20); E-mails from Y. Ike regarding review of N. Zamot documents (0.10); Review N. Zamot documents for responsiveness and privilege (6.10). | 6.40 | $2,496.00 |
| 04/25/19 | Gregg M. Mashberg | 210 | Review correspondence from L. Stafford regarding Citi production and review spreadsheet (0.30); Correspondence to L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 04/26/19 | James Kay | 210 | E-mails to B. Clark regarding review of N. Zamot documents (0.20); E-mail from B. Clark regarding review of N. Zamot documents (0.10); Review N. Zamot documents for responsiveness and privilege (7.50). | 7.80 | $3,042.00 |
| 04/26/19 | Lucy Wolf | 210 | Conduct Citi document review. | 5.30 | $4,181.70 |

33260 FOMB                                                                    Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                            Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/26/19 | Daniel Desatnik | 210 | Call with E. Barak, P. Possinger, M. Dale regarding bridge motion, motion to stay and 9019 motion (0.30);  Call with M. Dale and O'Melveny regarding settlement motions and scheduling motions (0.70); E-mail correspondences with team on same (0.70). | 1.70 | $1,341.30 |
| 04/26/19 | Jennifer L. Jones | 210 | Communications regarding Citi documents and production (0.40); E-mail with B. Clark regarding N. Zamot document review (0.10); Communications regarding scope of DPP privilege (0.60); Quality control documents for production (0.50). | 1.60 | $1,262.40 |
| 04/26/19 | Elisa Carino | 210 | Review documents in connection with Citi subpoena for deliberative process privilege. | 2.10 | $1,656.90 |
| 04/26/19 | Brandon C. Clark | 210 | Coordinate processing of sixth Board document production (0.40); Send production to movants (0.50); Conference with Y. Ike regarding findings during review of production (0.40). | 1.30 | $1,025.70 |
| 04/26/19 | Margaret A. Dale | 210 | E-mails regarding RSA status (0.20); Conference call with E. Barak, P. Possinger, D. Desatnik to discuss bridge motion, motion to stay and 9019 motion (0.30). | 0.50 | $394.50 |
| 04/26/19 | Laura Stafford | 210 | Review and analyze privilege claims in documents responsive to subpoena on Citi (0.80). | 0.80 | $631.20 |
| 04/26/19 | David Olener | 210 | Review N. Zamot documents. | 1.10 | $429.00 |
| 04/27/19 | David Olener | 210 | Review N. Zamot review protocol (0.50); Review N. Zamot documents (4.10). | 4.60 | $1,794.00 |
| 04/27/19 | James Kay | 210 | Review N. Zamot documents for responsiveness and privilege (5.40). | 5.40 | $2,106.00 |
| 04/28/19 | Lucy Wolf | 210 | Conduct Citi document review. | 0.80 | $631.20 |
| 04/28/19 | James Kay | 210 | Review N. Zamot documents for responsiveness and privilege (8.90). | 8.90 | $3,471.00 |
| 04/28/19 | David Olener | 210 | Review N. Zamot documents. | 7.50 | $2,925.00 |
| 04/29/19 | David Olener | 210 | Review N. Zamot documents. | 12.50 | $4,875.00 |
| 04/29/19 | Brandon C. Clark | 210 | Call with M. Dale, J. Jones, and L. Stafford regarding status of Board, N. Zamot, and Citi document production. | 0.50 | $394.50 |
| 04/29/19 | Laura Stafford | 210 | Call with M. Dale, B. Clark, and J. Jones regarding document review issues (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190112608

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 40 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/19 | Jennifer L. Jones | 210 | Conference with M. Dale, L. Stafford and B. Clark regarding document review status and case update (0.50); Communication with B. Clark regarding N. Zamot and Board review (0.10); Communication with L. Stafford and L. Wolf regarding scope of DPP (0.10). | 0.70 | $552.30 |
| 04/29/19 | Margaret A. Dale | 210 | Conference call with J. Jones, L. Stafford and B. Clark regarding status of document review (0.50). | 0.50 | $394.50 |
| 04/29/19 | James Kay | 210 | Review N. Zamot documents for responsiveness and privilege (6.10). | 6.10 | $2,379.00 |
| 04/29/19 | Lucy Wolf | 210 | Conduct Citi document review. | 6.30 | $4,970.70 |
| 04/30/19 | Margaret A. Dale | 210 | Communications with G. Mashberg regarding conversations with Assured regarding stay motions (0.30). | 0.30 | $236.70 |
| 04/30/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg, M. Dale, P. Possinger, E. Barak, B. Clark, D. Desatnik regarding potential stay and status of RSA (0.70); Conference with L. Stafford regarding same (0.20); Conference with E. Carino regarding document production (0.20); Second review of documents for production (1.70); Review draft documents regarding potential stay (0.40). | 3.20 | $2,524.80 |
| 04/30/19 | Brandon C. Clark | 210 | Call with M. Dale, G. Mashberg, J. Jones, and restructuring team regarding status of RSA negotiations and strategy for upcoming filings (0.70); Review Board documents previously withheld on claim of DPP protection for potential production (3.40); Communication with M. Dale regarding tolling agreement research (0.10). | 4.20 | $3,313.80 |
| 04/30/19 | Elisa Carino | 210 | Review Citi documents for deliberative process privilege. | 1.00 | $789.00 |
| 04/30/19 | James Kay | 210 | E-mails to Y. Ike, B. Clark regarding review of N. Zamot documents (0.10); E-mail from Y. Ike regarding review of N. Zamot documents (0.10); Review N. Zamot documents for confidentiality and privilege (4.40). | 4.60 | $1,794.00 |
| 04/30/19 | Lucy Wolf | 210 | Conduct Citi document review (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **593.50** | **$361,539.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/19 | Gregg M. Mashberg | 211 | Travel from Puerto Rico to New York following deposition preparation (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |

33260 FOMB

Invoice 190112608

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 41

| | | | | | |
|---|---|---|---|---|---|
| **Non-Working Travel Time** | | | | **2.50** | **$1,972.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Laura M. Geary | 212 | Review PREPA trust agreement as exhibits for opposition to receiver motion. | 0.40 | $108.00 |
| 04/01/19 | Lawrence T. Silvestro | 212 | Review deadlines for PREPA for receiver motion filing (0.20); Internal communications with paralegal staff regarding same (0.20). | 0.40 | $108.00 |
| 04/01/19 | Yvonne O. Ike | 212 | E-mails with vendor regarding access to saved searches (0.20); Submit request for saved search access to vendor (0.20); Conference with B. Clark regarding update in review workflow regarding deliberative process privilege documents (0.40); Create quality control saved searches regarding near duplicates for responsive and privileged documents (0.60); E-mails and conference with J. Kay regarding revised review work flow for quality control (0.60); E-mail with vendor regarding redaction instructions and saved search for redaction review (0.30); Create saved search in Relativity for redaction review (0.30); Create saved search of production documents for imaging (0.30); E-mail request to vendor to image next production population (0.30); Privilege log review (2.10). | 5.30 | $2,067.00 |
| 04/01/19 | Christopher M. Tarrant | 212 | Review memorandum regarding Lamb deposition (0.40); Conduct research regarding cited cases (0.40); Compile same (0.70); E-mail to A. Silagi regarding same (0.20). | 1.70 | $459.00 |
| 04/01/19 | Eric R. Chernus | 212 | Download O'Melveny production for loading to lift-stay workspace (0.30); Send production to vendor with foldering instructions (0.20); Create search of parent documents for specified custodian for case team review (0.80); Run search term report against resulting documents (0.70); Review results with case team (0.40). | 2.40 | $648.00 |
| 04/02/19 | Eric R. Chernus | 212 | Set up search for document hits plus all parent documents for case team review (0.80). | 0.80 | $216.00 |

33260 FOMB                                                                                    Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                                        Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/19 | Eric R. Chernus | 212 | Make modification to search term report criteria for particular custodian (0.50); Break down search term report results by file type, category, term, and date (1.10); Provide results to case team with a summary (0.60). | 2.20 | $594.00 |
| 04/02/19 | Yvonne O. Ike | 212 | E-mails with B. Clark and E. Chernus regarding deliberative process privilege sample for review (0.30); E-mails with same regarding review metrics for all responsive and privileged documents (0.70); Create saved search of responsive and privileged documents in Relativity (0.30); E-mails with vendor regarding privilege redaction feedback and end of review project (0.30); Conference with B. Clark regarding case team quality control review of deliberative process privileged documents (0.40); Batch out same in Relativity for review (0.30); Revise quality control privilege batches for J. Kay review (0.40); Conference with J. Kay regarding revision in review workflow (0.40); Create quality control user and date fields for review tracking (0.30); E-mail to vendor to disable vendor groups' access to Relativity (0.30). | 3.70 | $1,443.00 |
| 04/02/19 | Lawrence T. Silvestro | 212 | Coordinate creation of a file transfer portal and assign credentials for access by local counsel (1.20); Transmit files from said portal to local counsel (0.90). | 2.10 | $567.00 |
| 04/03/19 | Lawrence T. Silvestro | 212 | Review and revise PREPA draft receiver objection brief (4.60); Conduct related legal and factual research (2.80). | 7.40 | $1,998.00 |
| 04/03/19 | Joan K. Hoffman | 212 | Review and revise draft PREPA receiver objection (0.80); Conduct legal research for PREPA receiver objection (1.20). | 2.00 | $540.00 |
| 04/03/19 | Charles H. King | 212 | Draft citations in receiver opposition for attorney review. | 4.10 | $1,107.00 |
| 04/03/19 | Julia L. Sutherland | 212 | Review and revise citations referenced in opposition to motion for relief. | 2.40 | $648.00 |
| 04/03/19 | Jesse Feldstein | 212 | Analyze factual accuracy of Board's opposition to monolines' motion for relief from stay per L. Stafford. | 4.00 | $1,080.00 |
| 04/03/19 | Laura M. Geary | 212 | Review and record check of Board's opposition to receiver motion per L. Stafford. | 4.10 | $1,107.00 |

33260 FOMB

Invoice 190112608

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/19 | Yvonne O. Ike | 212 | E-mail with J. Kay and update of quality control view in Relativity (0.30); E-mails with B. Clark regarding revision of quality control review (0.40); Update quality control batches for PREPA review in Relativity (0.40). | 1.10 | $429.00 |
| 04/03/19 | Julia L. Sutherland | 212 | Review third-party PREPA productions (0.30); Update production index in connection with same (0.20). | 0.50 | $135.00 |
| 04/03/19 | Eric R. Chernus | 212 | Communication with vendor on Citi metadata export to compare with our received documents (0.40). | 0.40 | $108.00 |
| 04/04/19 | Julia L. Sutherland | 212 | Review PREPA-third party productions (0.40); Update production index in connection with same (0.30). | 0.70 | $189.00 |
| 04/04/19 | Eric R. Chernus | 212 | Isolate N. Zamot document scans and apply custodian values (0.40); Set up search term report for N. Zamot documents (0.50); Review document hits by family size, file type, and particular term (0.60); Draft summary report in connection with same for case team (0.60); Batch resulting documents for review by team (0.40). | 2.50 | $675.00 |
| 04/04/19 | Yvonne O. Ike | 212 | E-mail with B. Clark regarding export of PREPA privilege log policy summary documents (0.30); Create export of same (0.70); E-mail with J. Kay regarding saved search and create same in Relativity (0.40); E-mails with A. Bargoot regarding new search terms and hit reports for N. Zamot documents (0.40); Create new saved searches and set up search term reports in Relativity (0.90); E-mails with E. Chernus and vendor regarding update of metadata fields for newly-collected N. Zamot documents (0.30); E-mail hit report to A. Bargoot (0.20); E-mails with B. Clark to assign PREPA deliberative privilege batches to case team (0.30); Assign batches to case team (0.40); E-mails with case team regarding access to Relativity and location of review batches (0.40); Create PREPA production saved search (1.20). | 5.50 | $2,145.00 |
| 04/04/19 | Laura M. Geary | 212 | Record check opposition to receiver brief (0.70); Consolidate all records checks into one document per L. Stafford (1.40). | 2.10 | $567.00 |
| 04/04/19 | Laura M. Geary | 212 | Organize new Tabak deposition transcripts (0.20); Correspondence regarding transcript exhibit filing (0.40). | 0.60 | $162.00 |

33260 FOMB                                                                    Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Lawrence T. Silvestro | 212 | Revise and incorporate all record, factual and legal edits to board's draft receiver objection brief (4.90); Conform exhibits to supporting declaration of said brief (1.40). | 6.30 | $1,701.00 |
| 04/05/19 | Yvonne O. Ike | 212 | E-mails with vendor regarding update to Relativity folder path field (0.20); E-mails with J. Kay regarding document view (0.20); Review PREPA document view and add additional fields in Relativity (0.30); E-mails with B. Clark regarding batch assignments (0.20); Re-assign PREPA quality control batches to B. Clark in Relativity (0.20); Create saved search of documents for imaging in Relativity (0.40); E-mails with vendor regarding saved search for imaging (0.20); Create production saved search and tagging report (1.20); Send same to case team for production sign off (0.30); Revise search terms and saved searches in connection with N. Zamot collection (1.80); E-mail same to A. Bargoot (1.10); E-mails with case team regarding PREPA production (0.40); E-mails with B. Clark and E. Chernus regarding N. Zamot review for production review population (0.40); Create draft review protocol for case team (0.70); E-mails with vendor regarding e-mail threading and near duplicate identification analytics on N. Zamot review for production population (0.30); E-mails with E. Carino regarding edits to N. Zamot draft review protocol (0.30); Create review batches of N. Zamot documents (0.30). | 8.50 | $3,315.00 |
| 04/05/19 | Eric R. Chernus | 212 | Provide case team with document coding report for fourth production (0.60); Send search to vendor along with production instructions (0.40); Quality control production once completed by vendor (0.80); Release production to case team with delivery instructions (0.30). | 2.10 | $567.00 |
| 04/06/19 | Yvonne O. Ike | 212 | E-mails with vendor regarding N. Zamot review batches. | 0.20 | $78.00 |

33260 FOMB                                                                              Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                                  Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/19 | Yvonne O. Ike | 212 | E-mails with J. Kay regarding PREPA quality control searches for privilege redactions and location of N. Zamot review for productions batches (0.30); E-mails with vendor regarding bates numbers and production images from PREPA production in Relativity (0.30); Draft PREPA production summaries for B. Clark (1.20); E-mails with B. Clark and J. Kay regarding privilege review of PREPA documents (0.30); Finalize N. Zamot review protocol for case team and J. Kay (0.80); Create saved search of privilege documents reviewed by J. Kay (0.60); E-mails with J. Kay regarding update of document view (0.20). | 3.70 | $1,443.00 |
| 04/09/19 | Yvonne O. Ike | 212 | Conference with E. Chernus regarding PREPA quality control review workflow (0.50); E-mails with J. Kay regarding revision to N. Zamot review for production document list in Relativity (0.30); Update document list in Relativity (0.40); Revise and circulate final draft of N. Zamot review memorandum for case and review team (0.50); Send PREPA production summary to B. Clark (0.30); Draft additional PREPA production saved search and tagging report in Relativity (1.20); Send same to case team for sign off (0.30); Create saved search for J. Jones of PREPA production documents for full or redacted production (0.30); E-mails with D. Olener regarding N. Zamot review for production, including review instructions, location of review batches in Relativity (0.40); E-mails with case team regarding D. Olener addition to review team (0.30); E-mails to D. Olener regarding answers to substantive review questions (0.30). | 4.80 | $1,872.00 |
| 04/09/19 | Lawrence T. Silvestro | 212 | Revise and incorporate supplemental citations in PREPA draft receiver objection brief (3.90); Confer with J. Jones and L. Stafford regarding confidentiality of certain documents related to said brief (0.30). | 4.20 | $1,134.00 |

33260 FOMB                                                           Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | | | | | Page 46 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/19 | Eric R. Chernus | 212 | Conference with Y. Ike regarding document review process (0.50); Isolate documents by similar typing, grouping them to similar documents to achieve a faster review (2.80); Batch out individual document sets by type (0.60); Summarize batches for case team and assign individuals to each group for review (0.70). | 4.60 | $1,242.00 |
| 04/10/19 | Yvonne O. Ike | 212 | Conference with B. Clark and review team regarding N. Zamot review (0.80); E-mails with same regarding N. Zamot review for production and follow-up questions (0.30); Create saved search of N. Zamot documents in Relativity for L. Stafford and e-mail same (0.40); E-mails with D. Olener regarding supplemental review material for N. Zamot review for production (0.30); E-mails with vendor regarding object permissions in Relativity (0.30); E-mails with vendor regarding Relativity access for D. Olener (0.30). | 2.40 | $936.00 |
| 04/11/19 | Eamon Wizner | 212 | Review and prepare cited transcript excerpts for PREPA receiver objection per L. Stafford (2.10). | 2.10 | $567.00 |
| 04/11/19 | Laura M. Geary | 212 | Review National transcript excerpt for exhibit (0.60); Review Assured transcript except per L. Stafford (0.50). | 1.10 | $297.00 |
| 04/11/19 | Lawrence T. Silvestro | 212 | Revise PREPA draft receiver objection brief (2.80); Research and locate supporting documents to declaration of said brief (1.60). | 4.40 | $1,188.00 |
| 04/11/19 | Eric R. Chernus | 212 | Provide case team with document coding report for production (0.20); Send search to vendor along with production instructions (0.40); Quality control production once completed by vendor (0.20); Release production to case team with delivery instructions (0.30). | 1.10 | $297.00 |
| 04/12/19 | Eric R. Chernus | 212 | Assist case team with Citi review protocol and layout (0.40); Discuss smart batching with vendor PM and methods of grouping similar documents (0.50); Review existing batches in lift-stay review and update case team (0.70). | 1.60 | $432.00 |
| 04/12/19 | Christopher M. Tarrant | 212 | Review documents received in connection with initial disclosures (2.30); E-mail same to L. Stafford (0.50). | 2.80 | $756.00 |

33260 FOMB

Invoice 190112608

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                      Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/19 | Eamon Wizner | 212 | Review citations in PREPA receiver objection per L. Stafford (1.10); Draft table of authorities for PREPA receiver objection per L. Stafford (2.80). | 3.90 | $1,053.00 |
| 04/18/19 | Lawrence T. Silvestro | 212 | Communication with L. Stafford regarding PREPA receiver opposition filing (0.20); Confirm final draft of opposition to confirm supporting exhibits to be filed (0.90). | 1.10 | $297.00 |
| 04/18/19 | Yvonne O. Ike | 212 | Review PREPA production in Relativity and e-mail to case team for approval. | 1.50 | $585.00 |
| 04/18/19 | Eric R. Chernus | 212 | Download received productions from Weil FTP (0.30); Reconcile production list against those already sent for load (0.40); Send new productions to vendor with foldering instructions (0.40). | 1.10 | $297.00 |
| 04/19/19 | Eric R. Chernus | 212 | Provide case team with document coding report for fifth production (0.60); Send search to vendor along with production instructions (0.40); Quality control production once completed by vendor (0.80); Release production to case team with delivery instructions (0.30). | 2.10 | $567.00 |
| 04/19/19 | Yvonne O. Ike | 212 | E-mails with case team and finalize PREPA production 005 in Relativity (1.20); E-mails with vendor regarding imaging permissions (0.40). | 1.60 | $624.00 |
| 04/22/19 | Yvonne O. Ike | 212 | E-mails with B. Clark regarding review metrics in Relativity for N. Zamot review. | 0.60 | $234.00 |
| 04/23/19 | Eric R. Chernus | 212 | Download O'Melveny productions for lift-stay matter (0.30); Send O'Melveny production to vendor with foldering instructions (0.30). | 0.60 | $162.00 |
| 04/25/19 | Eric R. Chernus | 212 | Set up search for documents for ongoing privilege review (0.40). | 0.40 | $108.00 |
| 04/25/19 | Yvonne O. Ike | 212 | E-mails with B. Clark and J. Jones regarding N. Zamot review for production metrics and estimate of time to complete review (0.40); Create review metrics in Relativity (0.60); E-mails with J. Kay and D. Olener regarding review deadline (0.40); Update persistent highlight sets in Relativity (0.80). | 2.20 | $858.00 |
| 04/26/19 | Yvonne O. Ike | 212 | Review production in Relativity and submit to case team for approval (1.50); Conference with B. Clark regarding production findings (0.40). | 1.90 | $741.00 |

33260 FOMB                                                                              Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/19 | Eric R. Chernus | 212 | Provide case team with document coding report for sixth production (0.60); Send search to vendor along with production instructions (0.40); Quality control production once completed by vendor (0.80); Release production to case team with delivery instructions (0.30). | 2.10 | $567.00 |
| 04/26/19 | Eric R. Chernus | 212 | Communication with document review team regarding privilege document export (0.30); Export documents for DPP privilege claims and for other claims for delivery to client (0.70); Communication with document review team regarding reduplication of documents (0.40); Create encrypted zip file of documents for dissemination (0.20). | 1.60 | $432.00 |
| 04/29/19 | Yvonne O. Ike | 212 | E-mails with B. Clark and J. Jones regarding quality control review batches for N. Zamot review for production (0.20); Create same in Relativity (0.40); Draft production summaries for PREPA productions in Relativity (1.50). | 2.10 | $819.00 |
| 04/30/19 | Yvonne O. Ike | 212 | E-mails with A. Bargoot regarding additional N. Zamot searches for review (0.30); Create saved searches and hit reports in Relativity in connection with same (0.80); Create batches for review regarding same (0.40); E-mails with J. Kay regarding N. Zamot review for production saved searches in Relativity (0.30); Create same saved searches in Relativity (0.60); Draft production summaries for PREPA productions (1.20). | 3.60 | $1,404.00 |
| **General Administration** | | | | **132.70** | **$41,673.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/19 | Christine Sherman | 217 | Review Citi receiver declaration. | 0.30 | $236.70 |
| **Tax** | | | | **0.30** | **$236.70** |

**Total for Professional Services**                                                    **$738,773.70**

33260 FOMB                                                            Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 49

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 35.30 | 789.00 | $27,851.70 |
| GREGG M. MASHBERG | PARTNER | 83.70 | 789.00 | $66,039.30 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MARGARET A. DALE | PARTNER | 26.80 | 789.00 | $21,145.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 8.20 | 789.00 | $6,469.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| PAUL POSSINGER | PARTNER | 23.10 | 789.00 | $18,225.90 |
| RALPH C. FERRARA | PARTNER | 1.10 | 789.00 | $867.90 |
| STEPHEN L. RATNER | PARTNER | 0.70 | 789.00 | $552.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| **Total for PARTNER** | | **182.20** | | **$143,755.80** |
| | | | | |
| ALEX D. SILAGI | ASSOCIATE | 8.10 | 789.00 | $6,390.90 |
| BRANDON C. CLARK | ASSOCIATE | 74.60 | 789.00 | $58,859.40 |
| CHRISTINE SHERMAN | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| DANIEL DESATNIK | ASSOCIATE | 136.30 | 789.00 | $107,540.70 |
| ELISA CARINO | ASSOCIATE | 72.10 | 789.00 | $56,886.90 |
| ELLIOT STEVENS | ASSOCIATE | 35.10 | 789.00 | $27,693.90 |
| JENNIFER L. JONES | ASSOCIATE | 96.50 | 789.00 | $76,138.50 |
| LAURA STAFFORD | ASSOCIATE | 52.50 | 789.00 | $41,422.50 |
| LUCY WOLF | ASSOCIATE | 74.10 | 789.00 | $58,464.90 |
| MEE R. KIM | ASSOCIATE | 19.50 | 789.00 | $15,385.50 |
| **Total for ASSOCIATE** | | **569.10** | | **$449,019.90** |
| | | | | |
| CHARLES H. KING | LEGAL ASSISTANT | 4.10 | 270.00 | $1,107.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 4.50 | 270.00 | $1,215.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 6.00 | 270.00 | $1,620.00 |
| JESSE FELDSTEIN | LEGAL ASSISTANT | 4.00 | 270.00 | $1,080.00 |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 3.60 | 270.00 | $972.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 8.30 | 270.00 | $2,241.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 25.90 | 270.00 | $6,993.00 |
| **Total for LEGAL ASSISTANT** | | **58.40** | | **$15,768.00** |
| | | | | |
| DAVID OLENER | E-DISCOVERY ATTORNEY | 66.00 | 390.00 | $25,740.00 |
| JAMES KAY | E-DISCOVERY ATTORNEY | 201.50 | 390.00 | $78,585.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 48.70 | 390.00 | $18,993.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **316.20** | | **$123,318.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 25.60 | 270.00 | $6,912.00 |
| **Total for PRAC. SUPPORT** | | **25.60** | | **$6,912.00** |
| | | | | |
| | **Total** | **1,151.50** | | **$738,773.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/01/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

Invoice 190112608

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 50

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/01/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/01/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/01/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/01/2019 | Alex D. Silagi | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/01/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/01/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/01/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/01/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/02/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/03/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |
| 04/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $7.40 |
| 04/03/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $7.40 |
| 04/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.80 |
| 04/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.20 |
| 04/03/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $12.50 |
| 04/03/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $12.50 |
| 04/03/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/03/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/03/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/03/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $12.60 |
| 04/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/03/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $6.30 |
| 04/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/03/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/03/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                    Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0058 PREPA TITLE III - RECEIVER MOTIONS                              Page 51

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/03/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.70 |
| 04/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $12.00 |
| 04/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.60 |
| 04/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/04/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/04/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/04/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/04/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 04/04/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.70 |
| 04/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $8.20 |
| 04/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.00 |
| 04/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/08/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.70 |
| 04/09/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.30 |
| 04/09/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/09/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/09/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.80 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.70 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $7.30 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $22.10 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $5.70 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $7.80 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $6.50 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.30 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.20 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.20 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.70 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/10/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/11/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/15/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.80 |
| 04/15/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.20 |
| 04/16/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/16/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $6.30 |
| 04/17/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/17/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.10 |
| 04/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.30 |
| 04/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/24/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.10 |
| 04/24/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/24/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.80 |

33260 FOMB                                                                Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 52

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.50 |
| 04/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/28/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/28/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.00 |
| 04/29/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.60 |
| 04/29/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $10.00 |
| 04/29/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $23.00 |
| 04/30/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/30/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/30/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/30/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$301.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/03/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $146.00 |
| 04/03/2019 | Joan K. Hoffman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $127.00 |
| 04/04/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $87.00 |
| 04/08/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 04/12/2019 | Eamon Wizner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $237.00 |
| | | | **Total for LEXIS** | **$599.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/01/2019 | Alex D. Silagi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 64  Lines Printed | $1,573.00 |
| 04/03/2019 | Joan K. Hoffman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 39  Lines Printed | $531.00 |
| 04/03/2019 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $245.00 |
| 04/03/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 75  Lines Printed | $1,307.00 |
| 04/04/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $429.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112608

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 53 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/04/2019 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $102.00 |
| 04/04/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $388.00 |
| 04/10/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 04/11/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $306.00 |
| 04/12/2019 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $245.00 |
| 04/12/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $42.00 |
| 04/17/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$5,454.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/01/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS LLC; INV 115825; INV DATE 04/01/19; CERTIFIED ORIGINAL TRANSCRIPT OF DREW HOFFMAN | $4,254.20 |
| 04/02/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS LLC; INV 115764; INV DATE 04/02/19; CERTIFIED ORIGINAL TRANSCRIPT OF ADAM BERGONZI | $3,891.74 |
| 04/02/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS LLC; INV 115760; INV DATE 04/02/19; CERTIFIED ORIGINAL TRANSCRIPT OF ROBERT LAMB | $2,378.13 |
| 04/02/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS LLC; INV 115756; INV DATE 04/02/19; CERTIFIED ORIGINAL TRANSCRIPT OF JAMES DOYLE | $1,707.68 |

33260 FOMB

Invoice 190112608

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS

Page 54

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/02/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS LLC; INV 115752; INV DATE 04/02/19; CERTIFIED ORIGINAL TRANSCRIPT OF JORGE GANA | $2,576.81 |
| 04/02/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS LLC; INV 115800; INV DATE 04/02/19; CERTIFIED ORIGINAL TRANSCRIPT OF SANDRA RINGELSTETTER ENNIS | $3,337.78 |
| 04/02/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS LLC; INV 115795; INV DATE 04/02/19; CERTIFIED ORIGINAL TRANSCRIPT OF DAVID TABAK | $2,336.69 |
| 04/02/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS LLC; INV 115790; INV DATE 04/02/19; CERTIFIED ORIGINAL TRANSCRIPT OF JEFF MAKHOLM | $4,412.40 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$24,895.43** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2019 | Gregg M. Mashberg | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Gregg Mashberg Taxi from hotel to meeting regarding round trip travel to Puerto Rico for deposition preparation. | $25.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$25.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/20/2019 | Lucy Wolf | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Lucy Wolf Hotel in NY to attend PREPA Receiver depositions Lucy Wolf | $12.69 |
| 03/21/2019 | Lucy Wolf | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Lucy Wolf Hotel in NY to attend PREPA Receiver depositions Lucy Wolf | $53.66 |

33260 FOMB

Invoice 190112608

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                     Page 55

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/21/2019 | Lucy Wolf | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Lucy Wolf Hotel in NY to attend PREPA Receiver depositions Lucy Wolf | $25.74 |
| 03/22/2019 | Lucy Wolf | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Lucy Wolf Hotel in NY to attend PREPA Receiver depositions Lucy Wolf | $40.00 |
| 04/01/2019 | Gregg M. Mashberg | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Gregg Mashberg Hotel for round trip travel to Puerto Rico for deposition preparation. Gregg Mashberg | $37.00 |
| 04/01/2019 | Gregg M. Mashberg | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - Gregg Mashberg Hotel: meal regarding round trip travel to Puerto Rico for deposition preparation. Gregg Mashberg | $40.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$209.09** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/23/2019 | Elisa Carino | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER January - March 2019 for documents from non-PR Courts | $1.10 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$1.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/29/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC CGS INVESTMENTS LLC; INV 1903447; INV DATE 03/29/19; BLOWBACK DOC. ASSEMBLY | $252.57 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$252.57** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2019 | Margaret A. Dale | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Margaret Dale Court Hearing (I dialed in to listen to the hearing because the plane was delayed and I could not attend in person). | $70.00 |
| | | | **Total for TELEPHONE** | **$70.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/20/2019 | Lucy Wolf | LODGING | LODGING Hotel - Lodging - Lucy Wolf Hotel in NY to attend PREPA Receiver depositions | $615.18 |
| | | | **Total for LODGING** | **$615.18** |

33260 FOMB                                                                    Invoice 190112608
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 56

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/07/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC; INV 3869; INV DATE 04/07/18; MGMT RM REMOTE REVIEW 1ST PASS REMOTE | $2,813.75 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$2,813.75** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|-----------------------|--|--------|
| REPRODUCTION | | 301.50 |
| LEXIS | | 599.00 |
| WESTLAW | | 5,454.00 |
| TRANSCRIPTS & DEPOSITIONS | | 24,895.43 |
| OUT OF TOWN TRANSPORTATION | | 25.00 |
| OUT OF TOWN MEALS | | 209.09 |
| OTHER DATABASE RESEARCH | | 1.10 |
| PRINTING, BINDING, ETC. | | 252.57 |
| TELEPHONE | | 70.00 |
| LODGING | | 615.18 |
| PRACTICE SUPPORT VENDORS | | 2,813.75 |
| | **Total Expenses** | **$35,236.62** |
| | **Total Amount for this Matter** | **$774,010.32** |

33260 FOMB                                                                    Invoice 190112614
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                   Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.00 | $789.00 |
| 205 | Communications with the Commonwealth and its Representatives | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 50.50 | $39,844.50 |
| 207 | Non-Board Court Filings | 1.00 | $789.00 |
| 208 | Stay Matters | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 3.60 | $2,840.40 |
| | **Total** | **57.20** | **$45,130.80** |

33260 FOMB                                                                    Invoice 190112614
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                           Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Paul Possinger | 201 | Rivera: E-mails with L. Rappaport and K. Rifkind regarding responsein Rivera-Rivera action. | 0.40 | $315.60 |
| 04/17/19 | Ehud Barak | 201 | Rivera: Call with K. Rifkind, L. Rappaport, and D. Desatnik regarding responisve strategy. | 0.60 | $473.40 |
| **Tasks relating to the Board and Associated Members** | | | | **1.00** | **$789.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/19 | Lary Alan Rappaport | 205 | Rivera: E-mail with W. Sushon regarding draft reply in support of motion to dismiss Rivera-Rivera amended complaint (0.10). | 0.10 | $78.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.10** | **$78.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Lary Alan Rappaport | 206 | Rivera: Review plaintiffs' objection to Governor's urgent motion in Rivera-Rivera adversary action (0.10); Analysis of pleadings, publicly-available PREPA and Retirement System documents, authorities for motion to dismiss Rivera-Rivera adversary complaint (1.70); Conference with M. Firestein regarding strategy, analysis for motion to dismiss Rivera-Rivera amended complaint (0.20); E-mails with P. Possinger, E. Barak, M. Firestein regarding strategy, analysis for motion to dismiss Rivera-Rivera amended complaint (0.20); Draft motion to dismiss Rivera-Rivera amended complaint (2.00). | 4.20 | $3,313.80 |
| 04/01/19 | Michael A. Firestein | 206 | Rivera: Conferences with L. Rappaport on Rivera response strategy (0.20); Draft memorandum on motion to dismiss (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190112614
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0059 PREPA TITLE III - MISCELLANEOUS                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/19 | Lary Alan Rappaport | 206 | Rivera: Research regarding motion to dismiss Rivera-Rivera amended complaint (1.20 ); Draft motion to dismiss Rivera-Rivera amended complaint (3.00); Conference with W. Sushon regarding strategy for responding to amended complaint in Rivera-Rivera, motion to dismiss (0.30); Communication with M. Firestein regarding strategy for responding to amended complaint in Rivera-Rivera, motion to dismiss (0.20); E-mail with T. Mungovan regarding strategy for responding to amended complaint in Rivera-Rivera and motion to dismiss (0.10); Review US Bankruptcy court docket regarding urgent motion in Rivera-Rivera (0.10). | 4.90 | $3,866.10 |
| 04/03/19 | Lary Alan Rappaport | 206 | Rivera: E-mails with P. Possinger, E. Barak, M. Firestein regarding factual support for motion to dismiss (0.30); Conference with M. Firestein regarding factual support for motion to dismiss and urgent motion for extension (0.20); E-mails with W. Sushon, P. Possinger, E. Barak regarding status of urgent motion, order granting extension to respond to Rivera-Rivera amended complaint (0.20); Draft motion to dismiss amended complaint (2.40); Review order granting motion for extension to respond to Rivera-Rivera amended complaint (0.10). | 3.20 | $2,524.80 |
| 04/03/19 | Michael A. Firestein | 206 | Rivera: Conference with L. Rappaport regarding facts for motion to dismiss by Board (0.20). | 0.20 | $157.80 |
| 04/04/19 | Lary Alan Rappaport | 206 | Rivera: Review documents regarding motion to dismiss Rivera-Rivera amended complaint (1.90); Communication with M. Firestein regarding analysis and strategy for motion to dismiss (0.20); Draft motion to dismiss adversary complaint (0.30). | 2.40 | $1,893.60 |
| 04/15/19 | Lary Alan Rappaport | 206 | Rivera: Draft motion to dismiss in Rivera-Rivera adversary action (2.30); E-mails with W. Sushon, E. Barak, P. Possinger in Rivera-Rivera adversary action (0.10). | 2.40 | $1,893.60 |
| 04/16/19 | Timothy W. Mungovan | 206 | Rivera: Communications with L. Rappaport regarding response to amended complaint of Rivera-Rivera (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190112614

0059 PREPA TITLE III - MISCELLANEOUS                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/19 | Lary Alan Rappaport | 206 | Rivera: E-mails with P. Possinger, E. Barak, M. Firestein, T. Mungovan, K. Rifkin, W. Sushon regarding status, analysis and strategy for responding to Rivera-Rivera amended complaint (0.50); Research for motion to dismiss Rivera-Rivera amended complaint (0.70); Draft motion to dismiss Rivera-Rivera amended complaint (1.80). | 3.00 | $2,367.00 |
| 04/16/19 | Michael A. Firestein | 206 | Rivera: Review strategic correspondence on Rivera-Rivera motion to dismiss issues (0.30). | 0.30 | $236.70 |
| 04/17/19 | Lary Alan Rappaport | 206 | Rivera: Draft motion to dismiss Rivera-Rivera amended complaint (2.90); Conferences with M. Firestein regarding analysis, strategy for responding to Rivera-Rivera amended complaint, draft motion to dismiss (0.30); E-mails with E. Barak, P. Possinger, M. Firestein and T. Mungovan regarding response to Rivera-Rivera amended complaint (0.40); Communication with E. Barak regarding response to Rivera-Rivera amended complaint (0.20); E-mails with K. Rifkind, E. Barak, P. Possinger regarding response to Rivera-Rivera amended complaint (0.20); Conference with K. Rifkind, E. Barak regarding response to Rivera-Rivera amended complaint (0.60); E-mails with T. Mungovan, M. Firestein regarding response to Rivera-Rivera amended complaint (0.10). | 4.70 | $3,708.30 |
| 04/17/19 | Daniel Desatnik | 206 | Rivera: Review motion to dismiss (0.70); Call with K. Rifkind, E. Barak, and L. Rappaport regarding same (0.60); Communication with E. Barak regarding same (0.10). | 1.40 | $1,104.60 |
| 04/18/19 | Lary Alan Rappaport | 206 | Rivera: E-mails with E. Barak, M. Firestein, T. Mungovan regarding Rivera-Rivera strategy and analysis (0.20). | 0.20 | $157.80 |
| 04/18/19 | Michael A. Firestein | 206 | Rivera: Review and draft memorandum on Rivera-Rivera motion to dismiss or answer strategy (0.20). | 0.20 | $157.80 |
| 04/19/19 | Stephen L. Ratner | 206 | Rivera: E-mail with T. Mungovan, L. Rappaport, et al. regarding response to amended complaint. | 0.10 | $78.90 |

33260 FOMB                                                              Invoice 190112614
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0059 PREPA TITLE III - MISCELLANEOUS                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/19 | Lary Alan Rappaport | 206 | Rivera: Conference with T. Mungovan regarding analysis and strategy for responding to Rivera-Rivera amended complaint (0.20); Conference with M. Firestein regarding analysis and strategy for responding to Rivera-Rivera amended complaint (0.20); Conference with T. Mungovan and M. Firestein regarding analysis and strategy for responding to Rivera-Rivera amended complaint (0.20); Conference with T. Mungovan, P. Friedman and M. Firestein regarding analysis and strategy for responding to Rivera-Rivera amended complaint (0.20); E-mails with K. Rifkin, T. Mungovan, P. Possinger and E. Barak regarding analysis and strategy for responding to Rivera-Rivera amended complaint (0.20); E-mails with P. Friedman, W. Sushon regarding O'Melveny draft answer to Rivera-Rivera amended complaint (0.10); Review O'Melveny draft answer to Rivera-Rivera amended complaint (0.20); Review recent answers for Board and PREPA for use in drafting answer to Rivera-Rivera amended complaint (0.20); Draft answer to Rivera-Rivera amended complaint (2.90); Communication with T. Mungovan regarding draft same (0.20); Communication with M. Firestein regarding same (0.20); E-mail with M. Bienenstock, T. Mungovan, M. Firestein, P. Possinger and E. Barak regarding same (0.20). | 5.00 | $3,945.00 |
| 04/19/19 | Michael A. Firestein | 206 | Rivera: Conference with L. Rappaport on Rivera-Rivera response strategy (0.20); Teleconference with P. Friedman, L. Rappaport, T. Mungovan on Rivera-Rivera response strategy (0.20); Conference with L. Rappaport and T. Mungovan on answer strategy for Board on Rivera (0.20); Draft correspondence on answer strategy in Rivera and related communication with L. Rappaport on strategy for same (0.30); Review and draft multiple correspondence on Rivera-Rivera response strategy (0.40). | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190112614

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III - MISCELLANEOUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/19 | Timothy W. Mungovan | 206 | Rivera: Communications with counsel for AAFAF, M. Firestein, and L. Rappaport regarding response to Rivera-Rivera's amended complaint (0.40). | 0.40 | $315.60 |
| 04/19/19 | Timothy W. Mungovan | 206 | Rivera: Communications with L. Rappaport and K. Rifkind regarding response to Rivera-Rivera's amended complaint (0.20). | 0.20 | $157.80 |
| 04/19/19 | Timothy W. Mungovan | 206 | Rivera: Conference with L. Rappaport regarding response to Rivera-Rivera's amended complaint (0.20); Conference with L. Rappaport and M. Firestein regarding response to Rivera-Rivera's amended complaint (0.20); Confer with P. Friedman, L. Rappaport and M. Firestein regarding same (0.20). | 0.60 | $473.40 |
| 04/20/19 | Michael A. Firestein | 206 | Rivera: Conference with L. Rappaport on answer strategy on Rivera-Rivera (0.20); Teleconference with L. Rappaport on revisions to answer in Rivera-Rivera (0.20). | 0.40 | $315.60 |
| 04/20/19 | Michael A. Firestein | 206 | Rivera: Review and revise answer in Rivera-Rivera by Board (0.60). | 0.60 | $473.40 |
| 04/20/19 | Lary Alan Rappaport | 206 | Rivera: Draft answer to Rivera-Rivera amended complaint (2.00); E-mails with M. Firestein, E. Barak, P. Possinger, T. Mungovan regarding same (0.20); Conferences with M. Firestein regarding same, and edits and revisions for same (0.40). | 2.60 | $2,051.40 |
| 04/20/19 | Timothy W. Mungovan | 206 | Rivera: Communications with L. Rappaport regarding answer to complaint of Rivera-Rivera (0.20). | 0.20 | $157.80 |
| 04/21/19 | Michael A. Firestein | 206 | Rivera: Review correspondence on strategy including review of comments to answer (0.20). | 0.20 | $157.80 |
| 04/21/19 | Paul Possinger | 206 | Rivera: Review answer in Rivera-Rivera action. | 1.00 | $789.00 |
| 04/21/19 | Lary Alan Rappaport | 206 | Rivera: Review e-mail from P. Possinger and edits to draft answer to Rivera-Rivera amended complaint (0.20); Revise answer (0.90); E-mails with M. Bienenstock, P. Possinger, M. Firestein, E. Barak, T. Mungovan regarding same (0.20). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112614

0059 PREPA TITLE III - MISCELLANEOUS                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/19 | Lary Alan Rappaport | 206 | Rivera: E-mail with K. Rifkind regarding draft answer to Rivera-Rivera amended complaint (0.10); E-mails with H. Bauer, Carla Garcia-Benitez regarding same (0.20); Review C. Garcia-Benitez proposed edits to same (0.20); Conference with M. Firestein regarding C. Garcia-Benitez proposed edits to same (0.20); E-mails with W. Sushon and P. Friedman regarding same (0.10); Review materials for C. Garcia-Benitez proposed edits to same (0.50). | 1.30 | $1,025.70 |
| 04/22/19 | Michael A. Firestein | 206 | Rivera: Conference with L Rappaport on revisions to Board answer to complaint (0.20); Review proposed amendments to answer by local counsel (0.10). | 0.30 | $236.70 |
| 04/23/19 | Lary Alan Rappaport | 206 | Rivera: Revise answer to Rivera-Rivera amended complaint (0.50); E-mail with M. Bienenstock regarding same (0.10); E-mail with M. Firestein regarding same (0.10); E-mails with C. Garcia Benitez, H. Bauer regarding same (0.20). | 0.90 | $710.10 |
| 04/23/19 | Michael A. Firestein | 206 | Rivera: Review revised answer (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                         Invoice 190112614
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0059 PREPA TITLE III - MISCELLANEOUS                                                   Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/24/19 | Lary Alan Rappaport | 206 | Rivera: Review M. Bienenstock revisions to draft answer to Rivera-Rivera amended complaint (0.30); Conference with M. Firestein regarding revisions to answer (0.10); E-mails with L. Stafford regarding draft counterclaim in Rivera-Rivera (0.10); Revise answer (1.20); Conferences with M. Firestein regarding revisions to answer (0.10); E-mail with M. Bienenstock, H. Bauer, C. Garcia, P. Possinger, E. Barak, M. Firestein, T. Mungovan regarding same (0.10); E-mails with W. Sushon, P. Friedman, P. Possinger and E. Barak regarding draft answer (0.20); E-mails with M. Bienenstock regarding further revisions to counterclaim (0.20); E-mails with M. Firestein regarding further revision to counterclaim (0.20); Research regarding revisions to draft answer and counterclaim in Rivera-Rivera adversary action (0.30); Conference with W. Sushon regarding answers, counterclaims (0.20); E-mails with M. Firestein regarding conference with W. Sushon about draft answer (0.20); E-mails with C. Garcia, H. Bauer, P. Possinger, E. Barak, M. Firestein regarding finalizing and filing answer and counterclaims (0.20); Review e-mail from M. Bienenstock regarding additional revisions to draft answer and counterclaim (0.10); E-mails with M. Firestein regarding same (0.20); Revise draft answer and counterclaim (1.00); E-mail with M. Bienenstock regarding same (0.10). | 4.80 | $3,787.20 |
| 04/24/19 | Michael A. Firestein | 206 | Rivera: Review revised Rivera-Rivera answer and counterclaim (0.20); Revise further iteration of Rivera-Rivera answer and related conference with L. Rappaport on pleading (0.20). | 0.40 | $315.60 |
| 04/25/19 | Michael A. Firestein | 206 | Rivera: Review revised answer in Rivera-Rivera (0.20); Teleconferences with L. Rappaport on strategy for answer (0.20); Review multiple strategic correspondence on Rivera case proceeding (0.20). | 0.60 | $473.40 |
| 04/25/19 | Timothy W. Mungovan | 206 | Rivera: Communications with L. Rappaport regarding Board's answer and counterclaims to complaint of Rivera-Rivera (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **50.50** | **$39,844.50** |

33260 FOMB

Invoice 190112614

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0059 PREPA TITLE III - MISCELLANEOUS | Page 9 |
|---|---|

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Timothy W. Mungovan | 207 | Rivera: Review SREAEE's opposition to defendants' motion for an extension of time to answer adversary complaint in Rivera-Rivera (0.20). | 0.20 | $157.80 |
| 04/01/19 | Michael A. Firestein | 207 | Rivera: Review opposition to extension (0.30). | 0.30 | $236.70 |
| 04/03/19 | Michael A. Firestein | 207 | Rivera: Review court order on Rivera briefing issues (0.10). | 0.10 | $78.90 |
| 04/03/19 | Timothy W. Mungovan | 207 | Rivera: Review Judge Dein's order granting defendants' motion for an extension of time to respond to amended complaint (0.20). | 0.20 | $157.80 |
| 04/26/19 | Lary Alan Rappaport | 207 | Rivera: Review Governor's and individual defendants' answer and counterclaim in Rivera-Rivera adversary proceeding (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **1.00** | **$789.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/19 | Maja Zerjal | 208 | Lift Stay: Review K. Bolanos e-mail regarding Solicitud lift stay (0.10); Draft e-mail to K. Bolanos regarding same (0.10). | 0.20 | $157.80 |
| 04/04/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding Solicitud stipulation regarding lift stay. | 0.10 | $78.90 |
| 04/05/19 | Steve MA | 208 | Lift Stay: Follow-up e-mail to M. Zerjal regarding status of Marrero lift-stay motion at April omnibus hearing. | 0.10 | $78.90 |
| 04/08/19 | Steve MA | 208 | Lift Stay: E-mail O'Melveny regarding hearing on Marrero lift-stay motion. | 0.10 | $78.90 |
| 04/10/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding status of Masterlink and Widerange lift-stay status report. | 0.10 | $78.90 |
| 04/10/19 | Steve MA | 208 | Lift Stay: E-mail O'Melveny regarding hearing on Marrero lift-stay motion. | 0.10 | $78.90 |
| 04/12/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding status of Masterlink and Widerange lift-stay status report. | 0.10 | $78.90 |
| 04/15/19 | Steve MA | 208 | Lift Stay: Review and comment on draft Masterlink and Widerange lift-stay status report. | 0.20 | $157.80 |
| **Stay Matters** | | | | **1.00** | **$789.00** |

33260 FOMB                                                                    Invoice 190112614
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                              Page 10

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/19 | Paul Possinger | 210 | Rivera: E-mails with L. Rappaport regarding Rivera-Rivera response. | 0.30 | $236.70 |
| 04/17/19 | Michael A. Firestein | 210 | Rivera: Teleconference with L. Rappaport on Rivera-Rivera strategy (0.20); Review and draft strategic memorandums on Rivera-Rivera strategy (0.20); Review motion to dismiss and related conference with L. Rappaport on Rivera motion to dismiss (0.40). | 0.80 | $631.20 |
| 04/24/19 | Michael A. Firestein | 210 | Rivera: Teleconference with L. Rappaport on strategy for Rivera-Rivera pleading (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190112614
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0059 PREPA TITLE III - MISCELLANEOUS                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/19 | Lary Alan Rappaport | 210 | Rivera: E-mails with M. Bienenstock, C. Garcia, M. Firestein regarding status and filing of answer and counterclaims in Rivera-Rivera adversary action (0.20); Conference with M. Zerjal regarding issues, strategy in Rivera-Rivera adversary action (0.20); E-mails with W. Sushon, P. Friedman, B. Harper regarding Governor's amended pleading, PREPA and Commonwealth answer and counterclaim in Rivera - Rivera adversary proceeding (0.30); Conference with E. Barak regarding O'Melveny inquiry about PREPA and Commonwealth answer and counterclaim in Rivera-Rivera adversary proceeding (0.20); Conference with M. Firestein regarding O'Melveny inquiry about PREPA and Commonwealth answer and counterclaim in Rivera-Rivera adversary proceeding (0.10); E-mails M. Bienenstock, C. Garcia regarding O'Melveny inquiry about PREPA and Commonwealth answer and counterclaim in Rivera-Rivera adversary proceeding (0.10); Conferences with E. Barak, M. Bienenstock regarding O'Melveny inquiry about PREPA and Commonwealth answer and counterclaim in Rivera-Rivera adversary proceeding (0.20); Conference with M. Firestein regarding O'Melveny inquiry about PREPA and Commonwealth answer and counterclaim in Rivera-Rivera adversary proceeding (0.10); E-mails with E. Barak, P. Friedman, W. Sushon regarding edits to answer, counterclaim in Rivera-Rivera adversary action (0.10); Finalize answer and counterclaims in Rivera-Rivera adversary action (0.20); E-mails with C. Garcia Benitez, G. Miranda Rivera, P. Possinger, E. Barak regarding filing answer and counterclaim in Rivera-Rivera (0.20). | 1.90 | $1,499.10 |
| 04/30/19 | Michael A. Firestein | 210 | Rivera: Review and draft correspondence on discovery strategy in Rivera-Rivera (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190112614
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/19 | Lary Alan Rappaport | 210 | Rivera: E-mails with P. Possinger, E. Barak, M. Firestein regarding strategy (0.20); E-mail with P. Freedman, W. Sushon regarding strategy (0.10). | 0.30 | $236.70 |
| | **Analysis and Strategy** | | | **3.60** | **$2,840.40** |
| | **Total for Professional Services** | | | | **$45,130.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190112614

0059 PREPA TITLE III - MISCELLANEOUS                                    Page 13

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 0.60 | 789.00 | $473.40 |
| LARY ALAN RAPPAPORT | PARTNER | 43.40 | 789.00 | $34,242.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 6.60 | 789.00 | $5,207.40 |
| PAUL POSSINGER | PARTNER | 1.70 | 789.00 | $1,341.30 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 789.00 | $78.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.40 | 789.00 | $1,893.60 |
| **Total for PARTNER** | | **54.80** | | **$43,237.20** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| MAJA ZERJAL | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| STEVE MA | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| **Total for ASSOCIATE** | | **2.40** | | **$1,893.60** |
| | | | | |
| | **Total** | **57.20** | | **$45,130.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/22/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/22/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$1.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/01/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $237.00 |
| 04/16/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 04/22/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| | | | **Total for LEXIS** | **$253.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1.30 |
| LEXIS | 253.00 |
| **Total Expenses** | **$254.30** |
| | |
| **Total Amount for this Matter** | **$45,385.10** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

       Debtors.[1]

|  |
|---|
| PROMESA Title III |
| Case No. 17 BK 3283-LTS |
| (Jointly Administered) |

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

       Debtor.[2]

|  |
|---|
| PROMESA Title III |
| Case No. 17 BK 4780-LTS |

-------------------------------------------------------------------x

**COVER SHEET TO TWENTY-FOURTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")
FOR THE PERIOD MAY 1, 2019 THROUGH MAY 31, 2019**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]     The last four (4) digits of PREPA's federal tax identification number are 3747.

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services is sought: | <u>May 1, 2019 through May 31, 2019</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$1,391,849.90</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$22,926.86</u>** |
| Total Amount for these Invoices: | **<u>$1,414,776.26</u>** |

This is a:  <u>X</u> monthly __ interim __ final application.

This is Proskauer's twenty-fourth monthly fee application in this case.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2019.

 

 

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 1, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
      Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
      William Z. Pentelovitch, Esq.,
      John T. Duffey, Esq.,
      Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
      Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period May 2019**

| PREPA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 5.90 | $4,655.10 |
| 202 | Legal Research | 32.10 | $24,963.60 |
| 204 | Communications with Claimholders | 24.90 | $19,646.10 |
| 206 | Documents Filed on Behalf of the Board | 414.40 | $322,186.80 |
| 207 | Non-Board Court Filings | 1.20 | $946.80 |
| 208 | Stay Matters | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 507.70 | $397,876.50 |
| 211 | Non-Working Travel Time | 8.70 | $6,864.30 |
| 212 | General Administration | 72.20 | $19,494.00 |
| 214 | Legal/Regulatory Matters | 0.40 | $315.60 |
| 215 | Plan of Adjustment and Disclosure Statement | 59.60 | $47,024.40 |
| 218 | Employment and Fee Applications | 33.80 | $16,443.90 |
| 220 | Fee Applications for Other Parties | 4.90 | $3,866.10 |
| | **Total** | **1,166.60** | **$864,914.40** |

| PREPA – PREC | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.90 | $710.10 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 1.30 | $1,025.70 |
| | **Total** | **2.40** | **$1,893.60** |

**Summary of Legal Fees for the Period May 2019**

| | PREPA – Utier CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 5.00 | $3,633.60 |
| 202 | Legal Research | 27.90 | $22,013.10 |
| 204 | Communications with Claimholders | 4.80 | $3,787.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 10.50 | $8,284.50 |
| 206 | Documents Filed on Behalf of the Board | 11.60 | $9,152.40 |
| 207 | Non-Board Court Filings | 2.90 | $2,288.10 |
| 209 | Adversary Proceedings | 4.50 | $3,550.50 |
| 210 | Analysis and Strategy | 283.80 | $208,815.30 |
| 212 | General Administration | 13.70 | $3,699.00 |
| | **Total** | **364.70** | **$265,223.70** |

| | PREPA - Receiver Motions | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 3.40 | $2,682.60 |
| 204 | Communications with Claimholders | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 50.60 | $38,677.80 |
| 207 | Non-Board Court Filings | 3.00 | $2,367.00 |
| 210 | Analysis and Strategy | 131.60 | $93,872.70 |
| 212 | General Administration | 12.30 | $4,341.00 |
| | **Total** | **201.20** | **$142,177.80** |

**Summary of Legal Fees for the Period May 2019**

| PREPA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 208 | Stay Matters | 8.50 | $6,706.50 |
| | **Total** | **9.20** | **$7,258.80** |

| PREPA - UTIER v. Ortiz Vazquez | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $157.80 |
| 202 | Legal Research | 28.20 | $22,249.80 |
| 206 | Documents Filed on Behalf of the Board | 89.90 | $70,931.10 |
| 207 | Non-Board Court Filings | 2.50 | $1,972.50 |
| 210 | Analysis and Strategy | 19.10 | $15,069.90 |
| | **Total** | **139.90** | **$110,381.10** |

7

**Summary of Legal Fees for the Period May 2019**

## ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $789.00 | 9.30 | $7,337.70 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 166.80 | $131,605.20 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 137.30 | $108,329.70 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 7.30 | $5,759.70 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 0.40 | $315.60 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 149.00 | $117,561.00 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 8.10 | $6,390.90 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 63.70 | $50,259.30 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 53.50 | $42,211.50 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 17.80 | $14,044.20 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 35.70 | $28,167.30 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 157.70 | $124,425.30 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 10.60 | $8,363.40 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 40.40 | $31,875.60 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 11.00 | $8,679.00 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 11.10 | $8,757.90 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 17.50 | $13,807.50 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 22.60 | $17,831.40 |
| Alex D. Silagi | Associate | Litigation | $789.00 | 0.30 | $236.70 |
| Alexandra K. Skellet | Associate | Litigation | $789.00 | 27.00 | $21,303.00 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 5.50 | $4,339.50 |
| Amelia Friedman | Associate | Litigation | $789.00 | 0.20 | $157.80 |
| Bradley Presant | Associate | Litigation | $789.00 | 15.60 | $12,308.40 |
| Brandon C. Clark | Associate | Litigation | $789.00 | 92.90 | $73,298.10 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 12.50 | $9,862.50 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 0.30 | $236.70 |

8

**Summary of Legal Fees for the Period May 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 139.70 | $110,223.30 |
| Elisa Carino | Associate | Litigation | $789.00 | 45.80 | $36,136.20 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 65.90 | $51,995.10 |
| Emily Kline | Associate | Litigation | $789.00 | 17.90 | $14,123.10 |
| Eric Wertheim | Associate | Litigation | $789.00 | 18.00 | $14,202.00 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 95.40 | $75,270.60 |
| Laura Stafford | Associate | Litigation | $789.00 | 75.30 | $59,411.70 |
| Lucy Wolf | Associate | Litigation | $789.00 | 32.00 | $25,248.00 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 11.20 | $8,836.80 |
| Marc Palmer | Associate | Litigation | $789.00 | 9.10 | $7,179.90 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 48.20 | $38,029.80 |
| Mee R. Kim | Associate | Litigation | $789.00 | 39.00 | $30,771.00 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 19.30 | $15,227.70 |
| Steve Ma | Associate | BSGR & B | $789.00 | 7.70 | $6,075.30 |
| James Kay | e-Discovery Attorney | Professional Resources | $390.00 | 4.80 | $1,872.00 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 8.50 | $3,315.00 |
| | | | **TOTAL** | **1,711.90** | **$1,345,382.40** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 37.20 | $10,044.00 |
| Eamon Wizner | Legal Assistant | Litigation | $270.00 | 2.20 | $594.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $270.00 | 9.20 | $2,484.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $270.00 | 13.10 | $3,537.00 |
| Javier Sosa | Law Clerk | Litigation | $270.00 | 45.20 | $12,204.00 |
| Joseph Klock | Prac. Support | Professional Resources | $270.00 | 4.90 | $1,323.00 |

**Summary of Legal Fees for the Period May 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joseph P. Wolf | Legal Assistant | Litigation | $270.00 | 1.50 | $405.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 1.30 | $351.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 12.80 | $3,456.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 21.70 | $5,859.00 |
| Lukasz Supronik | Prac. Support | Professional Resources | $270.00 | 2.90 | $783.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 17.80 | $4,806.00 |
| Rebecca R. Elsner | Legal Assistant | Litigation | $270.00 | 2.30 | $621.00 |
| | | | **TOTAL** | **172.10** | **$46,467.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | 1,884.00 | $1,391,849.40 |

**Summary of Disbursements for the Period May 2019**

ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $1,254.26 |
| Dinner Voucher/Sweb | $242.80 |
| Food Service/Conf. Dining | $532.40 |
| Lexis | $5,137.00 |
| Lodging | $1,804.08 |
| Other Database Research | $11.50 |
| Out Of Town Meals | $73.17 |
| Out Of Town Transportation | $660.43 |
| Reproduction | $2,462.20 |
| Taxicab/Car Svc. | $133.02 |
| Westlaw | $10,616.00 |
| **Total** | **$22,926.86** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,252,664.46, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $22,926.86) in the total amount of $1,275,591.32.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

13

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116510

0022 PROMESA TITLE III: PREPA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 5.90 | $4,655.10 |
| 202 | Legal Research | 32.10 | $24,963.60 |
| 204 | Communications with Claimholders | 24.90 | $19,646.10 |
| 206 | Documents Filed on Behalf of the Board | 414.40 | $322,186.80 |
| 207 | Non-Board Court Filings | 1.20 | $946.80 |
| 208 | Stay Matters | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 507.70 | $397,876.50 |
| 211 | Non-Working Travel Time | 8.70 | $6,864.30 |
| 212 | General Administration | 72.20 | $19,494.00 |
| 214 | Legal/Regulatory Matters | 0.40 | $315.60 |
| 215 | Plan of Adjustment and Disclosure Statement | 59.60 | $47,024.40 |
| 218 | Employment and Fee Applications | 33.80 | $16,443.90 |
| 220 | Fee Applications for Other Parties | 4.90 | $3,866.10 |
| | **Total** | **1,166.60** | **$864,914.40** |

33260 FOMB                                                                Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                             Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/19 | Martin J. Bienenstock | 201 | Participate in Board call regarding Natural Resources hearing and related issues. | 0.80 | $631.20 |
| 05/03/19 | Paul Possinger | 201 | Call with PREPA subcommittee regarding PREPA fiscal plan (1.00). | 1.00 | $789.00 |
| 05/03/19 | Ehud Barak | 201 | Participate in PREPA subcommittee call (0.90). | 0.90 | $710.10 |
| 05/16/19 | Paul Possinger | 201 | Call with N. Jaresko regarding public announcement regarding PREPA RSA (0.40); Call with E. Barak regarding same (0.20). | 0.60 | $473.40 |
| 05/21/19 | Ehud Barak | 201 | Participate in PREPA subcommittee call (1.30); Review relevant documents in preparation for same (1.30). | 2.60 | $2,051.40 |
| **Tasks relating to the Board and Associated Members** | | | | **5.90** | **$4,655.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/19 | Natasha Petrov | 202 | Research regarding notice of assumption of contracts for B. Blackwell. | 0.70 | $189.00 |
| 05/13/19 | Elliot Stevens | 202 | Discuss sub rosa plan research with D. Desatnik and e-mail research to D. Desatnik (0.10). | 0.10 | $78.90 |
| 05/16/19 | Elisa Carino | 202 | Research and analyze First and Second Circuit precedent denying 9019 motions to assist G. Mashberg. | 3.70 | $2,919.30 |
| 05/16/19 | Elliot Stevens | 202 | Discuss sub rosa plan issues with D. Desatnik (0.10); E-mails to same relating to same (0.30). | 0.40 | $315.60 |
| 05/17/19 | Elisa Carino | 202 | Draft summary of research on precedent denying 9019 motions to assist G. Mashberg. | 0.30 | $236.70 |
| 05/17/19 | Michael T. Mervis | 202 | Review legal research regarding Rule 9019 issues (1.50); Review and comment on draft scheduling motion (0.40); Review draft Jaresko declaration for 9019 motion (0.20). | 2.10 | $1,656.90 |
| 05/20/19 | Elliot Stevens | 202 | E-mail to J. Castiglioni relating to PREPA CUSIP numbers (0.10). | 0.10 | $78.90 |
| 05/24/19 | Elisa Carino | 202 | Research waiver of deliberative process privilege to assist L. Stafford and J. Jones (1.10); Call with J. Jones regarding same (0.30). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/19 | Bradley Presant | 202 | Communications with M. Dale regarding common interest privilege (0.30); Research regarding common interest privilege (4.70); Draft analysis of research regarding common interest privilege (2.00). | 7.00 | $5,523.00 |
| 05/25/19 | Bradley Presant | 202 | Research regarding common interest privilege (2.70); Draft analysis of research regarding common interest privilege (0.80). | 3.50 | $2,761.50 |
| 05/25/19 | Elisa Carino | 202 | Continue research on waiver of deliberative process privilege and summarize research regarding same. | 3.60 | $2,840.40 |
| 05/27/19 | Bradley Presant | 202 | Research regarding discovery procedures prior to a 9019 hearing (3.70); Draft analysis of research regarding discovery procedures prior to a 9019 hearing (1.40). | 5.10 | $4,023.90 |
| 05/29/19 | Elliot Stevens | 202 | Call with E. Barak relating to Trust Agreement and fuel line lenders (0.10); Analyze Trust Agreement amendments relating to same (0.60); E-mail same to team (0.40); E-mail with O'Melveny relating to fuel line lender documents (0.20); E-mail with D. Desatnik relating to same (0.10); Research fuel line lender documentation (1.20); E-mail relating to same with E. Barak (0.10); Review DTC reports for PREPA lien challenge (0.30); Call with C. Tarrant relating to same (0.10); E-mails with team relating to same (0.10); Draft edits to lien challenge (0.90). | 4.10 | $3,234.90 |
| **Legal Research** | | | | **32.10** | **$24,963.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Paul Possinger | 204 | All day meeting with creditor group to finalize RSA and related documents. | 6.50 | $5,128.50 |
| 05/01/19 | Elliot Stevens | 204 | Call with team, O'Melveny and other relating to PREPA RSA (0.40). | 0.40 | $315.60 |
| 05/02/19 | Paul Possinger | 204 | Call with Kramer regarding demand protections (0.30); Call with Kramer, O'Melveny, J. Bowe regarding same (0.50); Call with Kramer regarding 9019 order (0.50). | 1.30 | $1,025.70 |
| 05/09/19 | Ehud Barak | 204 | Call with fuel line lender regarding status of case. | 0.50 | $394.50 |

33260 FOMB

Invoice 190116510

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/19 | Paul Possinger | 204 | Call with Kramer regarding bond trustee comments to order (0.50); Review comments from US Bank (0.30); Discuss notice issues with Kramer (0.20). | 1.00 | $789.00 |
| 05/10/19 | Paul Possinger | 204 | Calls and e-mails with Kramer regarding changes to 9019 motion and tolling agreement (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); Follow-up e-mails with Kramer regarding documents for filing (0.40); Call with Whitefish counsel regarding RSA, admin claim payment (0.30). | 1.60 | $1,262.40 |
| 05/12/19 | Paul Possinger | 204 | Review e-mails from committee counsel and fuel line lenders' counsel regarding scheduling concerns. | 0.20 | $157.80 |
| 05/14/19 | Paul Possinger | 204 | Review and revise bondholder communication materials (0.90); Call with UCC counsel regarding 9019 motion scheduling (0.40). | 1.30 | $1,025.70 |
| 05/15/19 | Paul Possinger | 204 | Review bondholder communication materials. | 1.00 | $789.00 |
| 05/15/19 | Elliot Stevens | 204 | Draft edits to timeline for 9019 motion (0.60); Calls relating to same with E. Barak (0.10). | 0.70 | $552.30 |
| 05/17/19 | Michael T. Mervis | 204 | Teleconference with counsel for UCC and fuel line lenders regarding discovery schedule stipulation (0.30). | 0.30 | $236.70 |
| 05/21/19 | Paul Possinger | 204 | Call with Kramer regarding scheduling motion (0.50); Follow-up discussion of same with O'Melveny (0.30); Attend Citi investor call regarding RSA (0.50). | 1.30 | $1,025.70 |
| 05/22/19 | Paul Possinger | 204 | Call with UCC counsel and advisors regarding plan settlement. | 1.00 | $789.00 |
| 05/26/19 | Paul Possinger | 204 | Call with L. Despins regarding concessionaire discovery. | 0.30 | $236.70 |
| 05/27/19 | Paul Possinger | 204 | Review e-mail from UCC counsel regarding concessionaire discovery, related e-mails. | 0.30 | $236.70 |
| 05/28/19 | Elliot Stevens | 204 | Call with fuel line lender counsel relating to treatment of their claim (1.10). | 1.10 | $867.90 |
| 05/28/19 | Paul Possinger | 204 | Meeting with fuel line lender counsel (1.10); follow-up meeting with O'Melveny and Citi regarding same (0.60). | 1.70 | $1,341.30 |
| 05/28/19 | Daniel Desatnik | 204 | Meeting with fuel line lenders (telephonic partial participation) (1.40); Draft summary of same (0.30). | 1.70 | $1,341.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116510

0022 PROMESA TITLE III: PREPA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/19 | Paul Possinger | 204 | Meet and confer call with McKinsey and UCC counsel (1.20); Meet and confer call with UCC and O'Melveny (1.00); Calls and e-mails with bondholders regarding exchange process (0.50). | 2.70 | $2,130.30 |
| **Communications with Claimholders** | | | | **24.90** | **$19,646.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Ehud Barak | 206 | Review and revise RSA and related documents (8.90); Review and revise 9019 Order (1.30). | 10.20 | $8,047.80 |
| 05/01/19 | Daniel Desatnik | 206 | Revise extension motion (2.60); Meet with Assured, Ad Hocs, and O'Melveny regarding RSA and related motions (6.50); Revise motion to dismiss (1.10); Revise stay motion (1.10); Revise 9019 order per M. Bienenstock comments (2.10). | 13.40 | $10,572.60 |
| 05/01/19 | Gregg M. Mashberg | 206 | Attend meeting with O'Melveny, Cadwalader and Proskauer teams regarding RSA and extension motion (3.00); Correspondence regarding same (0.50); Review and revise extension motion (2.20); Teleconferences and correspondence with Assured's counsel (0.10). | 5.80 | $4,576.20 |
| 05/02/19 | Elliot Stevens | 206 | Revise motion to exceed page limits (0.40). | 0.40 | $315.60 |
| 05/02/19 | Gregg M. Mashberg | 206 | Correspondence with E. Barak and P. Possinger regarding 9019 status (0.20); Correspondence with M. Dale et al. regarding motion for extension (0.50); Review National's answering brief regarding extension (0.20); Review correspondence regarding page extension motion (0.10). | 1.00 | $789.00 |
| 05/02/19 | Paul Possinger | 206 | Discuss 9019 motion with D. Desatnik (0.70). | 0.70 | $552.30 |
| 05/02/19 | Daniel Desatnik | 206 | Revise 9019 motion per M. Bienenstock comments (1.80); Draft page extension motion for 9019 (1.60); Locate bond proofs of claim (0.30); Communication with B. Clark on tolling issues (0.10); Discuss same with P. Possinger (0.70); Revise page extension motion (0.90); Meet with Ad Hoc Group and O'Melveny on 9019 motions (1.70); Revise 9019s per meeting (3.30). | 10.40 | $8,205.60 |

33260 FOMB

Invoice 190116510

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Philip Omorogbe | 206 | Draft excess pages motion in connection with PREPA's restructuring support agreement filing. | 1.30 | $1,025.70 |
| 05/02/19 | Ehud Barak | 206 | Meeting with O'Melveny and KL regarding 9019 order (1.20); Review and revise 9019 motion and proposed order (6.10); Review and revise RSA (2.80); Review and revise press release and discuss with Board PR advisors (1.80); Discuss and collect signature pages with Board professionals (0.80); Discuss same internally (0.70). | 13.40 | $10,572.60 |
| 05/03/19 | Daniel Desatnik | 206 | Revise 9019 stay motion to reflect recent events (1.40); Revise motion to dismiss per P. Possinger comments (1.90); Revise same to include adequate protection arguments (1.70); Call with P. Possinger on press release (0.20); Revise stay motion per G. Mashberg comments (0.90); Review CWT comments to 9019 (1.20). | 7.30 | $5,759.70 |
| 05/03/19 | Paul Possinger | 206 | Review comments to 9019 motion. | 0.80 | $631.20 |
| 05/03/19 | Paul Possinger | 206 | Review updated stay motion and dismissal motion. | 1.50 | $1,183.50 |
| 05/03/19 | Steve MA | 206 | Communication with E. Barak and P. Possinger regarding review of request to extend removal deadline. | 0.10 | $78.90 |
| 05/03/19 | Gregg M. Mashberg | 206 | Review and revise stay motion (1.10); Correspondence with O'Melveny and Proskauer teams regarding same (0.10); Review and revise motion to dismiss (0.90). | 2.10 | $1,656.90 |
| 05/03/19 | Elliot Stevens | 206 | Discuss with D. Desatnik edits to 9019 motion (0.10); E-mails with same relating to same (0.20); Discuss with M. Dale 9019 declaration (0.10); Draft edits to 9019 declaration (0.40); E-mail same to team (0.10); Research relating to 9019 motions to approve RSAs (1.90); E-mail analysis of same to team (0.30). | 3.10 | $2,445.90 |
| 05/03/19 | Maja Zerjal | 206 | Draft e-mail to S. Ma regarding PREPA removal deadline. | 0.10 | $78.90 |
| 05/04/19 | Paul Possinger | 206 | Calls with E. Barak and D. Desatnik regarding 9019 motion (0.80); Review Kramer Levin changes to same (0.50); Review and revise updated draft (0.80); E-mail to M. Bienenstock regarding same (0.20); Call with E. Barak regarding M. Bienenstock questions (0.30). | 2.60 | $2,051.40 |
| 05/04/19 | Daniel Desatnik | 206 | Revise 9019 motion with E. Barak per Kramer Levin and Cadwalader comments. | 6.30 | $4,970.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116510

0022 PROMESA TITLE III: PREPA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/19 | Ehud Barak | 206 | Review and revise 9019 motion (6.30); Draft memo regarding RSA issues (1.80). | 8.10 | $6,390.90 |
| 05/04/19 | Martin J. Bienenstock | 206 | Review and revise portions of motion to dismiss monolines' stay-relief motion (3.80). | 3.80 | $2,998.20 |
| 05/05/19 | Ehud Barak | 206 | Review and revise motion to dismiss (3.20); Call with litigators regarding same (0.80). | 4.00 | $3,156.00 |
| 05/05/19 | Paul Possinger | 206 | Call with G. Mashberg, E. Stevens, D. Desatnik and E. Barak regarding motion to dismiss (0.90); Review and revise Jaresko declaration (0.80); Review e-mails regarding questions on motion to dismiss (0.40). | 2.10 | $1,656.90 |
| 05/05/19 | Elliot Stevens | 206 | Call with D. Desatnik relating to motion to dismiss (0.10); Research relating to hearing statements (0.80); Draft edits to brief (0.30); E-mails to team regarding same (0.10). | 1.30 | $1,025.70 |
| 05/05/19 | Gregg M. Mashberg | 206 | Review revisions to motion to dismiss (0.60); Conference call with P. Possinger, E. Barak regarding revisions to motion to dismiss (0.60); Correspondence with O'Melveny regarding motion to dismiss (0.30); Review and revise correspondence to M. Bienenstock regarding motion to dismiss (0.60); Review additional revisions to motion to dismiss (0.40); Review legal research regarding motion to dismiss (0.40). | 2.90 | $2,288.10 |
| 05/05/19 | Daniel Desatnik | 206 | Revise motion to dismiss per M. Bienenstock comments (5.30); Multiple correspondence with team per same (2.60). | 7.90 | $6,233.10 |
| 05/06/19 | Daniel Desatnik | 206 | Research case law on Bankruptcy Code 1104 (0.50); E-mail to team regarding same (0.40); Multiple correspondence with team on same (0.90); Revise motion to dismiss per M. Bienenstock comments on 1104 (2.00); Review Jaresko declaration (0.90); Continue revising motion to dismiss (3.40); Call with O'Melveny on Stay motion (0.40); Revise stay motion per comments (1.10). | 9.60 | $7,574.40 |

33260 FOMB                                                                         Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/19 | Gregg M. Mashberg | 206 | Review RSA regarding anticipated litigation (1.70); Review and revise motion for stays pending 9019 review (1.10); Correspondence regarding same (0.20); Conference call with O'Melveny, Proskauer and Cadwalader attorneys regarding motion for a stay (0.50); Conference call with O'Melveny and Proskauer attorneys regarding stay motion (0.50); Review and revise O'Melveny edits to stay motion (0.80); Correspondence regarding same (0.10). | 4.90 | $3,866.10 |
| 05/06/19 | Paul Possinger | 206 | Calls with E. Barak regarding status of filings (1.20); Review and revise stay motion (0.60); Review several rounds of O'Melveny comments to same (0.50); Review case precedent on tolling agreements and orders (0.60); Review and revise 9019 supporting declaration (0.50); Call with O'Melveny to finalize pleadings (0.80); Related e-mails on 9019 filings (0.40). | 4.60 | $3,629.40 |
| 05/06/19 | Paul Possinger | 206 | Review and revise dismissal motion to file with 9019 motion. | 1.20 | $946.80 |
| 05/06/19 | Elliot Stevens | 206 | Review and revise 9019 declaration (0.20); E-mails with team regarding same (0.10). | 0.30 | $236.70 |
| 05/06/19 | Elliot Stevens | 206 | Discuss edits to 9019 declaration with E. Barak (0.10); Draft edits to 9019 declaration (0.60); E-mail same to team (0.10); Discuss research on RSAs with E. Barak and e-mail library to find order (0.20); Research relating to approval of tolling agreements (1.40); Draft edits to 9019 motion relating to same (0.60); E-mail same to team (0.20). | 3.20 | $2,524.80 |
| 05/06/19 | Martin J. Bienenstock | 206 | Review and revise motion to dismiss monolines' stay-relief motion. | 1.80 | $1,420.20 |
| 05/07/19 | Elliot Stevens | 206 | E-mails with team relating to RSA pleadings (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/19 | Gregg M. Mashberg | 206 | Conference with attorneys for parties to RSA regarding motion to dismiss (0.30); Conference with O'Melveny regarding follow-up to call with other parties regarding motion to dismiss (0.20); Conference with P. Possinger and E. Barak and D. Desatnik regarding revision of motion to dismiss (1.80); Review and revise motion for a stay pending review of 9019 motion (2.10); Correspondence with O'Melveny regarding same (0.20); Teleconference with Assured's counsel regarding stay motion (0.10); Review edits to stay motion (0.20); Revise stay motion for filing (0.20); Review and revise motion to dismiss following edits from O'Melveny (0.40); Review Assured joinder and correspondence regarding same (0.20); Review and revise motion to dismiss following additional edits and comments (0.80); Correspondence regarding same (0.10); Review additional edits on motion to dismiss from O'Melveny (0.20); Correspondence regarding same (0.10); Call with B. Natbony regarding motion to dismiss (0.10); Review edits on 9019 motion (0.30); Correspondence from D. Desatnik regarding motion to dismiss (0.10). | 7.40 | $5,838.60 |
| 05/07/19 | Laura Stafford | 206 | Communications with D. Desatnik and L. Silvestro regarding finalizing motion to dismiss (0.80); Attend call regarding same (0.80). | 1.60 | $1,262.40 |
| 05/07/19 | Daniel Desatnik | 206 | Revise stay motion per comments from CWT, KL, O'Melveny, and Proskauer (3.50); Prepare same for filing (0.90); Communications with Chambers on same (0.70); Review AHG joinder to stay motion (0.40); Call with RSA parties on motion to dismiss (0.30); Follow-up with O'Melveny on same (0.20); Call with team on same (1.80); Revise motion to dismiss based on comments received (2.70). | 10.50 | $8,284.50 |
| 05/07/19 | Christopher M. Tarrant | 206 | Review and revise PREPA 9019 motion regarding receiver motion (1.40); Cite-check same (1.20). | 2.60 | $702.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116510

0022 PROMESA TITLE III: PREPA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/08/19 | Daniel Desatnik | 206 | Revise motion to dismiss based on creditor comments (4.20); Call with L. Stafford on filing (0.10); Review National objection to stay motion (0.30); Multiple discussions and correspondence with team on same (1.80). | 6.40 | $5,049.60 |
| 05/08/19 | Christopher M. Tarrant | 206 | Review and revise 9019 motion (1.40); Review and revise motion to dismiss receiver motion (1.70). | 3.10 | $837.00 |
| 05/08/19 | Paul Possinger | 206 | Review comments to 9019 motion and motion to dismiss (0.60); Meetings with E. Stevens, E. Barak to discuss same (1.20); Review motion to exceed page limit (0.30); Discuss motion to dismiss comments with D. Desatnik and E. Barak (0.30); E-mails with M. Bienenstock regarding same (0.40). | 2.80 | $2,209.20 |
| 05/08/19 | Elliot Stevens | 206 | Discuss 9019 motion with E. Barak and P. Possinger (0.60); E-mails with D. Desatnik relating to same (0.10); E-mails with team relating to page limit extension motion (0.30); Draft edits to same (0.20); Draft edits to 9109 Motion (1.10); E-mails with C. Tarrant and L. Silvestro relating to TOC and TOA for 9019 Motion (0.20); Calls with L. Silvestro relating to same (0.20); E-mails with E. Barak relating to 9019 Motion (0.20); Call with E. Barak, P. Possinger and M. Di Conza relating to 9019 motion edits (0.50); Draft further edits to 9019 Motion (0.40); E-mail same to M. Bienenstock (0.10); Discuss page limit extension with P. Possinger (0.20); Draft further edits to same and e-mail to team (0.20). | 4.30 | $3,392.70 |

33260 FOMB                                                                   Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/19 | Gregg M. Mashberg | 206 | Review revisions to motion to dismiss (0.40); Correspondence with P. Possinger and E. Barak regarding motion to dismiss (0.10); Teleconference with M. Dale regarding response to Assured's opposition brief (0.20); Teleconference with M. Dale regarding same (0.10); Teleconference with P. Possinger and E. Barak regarding status regarding filing motions and replying to Assured brief regarding stay motion (0.20); Conference with O'Melveny and Proskauer team regarding reply brief regarding stay (0.70); Meeting with Proskauer team regarding reply brief (0.70); Review and revise reply brief (8.60). | 11.00 | $8,679.00 |
| 05/08/19 | Ehud Barak | 206 | Review and revise 9019 motion and order. | 4.70 | $3,708.30 |
| 05/09/19 | Elliot Stevens | 206 | E-mails with L. del Valle Emmanuelli relating to filing of 9019 motion (0.20); E-mails with same relating to filing of page limit extension motion (0.30); Draft edits to 9019 motion in line with team's comments (0.80); Draft edits to 9019 order in line with team comments (0.40); Discuss same and 9019 motion with E. Barak and P. Possinger (0.30); Research relating to bar date order (0.70); E-mails relating to same with team (0.20); Analyze trust agreement for lien challenge purposes (0.70); E-mails with team relating to comments to 9019 motion and order (0.40); Discuss motion notice with E. Barak and P. Possinger (0.30); Draft edits to 9019 motion in line with M. Bienenstock comments (0.60); Draft motion notice (0.90); E-mail same to P. Possinger and E. Barak (0.10). | 5.90 | $4,655.10 |
| 05/09/19 | Paul Possinger | 206 | Review and revise 9019 motion and proposed Order. | 1.20 | $946.80 |
| 05/10/19 | Paul Possinger | 206 | Review several rounds of revisions to 9019 motion, order, tolling agreement (2.40); Calls with E. Barak and E. Stevens regarding same (0.80); Review notice (0.30); Discuss final changes with O'Melveny (0.30). | 3.80 | $2,998.20 |

33260 FOMB                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/19 | Ehud Barak | 206 | Calls with KL regarding 9019 motion (0.40); Follow-up internally (0.20); Call with P. Possinger and E. Stevens regarding same (0.70); Review and revise 9019 motion (3.80); Review and revise order (1.30); Review and revise tolling agreement (0.40). | 6.80 | $5,365.20 |
| 05/10/19 | Michael A. Firestein | 206 | Review 9019 motion regarding RSA in PREPA (0.50). | 0.50 | $394.50 |
| 05/10/19 | Jeffrey W. Levitan | 206 | Review notice of 9019 hearing (0.10); Conferences with E. Stevens, E. Barak regarding lien issues (0.30). | 0.40 | $315.60 |
| 05/10/19 | Christopher M. Tarrant | 206 | Review and revise motion to dismiss receiver motion (1.10); Review and revise 9019 motion (1.10). | 2.20 | $594.00 |
| 05/10/19 | Timothy W. Mungovan | 206 | Review joint motion of Board and AAFAF to dismiss National, Assured and Syncora's motion for relief from stay (0.10). | 0.10 | $78.90 |
| 05/10/19 | Timothy W. Mungovan | 206 | Review joint motion of PREPA and AAFAF for entry of an order approving settlements embodied in restructuring support agreement and tolling certain limitations periods (0.20). | 0.20 | $157.80 |
| 05/10/19 | Elliot Stevens | 206 | E-mails with team relating to 9019 motion (0.30); Call with M. Di Conza and E. Barak relating to edits to 9019 motion (0.20); Call with KL relating to KL comments with 9019 motion (0.20); Draft edits to 9019 motion (0.80); E-mails with team relating to 9019 motion (0.20); Draft further edits to same (0.20); E-mail same to M. Bienenstock (0.10); Draft further edits to motion to dismiss relating to M. Bienenstock (0.90); Draft edits to notice of 9019 motion in line with team comments (0.40); E-mail same to M. DiConza relating to same (0.10); Discuss same with E. Barak (0.10); E-mails to L. del Valle-Emmanuelli relating to filing (0.20); E-mails documents to team, O'Melveny, and bondholder counsel (0.60); E-mails to M. DiConza relating to motion notice (0.10); Research of 9019 approvals of RSAs for E. Barak (0.80); Discuss same with E. Barak (0.20); Draft further edits to 9019 motion (0.30); Finalize motion and exhibits for filing (0.40); Discuss same with E. Barak (0.20); E-mails with team relating to filing (0.70). | 7.00 | $5,523.00 |

33260 FOMB

Invoice 190116510

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Gregg M. Mashberg | 206 | Review 9019 motion regarding preparation for objection to motion (1.40); Correspondence regarding same scheduling meeting (0.10). | 1.50 | $1,183.50 |
| 05/13/19 | Steve MA | 206 | Revise draft PREPA request for extension of removal deadlines. | 0.30 | $236.70 |
| 05/13/19 | Daniel Desatnik | 206 | Review National objection to stay motion regarding sub rosa arguments (0.40); Review sub rosa research (1.20); Review case law on sub rosa cases (3.70). | 5.30 | $4,181.70 |
| 05/13/19 | Timothy W. Mungovan | 206 | Review of restructuring support agreement (0.30). | 0.30 | $236.70 |
| 05/14/19 | Gregg M. Mashberg | 206 | Correspondence regarding schedule for section 9019 (0.10); Review order regarding schedule for motion to dismiss (0.10); Correspondence regarding same (0.10). | 0.30 | $236.70 |
| 05/14/19 | Gregg M. Mashberg | 206 | Review correspondence from P. Possinger and E. Barak regarding legal standards regarding 9019 (0.20); Correspondence with M. Bienenstock regarding schedule (0.10); Correspondence with M. Dale and L. Stafford regarding document review (0.10). | 0.40 | $315.60 |
| 05/14/19 | Daniel Desatnik | 206 | Correspondences with team on scheduling motion and discovery timeline (0.90). | 0.90 | $710.10 |
| 05/14/19 | Steve MA | 206 | Revise PREPA request for extension of removal deadlines. | 1.20 | $946.80 |
| 05/14/19 | Elliot Stevens | 206 | E-mails with M. Dale and team relating to PREPA 9019 motion (0.20); Discuss equitable tolling motion with E. Barak (0.10); Discuss same with E. Barak (0.10); E-mails with team relating to 9019 motion tolling (0.10); Draft informative motion relating to tolling hearing (0.80); E-mails with E. Barak and O'Neill relating to UCC search (0.10). | 1.40 | $1,104.60 |
| 05/14/19 | Stephen L. Ratner | 206 | Review 9019 motion and related materials (0.70); Conferences and e-mail with T. Mungovan, M. Bienenstock regarding discovery and procedural matters regarding 9019 motion (0.10). | 0.80 | $631.20 |

33260 FOMB                                                          Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/19 | Gregg M. Mashberg | 206 | Correspondence with O'Melveny and E. Barak regarding scheduling hearing on 9019 motion (0.20); Teleconference with E. Barak regarding same (0.10); Conference call with O'Melveny and E. Barak regarding same (0.20); Teleconference with M. Bienenstock, E. Barak and P. Possinger regarding discovery schedule (0.10); Follow-up call with O'Melveny regarding discovery schedule (0.20); Teleconference with M. Dale regarding scheduling (0.10); Correspondence with P. Possinger regarding scheduling discovery (0.10); Prepare for meeting regarding 9019 motion (0.30); Attend meeting with E. Barak, et al. regarding 9019 motion (2.80). | 4.10 | $3,234.90 |
| 05/15/19 | Stephen L. Ratner | 206 | Review 9019 motion and related materials (1.00); Conferences and e-mail with T. Mungovan, M. Bienenstock, E. Barak, P. Possinger, G. Mashberg, M. Dale, J. Jones, E. Stevens, D. Desatnik regarding discovery and procedural matters regarding 9019 motion (2.20). | 3.20 | $2,524.80 |
| 05/15/19 | Daniel Desatnik | 206 | Correspondences with team on hearing scheduling (1.40); Call with O'Melveny on same (0.30); PREPA claims call with Epiq (0.30); Review docket on same (0.60); Draft stipulation between PREPA and CW (3.20); Team meeting on 9019 litigation issues (2.80). | 8.60 | $6,785.40 |
| 05/15/19 | Elliot Stevens | 206 | Conference with team relating to 9019 motion briefing (2.80). | 2.80 | $2,209.20 |
| 05/16/19 | Elliot Stevens | 206 | Discuss with D. Desatnik issues relating to lien challenge (0.10); E-mail with same relating to same (0.10). | 0.20 | $157.80 |

33260 FOMB

Invoice 190116510

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/19 | Gregg M. Mashberg | 206 | Review correspondence from E. Barak and P. Possinger and J. Jones regarding 9019 schedule (0.30); Review and revise 9019 schedule (0.80); Teleconferences with E. Barak and M. Mervis regarding schedule (0.30); Correspondence to O'Melveny regarding schedule (0.10); Review correspondence from D. Desatnik regarding legal issues (0.40); Correspondence to Proskauer team regarding discovery issues (0.30); Review and revise urgent motion regarding 9019 schedule (0.80) Teleconference with J. Jones regarding same (0.10); Correspondence regarding call with O'Melveny and Proskauer teams (0.10); Conference call with O'Melveny and Proskauer teams regarding schedule for 9019 motion (1.00); Review legal research from D. Desatnik and COFINA briefs regarding legal issues (0.50); Review correspondence from M. Bienenstock regarding strategy (0.10). | 4.80 | $3,787.20 |
| 05/16/19 | Christopher M. Tarrant | 206 | Review and revise 9019 settlement motion (1.30). | 1.30 | $351.00 |
| 05/16/19 | Daniel Desatnik | 206 | Discuss tolling issues with E. Stevens (0.10); Review RSA analysis materials for team (0.40); Review demonstrative exhibits for same (1.00); Review sub rosa case law (3.30); Review stipulations between Special Committee and UCC (0.60); Review 9019 discovery standards (2.10); Team call to discuss discovery schedule (0.90). | 8.40 | $6,627.60 |
| 05/16/19 | Ehud Barak | 206 | Call with litigators regarding revised 9019 schedule (0.90); Prepare for same (0.40); Call with claim holders regarding scheduling of 9019 motion (0.80). | 2.10 | $1,656.90 |
| 05/16/19 | Paul Possinger | 206 | Review scheduling motion for 9019 and dismissal motions (1.20); Review stipulation regarding tolling between commonwealth and PREPA (0.80). | 2.00 | $1,578.00 |
| 05/17/19 | Ehud Barak | 206 | Call with O'Melveny and UCC regarding 9019 schedule (0.30); Follow-up discussion with P. Possinger (0.30). | 0.60 | $473.40 |
| 05/17/19 | Steve MA | 206 | Revise PREPA request for extension of removal deadline. | 1.30 | $1,025.70 |
| 05/17/19 | Daniel Desatnik | 206 | Draft memorandum analyzing sub rosa issues. | 6.70 | $5,286.30 |

33260 FOMB                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/17/19 | Gregg M. Mashberg | 206 | Teleconference with E. Barak regarding status of 9019 (0.10); Correspondence with O'Melveny and Proskauer teams regarding schedule for 9019 (0.40); Correspondence regarding scheduling call with UCC (0.10); Prepare for conference call with UCC, O'Melveny and Proskauer teams (2.40); Teleconference with UCC, O'Melveny and Proskauer team regarding 9019 schedule (0.50); Teleconference with P. Possinger regarding same (0.30); Review and revise scheduling order (1.10); Correspondence with O'Melveny and Proskauer teams regarding same (0.10); Teleconference with B. Natbony regarding 9019 (0.20); Teleconference with R. Berazin regarding 9019 schedule (0.20); Correspondence with O'Melveny and Proskauer teams regarding Assured and National (0.20); Correspondence with Paul Hastings and Wachtell regarding final schedule (0.30); Correspondence with Cadwalader regarding final schedule (0.10). | 6.00 | $4,734.00 |
| 05/17/19 | Ehud Barak | 206 | Calls with O'Melveny regarding 9019 scheduling order (0.20); Calls with litigators regarding same (0.20); Call with P. Possinger regarding same (0.40); Call with KL regarding same (0.20); Review and revised scheduling order (1.80). | 2.80 | $2,209.20 |
| 05/18/19 | Gregg M. Mashberg | 206 | Teleconference with P. Possinger, E. Barak and M. Mervis regarding 9019 strategy (0.60). | 0.60 | $473.40 |
| 05/18/19 | Gregg M. Mashberg | 206 | Review and revise motion to extend deadline for 9019 motion and motion to dismiss (3.60); Correspondence with M. Mervis and E. Barak regarding same (0.30); Correspondence with Cadwalader regarding schedule and conference call (0.10). | 4.00 | $3,156.00 |
| 05/19/19 | Paul Possinger | 206 | Review several rounds of revisions to scheduling motion (0.40); Discuss same with E. Barak (0.30). | 0.70 | $552.30 |
| 05/20/19 | Maja Zerjal | 206 | Review correspondence regarding PREPA removal deadline extension (0.10); Draft e-mail regarding same to S. Ma (0.10). | 0.20 | $157.80 |

33260 FOMB

Invoice 190116510

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/20/19 | Gregg M. Mashberg | 206 | Correspondence regarding status of 9019 schedule with P. Possinger and E. Barak (0.10); Review and revise motion to set schedule per comments from Proskauer team (0.80); Correspondence with Cadwalader regarding conference call (0.10); Prepare for meeting with O'Melveny regarding 9019 motion (0.30); Attend meeting with O'Melveny and Proskauer team regarding 9019 motion (1.10); Teleconferences with Cadwalader regarding 9019 motion schedule (0.20); Teleconferences with P. Possinger and E. Barak, M. Mervis regarding scheduling motion (0.20); Correspondence with O'Melveny regarding draft scheduling motion (0.10); Prepare for call with Cadwalader (0.10); Teleconference with P. Possinger and E. Barak regarding 9019 schedule and legal issues (0.40); Calls with M. Mervis regarding 9019 schedule and revised order (0.30); Review and revise motion and schedule per conversations (1.20); Correspondence with counsel for National regarding schedule (0.10); Teleconference with counsel for National regarding schedule (0.10); Draft discovery requests (0.10); Correspondence with L. Stafford and J. Jones regarding discovery in 9019 (0.20); Further revisions to motion and order (0.90); Teleconference with E. McKeen and correspondence (0.20); Teleconferences with B. Natbony (0.20); Correspondence to Debevoise regarding status (0.10); Further correspondence to P. Possinger and E. Barak (0.10). | 6.90 | $5,444.10 |
| 05/20/19 | Stephen L. Ratner | 206 | Conferences, e-mail with M. Mervis, T. Mungovan, G. Mashberg regarding discovery and hearing preparation regarding 9019 motion (0.30); Review 9019 motion and related materials (0.40). | 0.70 | $552.30 |
| 05/20/19 | Steve MA | 206 | Finalize fifth PREPA removal extension motion for filing. | 0.20 | $157.80 |
| 05/20/19 | Daniel Desatnik | 206 | Meeting with O'Melveny to discuss defense of 9019 (1.20). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Daniel Desatnik | 206 | Draft analysis regarding existing tolling agreements (1.70); Review extension of deadlines motion (0.70); Call with Assured on scheduling (0.40); E-mail to Citi on declarative support (0.40); Review National proposal on RSA (0.20); Review claims and determine whether objection is necessary (2.10). | 5.50 | $4,339.50 |
| 05/21/19 | Daniel Desatnik | 206 | Continue analysis of PREPA proofs of claims to determine whether to object (3.20); Review prior fuel line lender memoranda (2.10); Review UCC lien search results (0.80); Draft analysis of same (1.20); Call with Ad Hoc Group on discovery scheduling (0.70); Prepare version of RSA with joinder provisions (0.60). | 8.60 | $6,785.40 |
| 05/21/19 | Gregg M. Mashberg | 206 | Review revisions to motion to set schedule regarding 9019 motion (0.50); Correspondence regarding same (0.50); Review and revise motion and proposed order (5.80); Teleconference with Ad Hocs, Assured regarding motion and schedule (0.60); Teleconference with B. Natbony regarding schedule (0.20); Review comments from UCC (0.20); Revise motion regarding UCC (0.20); Correspondence with B. Natbony regarding same (0.10); Teleconference with J. Jones regarding 9019 scheduling (0.10); Teleconference with M. Mervis regarding status (0.20); Teleconference with M. Dale regarding status (0.40); Teleconference with M. Dale and P. Possinger regarding status (0.10); Revise and amend motion (0.60). | 9.50 | $7,495.50 |
| 05/21/19 | Paul Possinger | 206 | Review updated versions of scheduling motion for 9019 motion (0.40); Call with G. Mashberg and M. Dale regarding same (0.10); Review final comments from RSA parties (0.90). | 1.40 | $1,104.60 |
| 05/22/19 | Daniel Desatnik | 206 | Continue claims analysis (3.40); Call with E. Barak and L. Stafford regarding document collection (0.80); E-mail to Swain chambers on proposed scheduling order (0.40); Call with G. Mashberg regarding call with Court (0.10); Compile PROMESA legislative history (0.70); Compile fuel line lender proofs of claim (0.30); Review fee examiner objection to PREPA RSA (0.50). | 6.20 | $4,891.80 |

33260 FOMB                                                              Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                           Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/19 | Elliot Stevens | 206 | E-mail to Epiq relating to filing of certificate of service (0.10); Discuss PREPA and PREPA pleadings with E. Barak (0.10); Research relating to PREPA lien challenge (0.80); E-mails to E. Barak relating to PREPA call (0.10); Draft edits and draft additional counts to PREPA lien challenge (2.80). | 3.90 | $3,077.10 |
| 05/22/19 | Gregg M. Mashberg | 206 | Teleconference with M. Dale, J. Jones and P. Possinger regarding discovery issues (0.40); Review and comment on discovery requests (0.20); Teleconference with Citi and M. Dale and P. Possinger (0.50); Review and revise discovery requests (0.30); Conference with M. Dale, M. Mervis, J. Jones et al. regarding discovery status (0.50); Review protective order (0.30); Correspondence with team regarding same (0.10); Correspondence with O'Melveny regarding conference regarding discovery (0.10); Correspondence with Paul Hastings regarding subpoena (0.20); Review order (0.10); Correspondence regarding Citi and discovery (0.10); Correspondence regarding affirmative discovery (0.10); Teleconference with D. Desatnik regarding call with Court (0.10); Correspondence with P. Possinger regarding Citi and discovery (0.10); Review discovery request from UTIER and National (0.40). | 3.50 | $2,761.50 |
| 05/23/19 | Elliot Stevens | 206 | Review and revise PREPA lien challenge (1.90). | 1.90 | $1,499.10 |
| 05/23/19 | Daniel Desatnik | 206 | Review discovery requests from National, UCC, and fuel line lenders (2.30); Continue proof of claims analysis (3.40); Draft memorandum on fuel line lender claim treatment (2.40); Review PREPA debt restructuring analysis by Colon (0.60). | 8.70 | $6,864.30 |
| 05/23/19 | Ehud Barak | 206 | Call with M. Firestein regarding 9019 motion. | 0.40 | $315.60 |

33260 FOMB                                                                                          Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                                    Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/19 | Gregg M. Mashberg | 206 | Teleconference with B. Natbony regarding discovery (0.20); Review National, UTIER discovery-request correspondence regarding organizational conference (0.60); Conference with Proskauer team regarding discovery (0.40); Prepare for conference call with O'Melveny regarding schedule for 9019 (0.30); Review document requests and interrogatories (1.40); Teleconference with Proskauer team with O'Melveny (1.00). | 3.90 | $3,077.10 |
| 05/24/19 | Daniel Desatnik | 206 | Continue analysis of fuel line lender current expense issues (2.10); Continue drafting memorandum on same (2.70); Call with Nixon on same (0.30). | 5.10 | $4,023.90 |
| 05/24/19 | Paul Possinger | 206 | Review and revise draft order on Fajardo plant contract assumption (0.30); E-mails with B. Blackwell regarding same (0.20); E-mails with K. Rifkind regarding same (0.10). | 0.60 | $473.40 |
| 05/24/19 | Elliot Stevens | 206 | E-mails to C. Tarrant and conflicts relating to conflicts in PREPA lien challenge (0.10). | 0.10 | $78.90 |
| 05/24/19 | Gregg M. Mashberg | 206 | Correspondence regarding legal research (0.20); Prepare for call with RSA parties (0.10); Call with RSA parties (1.10); Follow-up call with P. Possinger and M. Dale (0.40); Draft, review and revise analysis of document responses (1.20); Teleconference with M. Dale, J. Jones, B. Clark regarding discovery status (1.20); Correspondence with O'Melveny regarding status of discovery (0.30); Correspondence with M. Bienenstock regarding meeting (0.20). | 4.70 | $3,708.30 |
| 05/26/19 | Gregg M. Mashberg | 206 | Correspondence with P. Possinger, M. Dale, M. Mervis and E. Barak et al., regarding privilege issues (0.40); Teleconference with counsel for Ad Hocs, Assured, O'Melveny and Proskauer team regarding discovery (0.80); Teleconference with P. Possinger, E. Barak, M. Mervis, et al., regarding discovery (0.50); Draft and revise memorandum to M. Bienenstock regarding discovery (1.30); Correspondence regarding same (0.10). | 3.10 | $2,445.90 |

33260 FOMB                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                      Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/19 | Gregg M. Mashberg | 206 | Teleconference with M. Dale regarding status (0.10); Correspondence to RSA supporters regarding conference call (0.10); Correspondence with Proskauer team regarding scheduling (0.10); Correspondence with Proskauer regarding witness interrogatories (0.10); Correspondence regarding Citi depositions (0.10); Correspondence with B. Natbony regarding discovery issues (0.10); Review document production summary from L. Stafford (0.30); Correspondence to P. Possinger, E. Barak and M. Dale, et al. regarding open discovery issues (0.40). | 1.30 | $1,025.70 |
| 05/28/19 | Elliot Stevens | 206 | E-mails with E. Barak and D. Desatnik relating to financing order (0.10); E-mails with team relating to fuel line lender rights (0.20); Draft edits to lien challenge (1.60); Call with bondholder relating to 9019 motion notice (0.20). | 2.10 | $1,656.90 |
| 05/28/19 | Gregg M. Mashberg | 206 | Meeting with M. Bienenstock and team regarding 9019 motion discovery issues (1.20); Teleconference with L. Stafford regarding revised discovery requests (0.50); Review and revise responses to document responses (2.10); Call with M. Mervis regarding discovery issues (0.20); Teleconference with Citi regarding subpoenas (0.40); Teleconference with E. McKeen regarding discovery responses (0.20); Teleconference with R. Berezin regarding discovery issues (0.20); Review and revise language regarding subpoena to concessionaires (0.40); Correspondence regarding same (0.20); Teleconference with E. Barak and Citi regarding Fuel Lines (0.50); Teleconference with J. Jones regarding revising discovery responses (1.10). | 7.00 | $5,523.00 |

33260 FOMB

Invoice 190116510

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                          Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/19 | Gregg M. Mashberg | 206 | Review and revise protective order (0.20); E-mail with J. Jones regarding same (0.10); Correspondence with O'Melveny and Cadwalader regarding same (0.20); Teleconference with E. McKeen regarding subpoenas (0.10); Teleconference with E. McKeen and R. Berezin regarding document requests (0.10); Correspondence with UCC et al. regarding subpoenas (0.20); Correspondence with E. Barak, P Possinger, et al. regarding National documents (0.10); Correspondence with M. Dale and L. Stafford regarding document production (0.10). | 1.10 | $867.90 |
| 05/29/19 | Gregg M. Mashberg | 206 | Review and revise responses to document requests (0.90); Correspondence to counsel regarding same (0.10); Communication with M. Dale regarding status (0.10); Review and revise responses to interrogatories (2.50); Correspondence to M. Bienenstock regarding same (0.10); Teleconference with E. Barak, J. Jones, B. Clark regarding interrogatory responses (1.60); Teleconference with UCC counsel regarding subpoena (0.10); Teleconference with M. Mervis regarding UCC subpoena (0.20); Review and revise language regarding subpoena (0.70); Correspondence with E. Barak regarding same (0.20); Communication with M. Dale, L. Stafford, J. Jones regarding document responses (0.30); Communication with M. Dale regarding status (0.20); Review draft responses to document subpoenas (0.90); Correspondence regarding same to and from J. Jones (0.40); Review and revise responses to document requests and interrogatories following revisions (2.80). | 11.10 | $8,757.90 |
| 05/29/19 | Philip Omorogbe | 206 | Draft certificate of no objection to motion to extend removal deadlines (2.80). | 2.80 | $2,209.20 |
| 05/29/19 | Elisa Carino | 206 | Draft and revise preliminary witness list to assist L. Stafford. | 4.90 | $3,866.10 |
| 05/30/19 | Steve MA | 206 | Review and finalize CNO for PREPA removal deadline motion for filing. | 0.30 | $236.70 |
| 05/30/19 | Philip Omorogbe | 206 | Revise certificate of no objection regarding motion to extend removal deadlines. | 0.30 | $236.70 |
| 05/30/19 | Maja Zerjal | 206 | Review draft CNO regrading PREPA removal deadline extension. | 0.20 | $157.80 |

33260 FOMB                                                            Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Gregg M. Mashberg | 206 | Correspondence with B. Natbony regarding document and interrogatory responses (0.10); Correspondence with M. Mervis and P. Possinger regarding subpoena (0.10); Teleconference with P. Possinger and M. Mervis regarding subpoena (0.90); Correspondence with M. Bienenstock and Proskauer team regarding witness designations (0.10); Correspondence with O'Melveny regarding witness designations (0.10); Teleconference with Citi regarding subpoenas (0.30); Teleconference with O'Melveny regarding witness lists (0.40); Teleconference with P. Possinger and M. Mervis regarding witnesses and Citi (0.20); Review and revise language regarding concessionaire subpoenas (1.10); Correspondence with Proskauer team regarding witness lists (0.10); Correspondence with counsel for parties to 9019 regarding meet and confer scheduling (0.10); E-mail to M. Bienenstock, P. Possinger, et al., regarding subpoenas (0.90); Teleconference with M. Dale regarding discovery (0.10); Correspondence with B. Natbony regarding meet and confer (0.10); Prepare for team call regarding meet and confer (0.60); Teleconference with Proskauer team regarding preparation for meet and confer calls with objectors (0.70); Review witness list from ICSE (0.10); Teleconference with P. Possinger regarding subpoenas (0.20); Review and revise language regarding subpoenas (0.40); Correspondence to and from M. Bienenstock regarding subpoenas (0.20); Correspondence with B. Natbony regarding witnesses (0.10); Correspondence with J. Jones, L. Stafford and M. Mervis regarding witnesses (0.10); Correspondence with Proskauer team regarding ICSE witness list (0.10); Teleconference with UCC counsel regarding subpoenas (0.10). | 7.20 | $5,680.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116510

0022 PROMESA TITLE III: PREPA                                                Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/19 | Gregg M. Mashberg | 206 | Teleconference with M. Mervis regarding subpoena (0.10); Review memorandum regarding call with McKinsey (0.20); Teleconference with P. Possinger, M. Dale, M. Mervis, et al. regarding discovery strategy (0.40); Prepare for meet and confer calls with 9019 objectors (1.20); Conference with E. McKeen regarding meet and confer (0.20); Teleconference with P. Possinger, M. Dale, M. Mervis, et al. regarding preparation for meet and confer calls (1.20); Correspondence with M. Bienenstock and M. Mervis regarding subpoenas (0.40); Teleconference with M. Mervis regarding subpoenas (0.20); Teleconference with UCC counsel and Proskauer and O'Melveny teams regarding meet and confer regarding document requests (1.30); Teleconference with counsel for Fuel Line Lenders and Proskauer and O'Melveny teams regarding meet and confer regarding document requests (0.70); Teleconference with E. McKeen regarding preparation for calls (0.20); Teleconference with P. Possinger, M. Dale, et al. regarding discovery meet and confer (0.50); Teleconferences with M. Mervis, M. Dale, J. Jones, L. Stafford regarding response to meet and confers (0.60); Teleconference with P. Possinger, M. Dale, L. Stafford, J. Jones regarding document responses and meet and confer issues (0.60); Draft correspondence to M. Bienenstock regarding witness depositions (0.30); Correspondence with M. Dale, P. Possinger, et al. regarding deposition notices (0.20). | 8.30 | $6,548.70 |
| **Documents Filed on Behalf of the Board** | | | | **414.40** | **$322,186.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order scheduling briefing in connection with Board and AAFAF's joint motion to dismiss National, Assured and Syncora's motion for relief from stay (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190116510

0022 PROMESA TITLE III: PREPA
Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/19 | Michael A. Firestein | 207 | Review revised 9019 scheduling motion for impact on PBA and related matters (0.20); Review discovery by National on 9019 motion and draft memorandum on same (0.20); Review UTIER discovery on 9019 motion (0.20). | 0.60 | $473.40 |
| 05/23/19 | Michael A. Firestein | 207 | Further review of UTIER discovery and 9019 motion (0.20); Review UCC discovery and 9019 motion (0.20). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **1.20** | **$946.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Gregg M. Mashberg | 208 | Review motion to dismiss regarding prepare for response (0.80). | 0.80 | $631.20 |
| **Stay Matters** | | | | **0.80** | **$631.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Elliot Stevens | 210 | E-mails with D. Desatnik relating to PREPA Trust Agreement (0.20); E-mails with D. Desatnik relating to motion to exceed page limit (0.10). | 0.30 | $236.70 |
| 05/01/19 | Paul Possinger | 210 | Review and revise settlement motion and order (4.20); Review securitization and demand protections term sheets in advance of RSA meeting (0.70); E-mails with A. Figueroa regarding demand protections (0.40). | 5.30 | $4,181.70 |
| 05/01/19 | Ralph C. Ferrara | 210 | Review summary regarding new PREPA RSA benefits (0.20). | 0.20 | $157.80 |
| 05/02/19 | Paul Possinger | 210 | Review and revise demand protections (0.50); Review updated version of same (0.30); Review updated settlement motion (0.30); Calls with O'Melveny and Citi to finalize RSA documents and tolling (1.20). | 2.30 | $1,814.70 |
| 05/02/19 | Brooke L. Blackwell | 210 | Review order approving assumption procedures (0.10); Draft notice of assumption in accordance with adopted procedure (0.80). | 0.90 | $710.10 |
| 05/03/19 | Brooke L. Blackwell | 210 | Review order approving assumption procedures (0.20); Draft notice of assumption in accordance with adopted procedure (1.10). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                             Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/19 | Margaret A. Dale | 210 | Review and revise declaration in support of 9019 motion (0.60); Teleconference with E. Stevens regarding declaration (0.20); Review and revise motion to dismiss (1.20); Teleconference with D. Desatnik regarding revisions to motion to dismiss (0.20); Conference call with J. Jones, L. Stafford and B. Clark regarding document review/production (0.30). | 2.50 | $1,972.50 |
| 05/03/19 | Paul Possinger | 210 | Review and finalize all RSA documents, press releases, tolling agreement (2.40); Calls with E. Barak, O'Melveny, Kramer and Cadwalader regarding same (1.60); E-mail with D. Skeel regarding demand protections (0.60). | 4.60 | $3,629.40 |
| 05/03/19 | Ralph C. Ferrara | 210 | Review summary regarding PREPA RSA progress (0.20). | 0.20 | $157.80 |
| 05/03/19 | Ehud Barak | 210 | Dealing with signing issues (4.30); Review and revise final RSA documents (4.80). | 9.10 | $7,179.90 |
| 05/03/19 | Lary Alan Rappaport | 210 | Communication with M. Firestein regarding PREPA RSA (0.20). | 0.20 | $157.80 |
| 05/03/19 | Michael A. Firestein | 210 | Review proposed RSA in PREPA (0.80); Research 9019 issues (0.20). | 1.00 | $789.00 |
| 05/05/19 | Elliot Stevens | 210 | Conference call with team relating to motion to dismiss (0.50). | 0.50 | $394.50 |
| 05/06/19 | Paul Possinger | 210 | Review Syncora term sheet (0.70); Call with Citi and O'Melveny regarding same (1.00); Follow-up e-mails regarding same (0.20). | 1.90 | $1,499.10 |
| 05/06/19 | Ehud Barak | 210 | Calls with A. Caton regarding RSA (0.40); Calls with P. Possinger regarding same (0.80); Call with D. Brownstein regarding same (0.40); Call with Citi and O'Melveny regarding same (1.10); Review and revise 9019 motion (3.30); Review and revise motion to dismiss (2.90). | 8.90 | $7,022.10 |
| 05/06/19 | Laura Stafford | 210 | Communications with team regarding privilege issues (0.60); Participate in calls regarding filing of motion to dismiss (1.10). | 1.70 | $1,341.30 |
| 05/06/19 | Ehud Barak | 210 | Review and revise Jaresko declaration in support of 9019 motion (1.20); Discuss same with M. Bienenstock (0.20). | 1.40 | $1,104.60 |
| 05/06/19 | Brooke L. Blackwell | 210 | Review order approving assumption procedures (0.30); Revise notice of assumption in accordance with adopted procedure (0.60). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/19 | Brooke L. Blackwell | 210 | Revise notice of assumption in accordance with adopted procedure (0.30). | 0.30 | $236.70 |
| 05/07/19 | Ralph C. Ferrara | 210 | Communications with P. Possinger regarding PREPA RSA cram down issues (0.10); Teleconference with E. Barak regarding same (0.30); Review PREPA RSA final summary (0.60); Review summary regarding PREPA's plan of adjustment (0.30); Review summary regarding Board's expected motion seeking approval of PREPA's definitive RSA (0.20); Review summary of PREPA RSA that contemplates two-tranche exchange and directs settlement of pending litigation (0.70). | 2.20 | $1,735.80 |
| 05/07/19 | Paul Possinger | 210 | Call with RSA parties regarding motion to dismiss (0.40); Call with O'Melveny regarding same (0.30); Call E. Barak, G. Mashberg, and D. Desatnik regarding same (1.80); Call with O'Melveny regarding stay motion and motion to dismiss (1.00). | 3.50 | $2,761.50 |
| 05/07/19 | Paul Possinger | 210 | Review comments to stay motion from RSA parties (0.50); Discuss same with D. Desatnik and E. Barak (0.40); Review final version (0.30); Call with US Bank regarding tracking supporting bondholders (1.00); Review further comments to 9019 motion from RSA parties to later version (1.00). | 3.20 | $2,524.80 |
| 05/07/19 | Ehud Barak | 210 | Call with D. Brownstein regarding RSA. | 0.30 | $236.70 |
| 05/07/19 | Elliot Stevens | 210 | Call with team, O'Melveny, and bondholder counsel relating to receiver motion to dismiss (0.50); Follow-up call with team and O'Melveny relating to same (0.40); Conference call with team relating to same (0.80). | 1.70 | $1,341.30 |
| 05/07/19 | Lary Alan Rappaport | 210 | Review urgent motion to extend all applicable dates pending motion for approval of proposed settlement among PREPA, AAFAF, Ad Hoc Committee, monolines, joinder and order (0.40); Conference with M. Firestein regarding PREPA RSA, motion to extend dates, impact on PREPA adversary actions (0.20). | 0.60 | $473.40 |
| 05/08/19 | Lary Alan Rappaport | 210 | Review Ambac, Assured objection to motion for expedited consideration of motion for an order staying and extending deadlines (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190116510

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/19 | Brooke L. Blackwell | 210 | Revise notice of assumption of PPOA for Farajdo Landfill (2.30). | 2.30 | $1,814.70 |
| 05/09/19 | Elliot Stevens | 210 | Call with team and O'Melveny to discuss PREPA plan issues (1.10). | 1.10 | $867.90 |
| 05/09/19 | Paul Possinger | 210 | Call with O'Melveny and Citi regarding plan structure options (1.50); E-mails with O'Melveny regarding same (0.40); Analyze tolling and notice issues, discuss same with E. Barak (0.70); Discuss changes to 9019 motion and order with E. Stevens and E. Barak regarding notice (0.40); Call with Epiq regarding notice (0.50); Review form of notice (0.30). | 3.80 | $2,998.20 |
| 05/10/19 | Jennifer L. Jones | 210 | Review guidance regarding motions to seal (0.30); Review notice of motion regarding 9019 motion (0.10). | 0.40 | $315.60 |
| 05/10/19 | Margaret A. Dale | 210 | Review 9019 filing (0.50); Teleconference with E. Stevens and L. Stafford regarding amended filing to delete header (0.20). | 0.70 | $552.30 |
| 05/10/19 | Lary Alan Rappaport | 210 | Review PREPA and AAFAF joint motion to approve settlement embodied in RSA (0.50); Review PREPA and AAFAF joint motion to dismiss motion to lift stay, appoint receiver (0.30). | 0.80 | $631.20 |
| 05/11/19 | Elliot Stevens | 210 | E-mail to J. Sullivan and team relating to 9019 motion (0.20). | 0.20 | $157.80 |
| 05/11/19 | Ehud Barak | 210 | Call with R. Mayson regarding 9019 motion and fuel line lenders (0.80); Draft update e-mail to Government parties regarding call (0.40). | 1.20 | $946.80 |
| 05/11/19 | Paul Possinger | 210 | E-mails with E. Barak and O'Melveny regarding fuel line lender negotiations (0.30); Review e-mail on status of National discussions (0.20). | 0.50 | $394.50 |
| 05/13/19 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, M. Bienenstock, B. Rosen, E. Barak, P. Possinger regarding RSA, discovery, and related procedural matters (0.40); Review RSA (0.40). | 0.80 | $631.20 |
| 05/13/19 | Ehud Barak | 210 | Call with P. Possinger regarding 9019 motion (0.40); Call with D. Brownstein and P. Possinger regarding 9019 motion (0.40). | 0.80 | $631.20 |
| 05/13/19 | Ehud Barak | 210 | Call regarding contra CUSIP for supporting holders' ability to trade. | 0.60 | $473.40 |
| 05/13/19 | Ehud Barak | 210 | Call with T. Mungovan and S. Ratner regarding 9019 motion. | 0.30 | $236.70 |
| 05/13/19 | Ehud Barak | 210 | Call with Citi and Proskauer regarding 9019 motion schedule. | 0.80 | $631.20 |
| 05/13/19 | Maja Zerjal | 210 | Draft e-mail to S. Ma regarding removal deadline (0.10); Review correspondence regarding same (0.30). | 0.40 | $315.60 |

33260 FOMB

Invoice 190116510

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Paul Possinger | 210 | Calls with E. Barak regarding 9109 motion, scheduling (0.50); Call with O'Melveny regarding same (0.60); Discuss settlement positions with Citi and O'Melveny (0.80); Review fuel line lender positions (0.40); Review e-mails regarding T&D process (0.30); Discuss litigation and settlement positions of other creditors with Citi and M. Bienenstock (0.80). | 3.40 | $2,682.60 |
| 05/13/19 | Brooke L. Blackwell | 210 | Revise notice of assumption (0.40); E-mail P. Possinger regarding revisions and current draft of notice (0.20). | 0.60 | $473.40 |
| 05/13/19 | Margaret A. Dale | 210 | Review materials regarding terms of RSA (1.50). | 1.50 | $1,183.50 |
| 05/13/19 | Timothy W. Mungovan | 210 | Communications with M. Mervis regarding possibility of challenges to 9019 motion (0.20). | 0.20 | $157.80 |
| 05/13/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, E. Barak, and P. Possinger regarding possibility of challenges to 9019 motion (0.50). | 0.50 | $394.50 |
| 05/13/19 | Steve MA | 210 | Calls with E. Barak regarding PREPA request for extension of removal deadline. | 0.20 | $157.80 |
| 05/14/19 | Ralph C. Ferrara | 210 | Review summary regarding Judge Garcia-Gregory's amended judgment staying PREPA class action (0.10); Review summary regarding Board/AAFAF amended 9019 motion and motion to dismiss receiver motion (0.40); Review summary regarding Assured's path to PREPA plan confirmation (0.30); Review summary regarding AAFAF's prediction that PREPA RSA will be confirmed (0.20); Review RSA (1.10). | 2.10 | $1,656.90 |
| 05/14/19 | Brandon C. Clark | 210 | Review filed 9019 motion and exhibits. | 1.20 | $946.80 |
| 05/14/19 | Margaret A. Dale | 210 | Review 9019 motion to approve RSA settlement (1.20); Review analysis of 9019 motion (0.50); Communications with E. Barak, G. Mashberg and O'Melveny regarding schedule for 9019 motion (0.30). | 2.00 | $1,578.00 |
| 05/14/19 | Jennifer L. Jones | 210 | Review papers and exhibits with respect to motion to dismiss and 9019 motion. | 1.80 | $1,420.20 |
| 05/14/19 | Paul Possinger | 210 | E-mails and calls regarding updated scheduling for 9019 motion (1.80); Review and comment on CUSIP procedures from Globic (0.60); Discuss scheduling issues with E. Barak (0.30). | 2.70 | $2,130.30 |
| 05/14/19 | Ehud Barak | 210 | Review master joinder agreement and notice to DTC for sending uninsured bondholders. | 1.40 | $1,104.60 |

33260 FOMB                                                                Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                             Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/19 | Ehud Barak | 210 | Calls with N. Mitchell regarding RSA (0.30); Call with Kremer Levin regarding same (0.20); Call with D. Brownstein regarding same (0.40); Review and revise notice to bondholders (1.20); Draft outline regarding scheduling issues in connection with 9019 motion (2.20). | 4.30 | $3,392.70 |
| 05/15/19 | Ehud Barak | 210 | Internal calls regarding scheduling of 9019 motion (0.80); Call with O'Melveny regarding same (0.30); Call with chambers regarding same (0.10). | 1.20 | $946.80 |
| 05/15/19 | Ehud Barak | 210 | Call with Epiq regarding claims. | 0.50 | $394.50 |
| 05/15/19 | Ehud Barak | 210 | Call with Cleary regarding transformation and plan (0.80); Draft issues list for plan (3.30). | 4.10 | $3,234.90 |
| 05/15/19 | Ehud Barak | 210 | Discuss with litigators regarding RSA, 9019 motion and scheduling of hearing. | 2.90 | $2,288.10 |
| 05/15/19 | Michael T. Mervis | 210 | Review Rule 9019 motion regarding RSA (3.20); Conference with E. Barak, P. Possinger, E. Stevens, D. Desatnik, J. Jones, G. Mashberg, D. Dale, S. Ratner regarding background on RSA, discovery schedule, discovery strategy (2.80). | 6.00 | $4,734.00 |
| 05/15/19 | Paul Possinger | 210 | E-mails and calls with O'Melveny litigation team, chambers regarding scheduling (1.40); Call with litigation team regarding summary of RSA terms, proposed litigation schedule (2.40); Review amendment to RSA (0.90); Draft insert for lien challenge summary in creditor communications (0.40); Call with O'Melveny regarding same, scheduling (0.30); Discuss fact disputes with M. Bienenstock and E. Barak (0.60); Call with Cleary and O'Melveny regarding privatization and plan (0.90); Follow-up discussion regarding same with E. Barak (0.20). | 7.10 | $5,601.90 |
| 05/15/19 | Paul Possinger | 210 | Review information regarding monoline reserves. | 0.20 | $157.80 |
| 05/15/19 | Lary Alan Rappaport | 210 | Conference with J. Jones regarding strategy for discovery, briefing and hearing on PREPA 9019 motion, RSA, possible plan of adjustment (0.40); Conference with M. Firestein regarding PREPA 9019 and plan issues (0.20); Review banks' objection to motion to compel compliance, underlying motion (0.20); Conferences with M. Firestein regarding objection (0.10). | 0.90 | $710.10 |

33260 FOMB                                                                          Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                              Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/19 | Margaret A. Dale | 210 | Conference with G. Mashberg, E. Barak, P. Possinger, M. Mervis, J. Jones, D. Desatnik and E. Stevens to review RSA and plan for discovery (1.50); Conference with G. Mashberg, M. Mervis, J. Jones to draft proposed schedule on 9019 motion and motion to dismiss (0.80); Communications with M. Bienenstock, G. Mashberg, E. Barak, P. Possinger, M. Mervis, J. Jones, D. Desatnik and E. Stevens regarding schedule on 9019 motion (0.50). | 2.80 | $2,209.20 |
| 05/15/19 | Brandon C. Clark | 210 | Review filed 9019 motion and exhibits (1.60); Call with litigation and restructuring team regarding strategy for defending 9019 and RSA (0.90). | 2.50 | $1,972.50 |
| 05/15/19 | Elliot Stevens | 210 | Call with team and O'Melveny relating to PREPA 9019 motion schedule (0.30). | 0.30 | $236.70 |
| 05/15/19 | Elliot Stevens | 210 | Call with team and Epiq relating to PREPA secured claims (0.40). | 0.40 | $315.60 |
| 05/15/19 | Jennifer L. Jones | 210 | Review 9019 motion (0.70); Conference with Proskauer team regarding anticipated discovery, motion practice and schedule related to 9019 motion and motion to dismiss (2.70); Conference with L. Rappaport regarding COFINA 9019 (0.20); E-mails regarding 9019 motion preparation (0.80); Draft extension motion (2.50). | 6.90 | $5,444.10 |
| 05/15/19 | Laura Stafford | 210 | Communications with J. Jones regarding filing of schedule (0.30). | 0.30 | $236.70 |
| 05/16/19 | Ralph C. Ferrara | 210 | Review summary regarding briefing schedule for Board/AAFAF's motion to dismiss PREPA receiver motion (0.10). | 0.10 | $78.90 |
| 05/16/19 | Ralph C. Ferrara | 210 | Review summary and Board letter to Commonwealth CFO regarding plan for Commonwealth entities to resolve debt to PREPA (0.30); Review summary regarding Syncora's consideration of signing PREPA RSA (0.20). | 0.50 | $394.50 |
| 05/16/19 | Brandon C. Clark | 210 | Correspond with J. Jones regarding schedule for 9019 motion proceedings. | 0.10 | $78.90 |
| 05/16/19 | Timothy W. Mungovan | 210 | Communications with G. Mashberg regarding responding to discovery requests in connection with 9019 motion (0.30). | 0.30 | $236.70 |
| 05/16/19 | Timothy W. Mungovan | 210 | Communications with counsel for AFAAF regarding responding to discovery requests in connection with 9019 motion (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                      Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                              Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/19 | Margaret A. Dale | 210 | Communications with litigation team regarding proposed schedule for 9019 motion and objectors' revisions to same (0.50). | 0.50 | $394.50 |
| 05/16/19 | Jennifer L. Jones | 210 | Review status of negotiation of schedule for motion to dismiss and 9019 motion (0.80); Conference with G. Mashberg regarding 9019 schedule (0.10); Conference with Proskauer team regarding Rule 9019 motion and scheduling (0.40); Reviewing materials regarding 9019 substantive issues (1.70). | 3.00 | $2,367.00 |
| 05/16/19 | Paul Possinger | 210 | Call with litigation team regarding discovery schedule with UCC (0.90); Calls and E-mails regarding RSA amendment and DTC announcement of deal (0.70); Call with Citi regarding presentation of deal to bondholders (0.20); Revise presentation (0.40); Review UCC comments to litigation schedule (0.20); E-mails with litigation team regarding settlement standards (0.40); Review COFINA 9019 ruling for precedent, fact findings (0.70). | 3.50 | $2,761.50 |
| 05/16/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg, E. Barak, P. Possinger, D. Desatnik, J. Jones regarding discovery schedule for 9019 hearing (0.80); Internal correspondence regarding discovery strategy regarding 9019 motion (0.80); Review Paul Hastings comments on discovery stipulation and internal correspondence regarding same (0.30). | 1.90 | $1,499.10 |
| 05/17/19 | Daniel Desatnik | 210 | Call with UCC and other parties on scheduling for 9019 discovery (0.30). | 0.30 | $236.70 |
| 05/17/19 | Margaret A. Dale | 210 | Teleconference with L. Stafford regarding collection of e-mail for discovery (0.50); Communications with e-Discovery regarding collection from Proskauer attorneys (0.20). | 0.70 | $552.30 |

33260 FOMB

Invoice 190116510

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/19 | Paul Possinger | 210 | Review revisions to 9019 motion litigation schedule (0.30); Discuss same with G. Mashberg and E. Barak in advance of call with UCC (0.60); Call with UCC regarding schedule (0.50); Follow-up calls with G. Mashberg and E. Barak regarding same (0.50); E-mails and calls with M. Mervis and G. Mashberg regarding background for scheduling motion (0.90); Review notice of assumption of Fajardo landfill PPOA (0.60); Review motion to extend removal deadline (0.50); Discuss same with S. Ma (0.20); Review status of discussions with National (0.30); E-mails regarding schedule revisions with Kramer (0.20); Review direction letter to US Bank regarding RSA settlement (0.40); Review 9019 research (0.30). | 5.30 | $4,181.70 |
| 05/17/19 | Jennifer L. Jones | 210 | Review e-mails (internally and with AAFAF counsel) regarding 9019 issues including scheduling and potential conference with UCC counsel (0.30); Conference with Board counsel and UCC counsel regarding schedule for 9019 motion (0.30). | 0.60 | $473.40 |
| 05/17/19 | Maja Zerjal | 210 | Analyze reconciliation claim RFP and proposals received (2.40); Discuss same with E. Barak (0.80); Discuss same with E. Barak and J. El Koury (0.20); Review summary chart regarding same (0.30); Discuss same with L. Stafford and A. Friedman (0.20). | 3.90 | $3,077.10 |
| 05/18/19 | Paul Possinger | 210 | Call with M. Mervis, G. Mashberg and E. Barak regarding tolling issues. | 0.60 | $473.40 |
| 05/19/19 | Michael T. Mervis | 210 | Review and comment on draft scheduling motion for 9019 hearing. | 0.50 | $394.50 |
| 05/19/19 | Ehud Barak | 210 | Review and revise scheduling motion for 9019 motion (1.20); Review initial analysis made by Epiq regarding secured claims (1.70). | 2.90 | $2,288.10 |
| 05/20/19 | Michael T. Mervis | 210 | Meeting with M. Bienenstock, E. Barak, P. Possinger, G. Mashberg, M. Dale, D. Desatnik and O'Melveny attorneys regarding planning for 9019 hearing and discovery (1.20); Review and comment on revised draft urgent scheduling motion (0.40); Review memorandum regarding sub rosa plan authorities (0.40); Teleconferences with G. Mashberg regarding discovery schedule issues (0.40). | 2.40 | $1,893.60 |

33260 FOMB                                                              Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Ralph C. Ferrara | 210 | Reconciliation of joint motion for order approving settlements embodied in RSA with PREPA RSA and pending receiver motion (3.40); Review summary regarding PREPA cash flow update (0.30). | 3.70 | $2,919.30 |
| 05/20/19 | Ehud Barak | 210 | Call with Assured regarding scheduling of 9019 motion (0.50); Participate in internal preparation call with team (0.30); Meeting with P. Possinger and G. Mashberg regarding same (0.20). | 1.00 | $789.00 |
| 05/20/19 | Ehud Barak | 210 | Prepare for call with O'Melveny regarding preparation for 9019 motion (1.20); Participate in same (1.10); Follow-up discussion with internal team regarding same (0.20). | 2.50 | $1,972.50 |
| 05/20/19 | Jennifer L. Jones | 210 | Reviewing drafts of extension request for 9019 motion (0.90); Conference with G. Mashberg regarding tolling issue and anticipated conference with AAFAF (0.10); Conference with Proskauer team and counsel for AAFAF regarding same (1.20); Conference with B. Clark regarding same (0.20); E-mails regarding 9019 discovery and discovery requests to issue (0.70); Conference with L. Stafford regarding 9019 substantive issues and discovery (0.30). | 3.40 | $2,682.60 |
| 05/20/19 | Paul Possinger | 210 | Call with O'Melveny to discuss 9019 evidence and discovery (1.20); Review and revise scheduling motion (0.90); Related e-mails (0.20); Call with Cadwalader regarding scheduling (0.50); Follow-up call with G. Mashberg and E. Barak regarding same (0.20); Call/e-mails with Board press consultant regarding press inquiries on RSA deal (0.30); Discuss PREPA scheduling with E. Barak (0.20); Review 9019 research (0.40); Call with D. Brownstein regarding status of National discussions (0.50); E-mails regarding same (0.20); Calls with G. Mashberg and E. Barak regarding status of scheduling motion and consents (0.70); Review updated versions of scheduling motion (0.80); Call with M. Dale and L. Stafford regarding discovery (0.60). | 6.70 | $5,286.30 |
| 05/20/19 | Brandon C. Clark | 210 | Call with J. Jones regarding schedule of 9019 motion litigation. | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                       Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Margaret A. Dale | 210 | Conference with M. Bienenstock, G. Mashberg, M. Mervis, E. Barak and O'Melveny to discuss strategy on 9019 motion and discovery (1.00); Review revised drafts of motion for schedule on 9019 and motion to dismiss (0.50); Communications with litigation team regarding scheduling motion and parties consenting and objecting (0.20). | 1.70 | $1,341.30 |
| 05/20/19 | Margaret A. Dale | 210 | Conference with M. Bienenstock, G. Mashberg, M. Mervis, E. Barak and O'Melveny to discuss strategy on 9019 motion and discovery (1.00); Review revised drafts of motion for schedule on 9019 and motion to dismiss (0.50); Communications with litigation team regarding scheduling motion and parties consenting and objecting (0.20). | 1.70 | $1,341.30 |
| 05/20/19 | Elliot Stevens | 210 | Conference call with team and O'Melveny relating to 9019 motion (0.40). | 0.40 | $315.60 |
| 05/20/19 | Gregg M. Mashberg | 210 | Participate in weekly partner status and strategy conference call (0.40). | 0.40 | $315.60 |
| 05/20/19 | Mee R. Kim | 210 | Discussion with R. Ferrara regarding PREPA RSA. | 0.10 | $78.90 |
| 05/20/19 | Brooke L. Blackwell | 210 | Revise notice of assumption of LandTech PPOA (0.70); Prepare draft of proposed order for P. Possinger review (0.50); E-mail P. Possinger documents for notice for review (0.10). | 1.30 | $1,025.70 |
| 05/21/19 | Laura Stafford | 210 | Call with J. Jones and M. Dale regarding discovery (0.50); Communications with e-Discovery regarding document collection (0.60). | 1.10 | $867.90 |
| 05/21/19 | Paul Possinger | 210 | Communications with M. Dale regarding document collection procedure (0.40); Paticipate in Board PREPA subcommittee call regarding proposed privatization transaction terms (1.30); Call with Kramer regarding replacement CUSIP process (0.20); Review proposed "technical clarification" regarding same (0.40); E-mail to O'Melveny regarding same (0.20). | 2.50 | $1,972.50 |

33260 FOMB                                                                          Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                              Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/19 | Jennifer L. Jones | 210 | Communications with team regarding 9019 scheduling motion and revisions thereto, including corrected motion filing (1.40); Conference with M. Dale, L. Stafford regarding 9019 discovery (0.50); Conference with G. Mashberg regarding 9019 scheduling motion (0.10); Conference with Citi regarding same (0.20); Review and revise 9019 scheduling motion (0.90); Review and revise draft discovery requests to potential objectors (1.40). | 4.50 | $3,550.50 |
| 05/21/19 | Brooke L. Blackwell | 210 | Revise notice of assumption of LandTech PPOA and prepare corresponding exhibits (1.40). | 1.40 | $1,104.60 |
| 05/21/19 | Elliot Stevens | 210 | Discuss PREPA lien challenge defendants with C. Tarrant (0.10); Analyze PREPA secured claims (0.30); E-mails relating to same with C. Tarrant (0.10); Discuss same with same (0.20); Analyze PREPA bond CUSIPs (0.30); E-mails with Citi relating to same (0.10); Analyze PREPA financing statements (0.40); E-mail to S. Ma relating to DTC search (0.30). | 1.80 | $1,420.20 |
| 05/21/19 | Brandon C. Clark | 210 | Draft interrogatories to potential objectors. | 2.30 | $1,814.70 |
| 05/21/19 | Margaret A. Dale | 210 | Conference call with L. Stafford and J. Jones regarding discovery preparations for 9019 motion (0.50); Review and revise filing of scheduling motion for 9019 motion (0.30); Conference with G. Mashberg regarding scheduling motion and revisions (0.40); Conference with G. Mashberg and P. Possinger regarding same (0.10); Communications with G. Mashberg and E. Stevens regarding need to file corrected scheduling motion (0.20). | 1.50 | $1,183.50 |
| 05/21/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg regarding scheduling motion on 9019 hearing and discovery strategy (0.20); E-mails with G. Mashberg regarding same (0.20). | 0.40 | $315.60 |
| 05/22/19 | Michael T. Mervis | 210 | Review draft affirmative written discovery (0.50); Communication with G. Mashberg regarding affirmative discovery strategy (0.20); Teleconference with G. Mashberg, M. Dale, J. Clark, B. Clark and L. Carino regarding discovery strategy (0.50). | 1.20 | $946.80 |
| 05/22/19 | Ralph C. Ferrara | 210 | Review notice and related materials in connection with schedules for RSA-approval motion (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116510

0022 PROMESA TITLE III: PREPA

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/19 | Ehud Barak | 210 | Call with Brown Rudnick regarding causes of action (0.50); Prepare for same (0.80). | 1.30 | $1,025.70 |
| 05/22/19 | Ehud Barak | 210 | Call with Committee regarding PREPA plan (1.20); Prepare for same (1.40). | 2.60 | $2,051.40 |
| 05/22/19 | Ehud Barak | 210 | Review documents for potential discovery objections (2.60). | 2.60 | $2,051.40 |
| 05/22/19 | Elliot Stevens | 210 | Partial attendance on conference call with Citi, team, and Paul Hastings relating to 9019 Motion (0.70). | 0.70 | $552.30 |
| 05/22/19 | Margaret A. Dale | 210 | Communications with G. Mashberg, M. Mervis and J. Jones regarding discovery on 9019 motion (0.20); Call with G. Mashberg and P. Possinger regarding Citi and discovery (0.40); Communications with G. Mashberg and J. Jones regarding subpoenas to Citi and McKinsey and coordination with outside counsel (0.30); Call with Citi in-house counsel regarding subpoena for documents from objectors to 9019 motion (0.50); Meeting with G. Mashberg, M. Mervis, J. Jones, L. Stafford, B. Clark, and E. Carino to discuss impending receipt of 9019 discovery and work streams (0.50); Review court orders regarding schedules for 9019 motion and motion to dismiss (0.10). | 2.00 | $1,578.00 |
| 05/22/19 | Brandon C. Clark | 210 | Revise draft discovery requests to potential objectors (1.60); Call with J. Jones revised draft discovery requests to objectors (0.60); Call with M. Dale, M. Mervis, and team regarding draft discovery requests to objectors (0.50); Final revisions to discovery requests to objectors (2.00); Call with O'Melveny regarding drafts (0.30); Draft service documents (0.60); Serve discovery (0.40). | 6.00 | $4,734.00 |
| 05/22/19 | Steve MA | 210 | Review CUSIP info for PREPA bonds (0.20); E-mail Epiq regarding DTC reports for same (0.10). | 0.30 | $236.70 |
| 05/22/19 | Elisa Carino | 210 | Conference with J. Jones, M. Dale, G. Mashberg, L. Stafford, B. Clark, and M. Mervis about discovery requests. | 0.70 | $552.30 |
| 05/22/19 | Lary Alan Rappaport | 210 | Review National Public Finance Guarantee Corporation and UTIER discovery to Board, PREPA and AAFAF regarding PREPA 9019 motion, joint motion for extension of deadlines (0.40). | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                          Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/22/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg, M. Dale, and P. Possinger regarding discovery issues (0.40); Internal communications regarding 9019 discovery including discovery requests (1.20); Communication with M. Dale and G. Mashberg regarding communications with Citi regarding 9019 discovery (0.10); Conference with B. Clark regarding discovery requests (0.60); Review memorandum regarding sub rosa jurisprudence (1.90); Conference with M. Dale and team regarding 9019 discovery (0.50); Conference with Citi regarding 9019 discovery (0.10); Communications regarding UCC inquiry about separate Citi subpoena (0.10); Communications with McKinsey counsel regarding 9019 discovery (0.10); Communications with UCC counsel regarding 9019 discovery (0.40). | 5.40 | $4,260.60 |
| 05/22/19 | Alexandra V. Bargoot | 210 | Communications with M. Dale regarding inquiry about deliberative process privilege (0.30); Communications with L. Geary regarding assembling documents for M. Dale (0.40); Communications with H. Vora, L. Wolf, and L. Stafford regarding deliberative process research (1.30); Draft outline of substantive topics regarding deliberative process privilege that have been researched or addressed in briefing (1.00); Review prior communications and research regarding deliberative process privilege (1.50); Review briefing organized by L. Geary and recommend edits and additions (0.30); Revise DPP outline (0.70). | 5.50 | $4,339.50 |
| 05/22/19 | Paul Possinger | 210 | Review discovery requests from potential 9019 opponents (0.80); Discuss same with G. Mashberg, M. Dale, and J. Jones (0.40); Call with Brown Rudnick regarding coordination of PREPA actions (0.50); Call with Citi in-house counsel regarding discovery (0.50); E-mails with Board staff and Citi regarding old RSA (0.20); E-mails with O'Melveny regarding fee examiner objections (0.20). | 2.60 | $2,051.40 |

33260 FOMB                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                      Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/19 | Laura Stafford | 210 | Call with E. Barak and D. Desatnik regarding document collection (0.80); Communications with C. Peterson and E. Chernus regarding same (0.70); Call with G. Mashberg, M. Dale and Proskauer team regarding 9019 discovery (0.50). | 2.00 | $1,578.00 |
| 05/22/19 | Philip Omorogbe | 210 | Review Epiq general contract with PREPA regarding PREPA request for proposals for claims reconciliation agent (2.60); Communication with M. Zerjal regarding same (1.10); Confer with C. Tarrant regarding same (0.30); Review evaluation of bids regarding same and draft communication to M. Zerjal regarding same (0.50). | 4.50 | $3,550.50 |
| 05/23/19 | Michael A. Firestein | 210 | Review white paper and analysis on RSA in PREPA (0.50); Draft memorandum on white paper on PREPA RSA for use in 9019 motion (0.30); Teleconference with G. Mashberg on strategy concerning RSA issues (0.30); Teleconference with M. Mervis on expert issues in 9019 matter (0.40); Teleconference with P. Possinger and E. Barak on 9019 strategy and testimonial needs (0.40). | 1.90 | $1,499.10 |
| 05/23/19 | Paul Possinger | 210 | Interview claim consultants (1.80); Discuss same with E. Barak and M. Zerjal (0.30); Initial review of discovery requests on 9019 motion (0.60); Call with litigation team regarding same (0.40); Review revised clarification regarding marketmaker joinders (0.50); Call with Kramer regarding same (0.20); Review EMMA notice regarding same (0.20); Call with litigation team on 9019 discovery (0.30); Call with O'Melveny and litigation team regarding 9019 discovery (0.60); Call with M. Firestein regarding 9019 discovery (0.30). | 5.20 | $4,102.80 |
| 05/23/19 | Laura Stafford | 210 | Communications with e-Discovery team regarding document collection (0.60); Call with O'Melveny regarding discovery (0.60); Communications regarding document collection (0.60); Revise draft chart summarizing requests (0.60); E-mails with J. Sutherland regarding discovery (0.30). | 2.70 | $2,130.30 |

33260 FOMB                                                                          Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                   Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/19 | Brandon C. Clark | 210 | Call with restructuring and litigation team regarding plan for responding to objectors' discovery requests (1.20); Draft chart of all RFPs served by objectors (3.40); Call with O'Melveny and Proskauer litigation teams regarding requests (0.60); Revise chart of RFPs to identify overlapping requests and circulate to O'Melveny and Proskauer teams (2.90); Call with A. Pavel regarding addition of requests served on AAFAF and O'Melveny to chart (0.30). | 8.40 | $6,627.60 |
| 05/23/19 | Margaret A. Dale | 210 | Brief review of multiple discovery requests received from objectors (0.50); Conference call with G. Mashberg, P. Possinger, E. Barak, L. Stafford regarding discovery requests received last night and game plan (0.50); Conference call with Proskauer and O'Melveny to discuss discovery requests and strategy (0.50). | 1.50 | $1,183.50 |
| 05/23/19 | Lucy Wolf | 210 | Draft chart of domain names in PREPA RSA (1.60); Draft responses and objections to requests for production in 9019 (1.80). | 3.40 | $2,682.60 |
| 05/23/19 | Elliot Stevens | 210 | Conference call with team relating to 9019 discovery (0.30); Conference call with team and O'Melveny (partial) relating to same (0.80). | 1.10 | $867.90 |
| 05/23/19 | Ehud Barak | 210 | Call with N. Mitchell regarding RSA (0.40); Call with D. Brownstein regarding RSA issues (0.30). | 0.70 | $552.30 |
| 05/23/19 | Ehud Barak | 210 | Call with litigators regarding discovery request regarding 9019 (0.50); Review discovery requests (1.200; Additional internal calls with litigators regarding same (0.30); Call with O'Melveny regarding same (0.70). | 2.70 | $2,130.30 |
| 05/23/19 | Ehud Barak | 210 | Participate in call regarding PREPA claims reconciliation agent. | 2.50 | $1,972.50 |
| 05/23/19 | Jennifer L. Jones | 210 | Conference with McKinsey counsel regarding discovery subpoena (0.30); Conference with L. Stafford regarding McKinney role in RSA (0.10); Communications with Citi counsel regarding document collection time period (0.10). | 0.50 | $394.50 |
| 05/23/19 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding PREPA RSA motion, evidence in support of PREPA RSA motion, discovery and responses, status, strategy for PREPA RSA hearing (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                            Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                              Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg regarding written discovery (0.20); Review document requests and interrogatories served by objectors to 9019 motion (1.20); Teleconference with M. Firestein regarding transition charge issue (0.30); Teleconference with O'Melveny team regarding objectors' discovery requests (0.70); Teleconference with E. Barak regarding transformation charge issue (0.20). | 2.60 | $2,051.40 |
| 05/24/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg, M. Dale, J. Jones, L. Stafford, B. Clark, E. Carino regarding discovery status (1.20); Correspondence with M. Bienenstock regarding discovery issues (0.30). | 1.50 | $1,183.50 |
| 05/24/19 | Ehud Barak | 210 | Call regarding contra CUSIP with KL, OM, and US Bank (0.50); Call regarding fuel line lenders with O'Melveny, Citi and V. Wong (0.50); Research with respect to same (0.80). | 1.80 | $1,420.20 |
| 05/24/19 | Lucy Wolf | 210 | Call with G. Mashberg, M. Mervis, and team regarding PREPA 9019 discovery (1.20); Draft responses and objections to requests for production in 9019 (1.70). | 2.90 | $2,288.10 |
| 05/24/19 | Laura Stafford | 210 | Call with movants regarding discovery strategy (0.70); Internal team call regarding discovery strategy with M. Dale, G. Mashberg, and team (1.20); Call with J. Jones regarding DPP project (0.20); Communications with e-Discovery regarding document collection (1.00); Draft summaries regarding document collection strategy (0.30); Review and analyze agreements (0.40); Call with J. Jones regarding discovery tasks (0.20). | 4.00 | $3,156.00 |
| 05/24/19 | Margaret A. Dale | 210 | Review all discovery requests served on Board, Proskauer, Citi, McKinsey, AAFAF, PREPA and comment regarding production/privilege (3.40); Review case law regarding common interest privilege (0.80); E-mails regarding subpoenas to bidders on transformation (0.20); Communications with Proskauer team regarding preliminary RSA and material terms (0.40); Review preliminary RSA's terms (0.50); Communications regarding e-Discovery vendor (0.30). | 5.60 | $4,418.40 |

33260 FOMB                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/19 | Brandon C. Clark | 210 | Review sub rosa memorandum from D. Desatnik (0.50); Call with G. Mashberg, M. Mervis, and team regarding plan for responding to discovery (1.20); Review progress of responses to National RFPs (0.20). | 1.90 | $1,499.10 |
| 05/24/19 | Elisa Carino | 210 | Call with M. Dale, G. Mashberg, M. Mervis, J. Jones, L. Stafford, B. Clark, and L. Wolf regarding discovery strategy and action items. | 1.20 | $946.80 |
| 05/24/19 | Jennifer L. Jones | 210 | Conference with O'Melveny, Kramer Levin and Assured regarding 9019 discovery (0.90); Conference with Citi regarding 9019 discovery issued to Citi (0.90); Conference with M. Dale, G. Mashberg, M. Mervis, L. Stafford, B. Clark, E. Carino, L. Wolf regarding discovery tasks and issues (1.20); Conference with L. Stafford regarding DPP project (0.20); Conference with L. Stafford regarding 9019 discovery (0.20); Conference with E. Carino regarding DPP research (0.30); Communication with E. Carter (McKinsey counsel) regarding 9019 discovery (0.30); Draft summary of 9019 discovery projects and issues (1.20); Review discovery requests and subpoenas issued by 9019 objectors (1.70); Communications internally regarding 9019 discovery (1.20). | 8.10 | $6,390.90 |
| 05/24/19 | Paul Possinger | 210 | Call with litigation team regarding discovery requests and responses (1.10); Review Trust Agreement for current expense provisions (0.60); Call with Nixon regarding same (0.80); Discuss with E. Barak regarding same (0.30). | 2.80 | $2,209.20 |
| 05/24/19 | Brooke L. Blackwell | 210 | E-mail with P. Possinger regarding finalization of notice to assume LandTech PPOA and supporting documents (0.30); Revise documents for filing (1.60). | 1.90 | $1,499.10 |
| 05/24/19 | Christopher M. Tarrant | 210 | Review charts provide regarding PREPA lien challenge potential complaints (1.40); Review filed Rule 2019 pleadings (1.20); Create chart of same (0.90); Compile defendant list (0.90); Meeting and e-mails with E. Stevens regarding same (0.40); E-mails and phone calls with conflicts team regarding same (0.40). | 5.20 | $1,404.00 |

33260 FOMB                                                                          Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                          Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/19 | Paul Possinger | 210 | Call with Citi regarding concessionaire discovery (0.50); Review discovery requests on concessionaires (0.20); E-mails with E. Barak regarding same (0.20). | 0.90 | $710.10 |
| 05/25/19 | Jennifer L. Jones | 210 | Communications regarding discovery issues for 9019 (0.50); Review correspondence and subpoenas to concessionaires (0.30); Analysis regarding application of common interest privilege (0.50); Review RSA regarding effective date (0.20). | 1.50 | $1,183.50 |
| 05/25/19 | Brandon C. Clark | 210 | Review and respond to e-mails regarding progress and questions regarding responses to objectors' discovery requests. | 0.40 | $315.60 |
| 05/25/19 | Gregg M. Mashberg | 210 | Correspondence with E. Barak, M. Mervis, M. Dale regarding legal issues regarding document production (1.40); Correspondence with E. Barak, M. Mervis regarding subpoenas (0.40); Teleconference with M. Mervis regarding privilege issues (0.20); Teleconference with M. Mervis and E. Barak regarding subpoenas to bidders (0.40); Teleconference with Citi regarding subpoena to bidders (0.60); Correspondence to and from O'Melveny regarding privilege issues (0.40). | 3.40 | $2,682.60 |
| 05/25/19 | Margaret A. Dale | 210 | Review all discovery requests served on Board, Proskauer, Citi, McKinsey, AAFAF, PREPA and comment regarding production/privilege (3.40); Review case law regarding common interest privilege (0.80); E-mails regarding subpoenas to bidders on transformation (0.20); Communications with Proskauer team regarding preliminary RSA and material terms (0.40); Review preliminary RSA's terms (0.50); Communications regarding e-Discovery vendor (0.30). | 5.60 | $4,418.40 |
| 05/25/19 | Ehud Barak | 210 | Call with Citi regarding 9019 discovery (0.60); Call with G. Mashberg and M. Mervis regarding subpoena to bidders (0.40); Call with D. Desatnik and L. Stafford regarding document collection (0.80); Review related decisions regarding same (0.60). | 2.40 | $1,893.60 |
| 05/25/19 | Laura Stafford | 210 | Communications with e-Discovery team regarding document discovery (1.20); Communications regarding search parameters (0.40). | 1.60 | $1,262.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116510

0022 PROMESA TITLE III: PREPA                                    Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/25/19 | Michael T. Mervis | 210 | Analyze issues regarding subpoenas served on bidders and internal communications regarding same (0.50); Review common interest case law and internal communications regarding same (0.30); Confer with G. Mashberg regarding privilege issues (0.20); Teleconference with G. Mashberg and E. Barak regarding common interest issue and subpoenas served on bidders (0.40); Teleconference with Citi regarding subpoenas served on bidders (0.60). | 2.00 | $1,578.00 |
| 05/26/19 | Lucy Wolf | 210 | Revise 9019 meeting agenda to include interrogatories. | 0.40 | $315.60 |
| 05/26/19 | Laura Stafford | 210 | Call with co-movants regarding strategy issues (0.80); Call with M. Mervis, G. Mashberg, M. Dale regarding strategy issues (0.50); Call with M. Dale regarding discovery issues (0.20); Review and analyze draft meeting agenda (0.20); Communications with B. Clark and e-Discovery team regarding document collection (1.30). | 3.00 | $2,367.00 |
| 05/26/19 | Margaret A. Dale | 210 | Conference call with Supporting Bondholders counsel, O'Melveny and Proskauer regarding discovery requests and positions regarding privilege/production (0.90); Conference call with G. Mashberg, M. Mervis, E. Barak, P. Possinger, L. Stafford regarding discovery from Proskauer and clients (0.40); Conference call with L. Stafford regarding production from Proskauer (0.20); E-mails with D. Desatnik, L. Stafford and B. Presant regarding discovery in connection with 9019 motion (0.20); Teleconference with B. Presant regarding additional research (0.20); Communications with M. Bienenstock and G. Mashberg regarding discovery issues (0.30). | 2.20 | $1,735.80 |
| 05/26/19 | Brandon C. Clark | 210 | Review and respond to e-mails regarding progress and questions regarding responses to objectors' discovery requests. | 0.60 | $473.40 |
| 05/26/19 | Jennifer L. Jones | 210 | Conference call with Kramer, CWT regarding common interest analysis (0.90); Internal communications regarding common interest (0.40); Review research regarding common interest (0.50); Communications regarding 9019 discovery (0.30). | 2.10 | $1,656.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116510

0022 PROMESA TITLE III: PREPA

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/26/19 | Ehud Barak | 210 | Call with KL, CWT, O'Melveny regarding 9019 discovery (0.90); Internal call with litigators regarding same (0.50); Review draft objections to discovery regarding 9019 motion (1.20). | 2.60 | $2,051.40 |
| 05/26/19 | Paul Possinger | 210 | Call with RSA parties regarding discovery. | 0.80 | $631.20 |
| 05/26/19 | Michael T. Mervis | 210 | Teleconference with Kramer, Cadwalader and O'Melveny teams regarding common interest issues (0.90); Teleconference with G. Mashberg, M. Dale, L. Stafford, P. Possinger and E. Barak regarding document request response strategy (0.50). | 1.40 | $1,104.60 |
| 05/27/19 | Michael T. Mervis | 210 | Review proposed PR and O'Melveny responses to objectors' document requests (0.80); Review common interest case law (0.50). | 1.30 | $1,025.70 |
| 05/27/19 | Margaret A. Dale | 210 | Review proposed stipulation by UCC regarding discovery to Concessionaires (0.10); Communications with E. Barak regarding proposed stipulation regarding discovery to concessionaires (0.10); Review O'Melveny proposed responses and objections to discovery requests (0.50); Communications with G. Mashberg, M. Mervis and L. Stafford regarding Board/Proskauer responses and objections to discovery requests (0.20). | 0.90 | $710.10 |
| 05/27/19 | Ehud Barak | 210 | Review draft objections to discovery regarding 9019 motion (1.60); Conduct relevant research (0.60). | 2.20 | $1,735.80 |
| 05/27/19 | Brandon C. Clark | 210 | Draft responses to Interrogatories served by UCC on Board. | 4.20 | $3,313.80 |
| 05/27/19 | Laura Stafford | 210 | Communications with S. Harding and e-Discovery team regarding documents (0.80); Review and analyze proposed discovery responses (1.80); Prepare drafts of discovery responses (4.20); Call with B. Presant regarding research regarding scope of discovery (0.40). | 7.20 | $5,680.80 |
| 05/28/19 | Ehud Barak | 210 | Meeting with M. Bienenstock and team regarding discovery and strategy regarding 9019 motion (1.20); Review relevant documents (1.90). | 3.10 | $2,445.90 |
| 05/28/19 | Ehud Barak | 210 | Call with Citi regarding discovery (0.50); Follow-up with G. Mashberg (0.10); Review responses regarding 9019 discovery (3.60). | 4.20 | $3,313.80 |
| 05/28/19 | Daniel Desatnik | 210 | 9019 motion discussion with team (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                    Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/19 | Brandon C. Clark | 210 | Meet with M. Bienenstock and team regarding responses to requests for production and interrogatories (1.20); Draft responses to fuel line lenders' and UTIER's interrogatories (3.60); Revise responses to UCC's interrogatories (1.20); Call with J. Jones regarding revisions (0.40); Document review in connection with same (3.00). | 9.40 | $7,416.60 |
| 05/28/19 | Martin J. Bienenstock | 210 | Conference with G. Mashberg, M. Dale and M. Mervis regarding discovery for hearing on RSA. | 1.20 | $946.80 |
| 05/28/19 | Jennifer L. Jones | 210 | Conference with M. Bienenstock, P. Possinger, E. Barak, M. Mervis, G. Mashberg, L. Stafford, B. Clark regarding 9019 discovery responses (1.20); Review draft discovery responses (0.90); Revise Board draft discovery response to UCC RFPs (1.20); Draft Proskauer draft discovery response to UCC RFPs (1.50); Call with B. Clark regarding same (0.40); Conference with G. Mashberg regarding Board draft discovery response to UCC RFPs (1.10); Communications with counsel for Citi regarding response to 9019 subpoena (1.20); Communications with counsel for McKinsey regarding response to 9019 subpoena (0.90); Review documents for production (3.00); Revise responses to discovery requests (1.20). | 12.60 | $9,941.40 |
| 05/28/19 | Brooke L. Blackwell | 210 | Revise notice of assumption of PPOA for LandTech (0.90); E-mail with P. Possinger regarding filing preparation regarding same (0.10); Coordinate with D. Perez regarding finalization and filing (0.60). | 1.60 | $1,262.40 |
| 05/28/19 | Laura Stafford | 210 | Call with G. Mashberg, M. Mervis, M. Bienenstock, P. Possinger, E. Barak, B. Clark and J. Jones regarding document discovery (1.20); Review and analyze documents for production (3.30); Call with G. Mashberg regarding same (0.50); Revise draft responses and objections (2.40). | 7.40 | $5,838.60 |

33260 FOMB                                                                Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/19 | Margaret A. Dale | 210 | Review and revise draft responses to National and Utier requests for production (0.80); Teleconference with J. Jones regarding Citi's responses to document requests (0.40); Communications with L. Stafford and G. Mashberg regarding initial production of documents on 9019 Motion (0.50); Communications with O'Melveny and G. Mashberg regarding stipulation with UCC concerning Concessionaires (0.20); Review proposed responses and objections to UCC document requests and provide input regarding same (0.90); Review and revise proposed responses and objections to UCC interrogatories (1.10). | 3.90 | $3,077.10 |
| 05/28/19 | Paul Possinger | 210 | Meeting with G. Mashberg, M. Bienenstock, et. al., regarding 9019 discovery issues (1.20); Call with Citi regarding same (0.50); Review e-mail from potential objector regarding demand protections (0.30); Prepare for fuel line lender meetings (0.10); Review revisions to RSA marketmaker protocol (0.20); E-mail to S. Segal regarding same (0.20); Meeting with Citi regarding fuel line lender arguments (0.50); Review e-mails regarding discovery requests, responses and protective order (0.60); Call with E. Barak regarding FLL meeting, claim agent process (0.50). | 4.10 | $3,234.90 |
| 05/28/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg regarding Rule 9019 motion discovery issues (0.20); Conference with G. Mashberg, M. Bienenstock, E. Barak, P. Possinger and L. Stafford regarding discovery and hearing strategy (1.20); Teleconference with G. Mashberg, E. Barak, P. Possinger and Citi representatives regarding discovery issues relating to Rule 9019 motion (0.50). | 1.90 | $1,499.10 |
| 05/28/19 | Elliot Stevens | 210 | Conference call with Citi and team relating to case updates and discovery (partial) (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116510

0022 PROMESA TITLE III: PREPA

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Michael T. Mervis | 210 | Teleconference with potential bidder's in-house counsel regarding UCC subpoena (0.20); Teleconference with F. Chapados regarding same (0.20); Correspondence with G. Mashberg, P. Possinger and E. Barak regarding same (0.10); Teleconference with G. Mashberg regarding UCC subpoenas to bidders (0.20); Correspondence with G. Mashberg, M. Dale, J. Jones, L. Stafford regarding written discovery issues (0.50). | 1.20 | $946.80 |
| 05/29/19 | Margaret A. Dale | 210 | E-mails with M. Bienenstock and G. Mashberg regarding comments on responses and objections to UCC interrogatories (0.20); Communications with L. Stafford regarding document production for today (0.20); Call with G. Mashberg, E. Barak, J. Jones and B. Clark to review Fuel Line Lenders' requests for production of document and draft responses and objections (0.70); Call with G. Mashberg, P. Possinger, J. Jones, L. Stafford and B. Clark to review Fuel Line Lenders' interrogatories and draft responses and objections (0.50); Communications with counsel to objectors regarding need to sign onto protective order to receive Proskauer/Board production (0.10); Communications regarding protective order changes (0.50); Review and revise responses and objections to UCC requests for production of documents to Board (0.70); Review and revise responses and objections to Fuel Line Lenders' requests for production of documents to Board (0.40); Review and revise responses and objections to UCC interrogatories to Board (0.40); Communications with G. Mashberg and L. Stafford regarding coordination on protective order (0.20); Communications with UTIER and Fuel Line Lenders regarding interim protective order (0.10); Review and revise interrogatory responses and objections (0.60); E-mails with G. Mashberg, J. Jones, L. Stafford and B. Clark to finalize discovery responses and objections (0.80). | 5.40 | $4,260.60 |

33260 FOMB

Invoice 190116510

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Laura Stafford | 210 | Call with J. Jones regarding discovery (0.20); E-mails with paralegals and e-Discovery regarding discovery (0.70); Revise responses and objections to discovery responses and production and assist in finalizing (4.40); Communications with M. Dale regarding protective order (0.80). | 6.10 | $4,812.90 |
| 05/29/19 | Jennifer L. Jones | 210 | Conferences with L. Stafford regarding discovery (0.20); Conference with E. Barak and team regarding discovery responses (1.60); Conferences with B. Clark regarding discovery issues (0.80); Conference with E. Carter (McKinsey) regarding McKinsey draft response (0.30); Review McKinsey draft responses and objections (0.80); E-mail to E. Carter regarding McKinsey draft responses (0.50); Review Citi draft responses and objections (0.80); Communications with Citi regarding Citi draft response (0.50); Communications regarding application of common interest privilege with team (0.90); Review O'Melveny draft responses and objections (0.50); Revising draft responses and objections (2.50); Communications with team regarding McKinsey planned production (0.70); Communications regarding responses/objections to interrogatories with team (0.90). | 11.00 | $8,679.00 |
| 05/29/19 | Paul Possinger | 210 | E-mails with M. Dale, G Mashberg, et. al., regarding discovery responses for 9019 motion (1.50); Call with litigation team regarding interrogatory responses (0.80). | 2.30 | $1,814.70 |
| 05/29/19 | Ehud Barak | 210 | Discovery call with G. Mashberg, J. Jones, B. Clark regarding 9019 discovery request (1.60). | 1.60 | $1,262.40 |
| 05/29/19 | Brandon C. Clark | 210 | Revise discovery regarding comments from M. Bienenstock and others (9.30);Call with J. Jones regarding same (0.80); Conference with E. Barak and litigation team regarding revisions (1.60); Finalize and serve discovery responses (0.80). | 12.50 | $9,862.50 |

33260 FOMB                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Brandon C. Clark | 210 | Review discovery responses served by other parties (1.20); Draft chart summarizing responses in preparation for meet and confers (3.30); Conference with litigation team and O'Melveny team regarding discovery responses (0.70); Serve preliminary witness list (0.60). | 5.80 | $4,576.20 |
| 05/30/19 | Margaret A. Dale | 210 | Conference with G. Mashberg, E. Barak, P. Possinger, M. Mervis, J. Jones, L. Stafford, B. Clark regarding strategy for meet and confers with UCC/UTIER/Fuel Line Lenders (0.70). | 0.70 | $552.30 |
| 05/30/19 | Elliot Stevens | 210 | Call with J. Sullivan relating to PREPA CUSIP issues (0.10); E-mail with team relating to same (0.10); E-mail with D. Brownstein relating to same (0.10); E-mails with team relating to fuel line lender documents (0.30). | 0.60 | $473.40 |
| 05/30/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg and P. Possinger regarding strategy for dealing with UCC subpoena to bidders and witness identification (0.90); Correspondence with P. Possinger and G. Mashberg regarding expert witness issues (0.40); Teleconference with G. Mashberg, P. Possinger, and Citi reps regarding subpoenas to concessionaires (0.30); Follow-up teleconference with G. Mashberg and P. Possinger regarding same (0.60); Teleconference with G. Mashberg, P. Possinger, J. Jones and O'Melveny lawyers regarding witness identifications (0.40); Teleconference with G. Mashberg and P. Possinger regarding Citi Market Sounding deck (0.20); Review Citi Market Sounding deck (0.20); Review and comment on draft witness identification (0.20); Review FRE 701 case law summary (0.20); Teleconference with team to prepare for meet and confer conferences (0.70); Internal correspondence regarding various discovery issues (0.80). | 4.90 | $3,866.10 |
| 05/30/19 | Elisa Carino | 210 | Call with M. Dale, G. Mashberg, L. Stafford, J. Jones, B. Clark, L. Wolf, M. Mervis and P. Possinger regarding discovery meet and confer (0.70); Review document review protocol (0.10); Conduct factual research assist J. Jones in drafting a discovery letter to National (1.30). | 2.10 | $1,656.90 |

33260 FOMB

Invoice 190116510

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                      Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Paul Possinger | 210 | Call with G. Mashberg and E. Barak regarding discovery responses and subpoena issues (0.90); Calls and e-mails with litigation team regarding discovery responses and various subpoena issues (0.50); Calls and e-mails with Citi regarding same (0.40); Call with O'Melveny regarding witness list (0.40); Call with O'Melveny regarding 5/31 meet and confers (0.90); Review stipulation language to avoid concessionaire discovery (0.40); Discuss witness list with E. Barak and M. Mervis (0.20); Review certain documents for response to production requests (0.40). | 4.10 | $3,234.90 |
| 05/30/19 | Jennifer L. Jones | 210 | Communications regarding Citi responses and objections UCC and Sola subpoenas (0.50); Internal team conference regarding witness list designations (0.40); Team conferences regarding 9019 discovery issues (0.30); Conference with E. Carter regarding McKinsey subpoena and meet and confer (0.30); Conference with internal team in advance of meet and confer (0.80); Review AAFAF preliminary witness list and communications regarding same (0.30); Revise preliminary witness list (0.80); Draft e-mail to National regarding RFPs (1.20); Prepare for meet and confer regarding McKinsey responses to UCC requests, including review McKinsey final response (0.90); Review demand protection term sheet attached to RSA (0.50); Communications with Citi regarding Citi discovery issues (0.60). | 6.60 | $5,207.40 |
| 05/30/19 | Lary Alan Rappaport | 210 | Review preliminary list of witnesses expected to testify at 9010 motion hearing (0.10). | 0.10 | $78.90 |
| 05/30/19 | Lucy Wolf | 210 | Draft chart of requests for production and interrogatories for 9019 motion. | 3.30 | $2,603.70 |
| 05/30/19 | Laura Stafford | 210 | Revise preliminary witness list (0.30); Review, analyze and organize discovery served (0.20). | 0.50 | $394.50 |
| 05/30/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 motion discovery (0.20). | 0.20 | $157.80 |
| 05/30/19 | Laura Stafford | 210 | Call with G. Mashberg, M. Dale, M. Mervis, J. Jones regarding 9019 meet and confers (0.50); Follow-up call with J. Jones (0.40). | 0.90 | $710.10 |

33260 FOMB                                                                 Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Laura Stafford | 210 | Call with A. Pavel regarding 9019 witness list (0.20); E-mail to Proskauer team regarding same (0.10). | 0.30 | $236.70 |
| 05/30/19 | Laura Stafford | 210 | Communications with E. Chernus regarding 9019 discovery issues (0.40); Draft summary chart of 9019 discovery (0.40). | 0.80 | $631.20 |
| 05/30/19 | Laura Stafford | 210 | Call with A. Pavel regarding 9019 discovery issues (0.10). | 0.10 | $78.90 |
| 05/30/19 | Laura Stafford | 210 | Finalize and send summary chart of 9019 discovery (0.40). | 0.40 | $315.60 |
| 05/30/19 | Laura Stafford | 210 | Call with Kramer Levin regarding 9019 protective order (0.30). | 0.30 | $236.70 |
| 05/30/19 | Laura Stafford | 210 | Reply to e-mails regarding ICSE witness list (0.10). | 0.10 | $78.90 |
| 05/30/19 | Laura Stafford | 210 | Draft analysis regarding protective order (0.70). | 0.70 | $552.30 |
| 05/30/19 | Laura Stafford | 210 | E-mail to e-Discovery regarding document searches (0.50). | 0.50 | $394.50 |
| 05/31/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg regarding discovery issues (0.20); Teleconferences with team regarding discovery issues (2.50); Meet and confer teleconference with UCC, fuel line lenders and UTIER (1.20); Revise proposed stipulation for UCC to withdraw subpoena to bidders (0.20). | 4.10 | $3,234.90 |

33260 FOMB                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/19 | Jennifer L. Jones | 210 | Meet and confer with Paul Hastings and Stroock regarding McKinsey responses to UCC requests for production (0.80); Conference with P. Possinger following McKinsey meet and confer (0.30); Conference with Proskauer 9019 team regarding discovery issues and meet and confer planning (joined late) (0.80); Meet and confer with UCC (Paul Hastings), UTIER, fuel lines (Wachtell) regarding UCC RFPs to AAFAF/Board/PREPA (1.20); Meet and confer with Wachtell regarding fuel line lenders' requests for production to AAFAF/Board/PREPA (0.50); Conference with Proskauer team and O'Melveny following meet and confers (0.50); Conference with Citi in advance of meet and confer (0.30); Conference with CWT and Kramer regarding meet and confers (dropped early) (0.50); Meet and confer with Goodwin and Simpson Thacher regarding Solus subpoena to Citibank NA (0.30); Conference with Citi following meet and confer (0.20); Conference with Proskauer litigation team regarding discovery strategy (0.60); Conference with Citi regarding UCC request for lift-stay production (0.10); Conference with Proskauer litigation and restructuring team regarding discovery strategy (0.80); Conference with B. Clark regarding discovery tasks (0.20); Conference with L. Stafford regarding discovery tasks (0.10); Draft analysis regarding requests for production discussed during meet and confers and proposed positions for potential compromise (1.40); Communications with team regarding witnesses and potential deposition notices (1.20); Review spreadsheet analyses regarding witnesses noticed (0.30); Communications with team regarding document review (0.50). | 10.60 | $8,363.40 |
| 05/31/19 | Ralph C. Ferrara | 210 | Review summary and Board letter to PREPA regarding 2019 spending (0.30); Review summary regarding CNE's rejection of PREPA debt RSA (0.30). | 0.60 | $473.40 |
| 05/31/19 | Elliot Stevens | 210 | Conference call with Citi, Epiq and team relating to PREPA RSA logistics (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                  Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/19 | Laura Stafford | 210 | Communications with paralegals regarding 9019 discovery served and received (0.10). | 0.10 | $78.90 |
| 05/31/19 | Laura Stafford | 210 | Participate in meet and confer with UCC regarding 9019 discovery requests (1.10). | 1.10 | $867.90 |
| 05/31/19 | Laura Stafford | 210 | Participate in meet and confer with FLL regarding 9019 discovery requests (0.50). | 0.50 | $394.50 |
| 05/31/19 | Laura Stafford | 210 | Follow up call with G. Mashberg, M. Dale et. al. regarding 9019 discovery requests (0.70). | 0.70 | $552.30 |
| 05/31/19 | Laura Stafford | 210 | Call with co-movants' counsel regarding 9019 discovery issues (0.80). | 0.80 | $631.20 |
| 05/31/19 | Laura Stafford | 210 | Call with G. Mash, M. Dale et al regarding 9019 discovery issues (0.90). | 0.90 | $710.10 |
| 05/31/19 | Laura Stafford | 210 | Proskauer team call with M. Dale, G. Mashberg, and M. Mervis regarding 9019 meet and confers (1.30). | 1.30 | $1,025.70 |
| 05/31/19 | Laura Stafford | 210 | Call with M. Dale regarding 9019 issues (0.30). | 0.30 | $236.70 |
| 05/31/19 | Laura Stafford | 210 | Communications with e-Discovery team regarding set up of document review (0.80). | 0.80 | $631.20 |
| 05/31/19 | Margaret A. Dale | 210 | Meet and confer with UCC/AAFAF/Board regarding discovery requests (1.20); Meet and confer with fuel line lenders regarding discovery requests (0.60); Conference call with G. Mashberg, P. Possinger, J. Jones, L. Stafford and B. Clark to discuss meet and confer calls (0.80); Conference call between Assured, Ad Hocs, Proskauer and O'Melveny to discuss discovery strategy with objectors (0.50); Conference call with G. Mashberg, P. Possinger, J. Jones, L. Stafford and B. Clark to discuss responses to UCC and FLL (0.70); E-mails with G. Mashberg, M. Bienenstock, L. McKeen regarding deposition notices (0.20). | 4.00 | $3,156.00 |
| 05/31/19 | Paul Possinger | 210 | Calls and e-mails with PREPA discovery team regarding 9019 motion discovery (1.50); Call with Epiq and Citi regarding exchange process (0.30). | 1.80 | $1,420.20 |
| 05/31/19 | Brandon C. Clark | 210 | Prepare for meet and confer calls (1.40); Meet and confer with UCC and UTIER (1.30); Meet and confer with Fuel Line Lenders (0.80); Call with Cadwalader and Kramer Levin teams (1.40); Calls with internal team in preparation for and regarding outcomes of meet and confers (2.80). | 7.70 | $6,075.30 |

33260 FOMB                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 55

| | | | | | |
|---|---|---|---|---|---|
| **Analysis and Strategy** | | | | **507.70** | **$397,876.50** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/02/19 | Paul Possinger | 211 | Travel from Chicago to New York for PREPA RSA meetings (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| 05/07/19 | Paul Possinger | 211 | Travel to New York from Chicago for PREPA briefing meetings (Total travel time is 3.00 hours). | 1.50 | $1,183.50 |
| 05/09/19 | Paul Possinger | 211 | Travel from New York to Chicago following PREPA meetings (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| 05/22/19 | Paul Possinger | 211 | Travel to New York from Chicago for UCC and other PREPA meetings (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 05/24/19 | Paul Possinger | 211 | Travel from New York to Chicago following PREPA discovery and UCC meetings (Total travel time is 3.00 hours). | 1.50 | $1,183.50 |
| **Non-Working Travel Time** | | | | **8.70** | **$6,864.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Rebecca R. Elsner | 212 | Compile list of DTC report names and numbers per S. Ma regarding PREPA avoidance complaints (2.30). | 2.30 | $621.00 |
| 05/02/19 | Eamon Wizner | 212 | Cite check and create table of authorities for PREPA receiver opposition per L. Wolf (2.20). | 2.20 | $594.00 |
| 05/08/19 | Lawrence T. Silvestro | 212 | Review and revise Board's 9019 motion to dismiss receiver motion (1.40); Draft tables of contents and authorities (0.90); Review and revise 9019 motion to approve RSA (1.40); Draft tables of contents and authorities (0.90). | 4.60 | $1,242.00 |
| 05/09/19 | Christopher M. Tarrant | 212 | Review additional joinders to RSA (0.40); Update master chart accordingly (0.60); E-mail with E. Barak regarding same (0.10). | 1.10 | $297.00 |
| 05/14/19 | Laura M. Geary | 212 | Review and compile 9019 motion and motion to dismiss with attachments for M. Dale review. | 0.80 | $216.00 |
| 05/14/19 | Christopher M. Tarrant | 212 | Prepare binders and related matters regarding motion to dismiss receiver motion and 9019 motion for M. Dale. | 1.10 | $297.00 |
| 05/15/19 | Christopher M. Tarrant | 212 | Review recently received and propounded discovery (0.60); Update master discovery chart (0.30). | 0.90 | $243.00 |

33260 FOMB

Invoice 190116510

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/19 | Lawrence T. Silvestro | 212 | Review and compile materials for M. Dale in connection with 9019 motion (1.10). | 1.10 | $297.00 |
| 05/16/19 | Eric R. Chernus | 212 | Discuss internal and external custodians for 9019 productions (0.60); Communications with discovery and IT team regarding internal custodian workflow (0.40); Communications with PROMESA IT director regarding priority custodian refresh (0.40); Discuss plans with case team and next steps (0.30). | 1.70 | $459.00 |
| 05/20/19 | Eric R. Chernus | 212 | Upload received productions to vendor for loading (0.40); Provide loading instructions to vendor with workspace and foldering information (0.30); Quality check loaded productions and release to case team (0.40). | 1.10 | $297.00 |
| 05/21/19 | Christopher M. Tarrant | 212 | Review additional RSA joinders (0.40); Update master RSA chart accordingly (0.30). | 0.70 | $189.00 |
| 05/22/19 | Christopher M. Tarrant | 212 | Review additional RSA joinders (0.40); Update master RSA chart accordingly (0.30). | 0.70 | $189.00 |
| 05/22/19 | Christopher M. Tarrant | 212 | Review and assemble PREPA claims reconciliation materials. | 1.50 | $405.00 |
| 05/23/19 | Joseph P. Wolf | 212 | Review and compile PREPA Rule 9019 motion documents for attorney reference and review by L. Stafford and L. Wolf. | 1.10 | $297.00 |
| 05/23/19 | Joseph Klock | 212 | Prepare electronic mail records for E. Barak for loading to document discovery database for attorney review and production per L. Stafford (0.70). | 0.70 | $189.00 |
| 05/23/19 | Laura M. Geary | 212 | Review motion 9019 discovery (1.40); Draft index of same (1.40); Compile for attorney review per M. Dale (1.90). | 4.70 | $1,269.00 |
| 05/24/19 | Joseph Klock | 212 | Prepare electronic mail records for E. Barak, M. Bienenstock and P. Possinger for transfer to vendor for hosting in document discovery database for attorney review per L. Stafford. | 2.00 | $540.00 |
| 05/24/19 | Julia L. Sutherland | 212 | Draft responses and objections to requests for production for review by L. Wolf. | 1.30 | $351.00 |
| 05/24/19 | Eric R. Chernus | 212 | Communications with PROMESA IT manager on priority custodian e-mail refresh (0.60). | 0.60 | $162.00 |

33260 FOMB                                                          Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/25/19 | Eric R. Chernus | 212 | Communications with vendor to set up SFTP for highly sensitive documents (0.30); Communications with team regarding plan to transmit documents to vendor (0.40); Follow-up communications with vendor regarding processing instructions and user list for new document sets (0.40). | 1.10 | $297.00 |
| 05/25/19 | Joseph Klock | 212 | Prepare and transfer electronic mail records for E. Barak, M. Bienenstock and P. Possinger to vendor for hosting in document discovery database for attorney review per L. Stafford (2.20). | 2.20 | $594.00 |
| 05/28/19 | Eric R. Chernus | 212 | Correspondence with vendor regarding Board productions loaded to received productions workspace (0.60); Quality check loaded productions (0.40); Release results to case team (0.20). | 1.20 | $324.00 |
| 05/28/19 | Gabriela A. Urias | 212 | Gather and organize Rule 9019 discovery additional documents per L. Wolf (0.50). | 0.50 | $135.00 |
| 05/28/19 | Laura M. Geary | 212 | Review and organize latest 9019 discovery subpoenas per L. Stafford. | 0.80 | $216.00 |
| 05/29/19 | Eric R. Chernus | 212 | Assist case team in setting up production of internal documents (0.60); Quality check searches for responsive and not privileged documents (0.40); Review production specs provided by vendor (0.20); Download and quality check production (0.70); Disseminate production to case team with instructions on reviewing and production details (0.40). | 2.30 | $621.00 |
| 05/29/19 | Christopher M. Tarrant | 212 | Review additional RSA agreements (0.40); Update RSA charts (0.40). | 0.80 | $216.00 |
| 05/30/19 | Christopher M. Tarrant | 212 | Review PREPA DTC bond reports (0.80); Draft defendant charts for possible lien challenge complaints (1.60); Draft conflict search list (0.80); E-mails with E. Stevens regarding same (0.20); Meeting with L. Silvestro regarding same (0.40). | 3.80 | $1,026.00 |
| 05/30/19 | Eric R. Chernus | 212 | Upload received productions to vendor for loading (0.30); Communications with vendor regarding instructions on same (0.20); Revise foldering directions based on case team discussion and planning (0.40); Quality check resulting loads (0.30). | 1.20 | $324.00 |
| 05/30/19 | Lawrence T. Silvestro | 212 | Review DTC reports (3.90) Draft conflict lists for PREPA lien challenge (4.20). | 8.10 | $2,187.00 |

33260 FOMB                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/30/19 | Laura M. Geary | 212 | Review and compile responses and objections to 9019 discovery requests from affiliates per L. Stafford. | 2.90 | $783.00 |
| 05/30/19 | Laura M. Geary | 212 | Review and compile responses and objections to 9019 discovery requests from non-affiliates per L. Stafford. | 1.80 | $486.00 |
| 05/30/19 | Laura M. Geary | 212 | Review and compile responses and objections to Board 9019 discovery requests per L. Stafford. | 0.90 | $243.00 |
| 05/31/19 | Lawrence T. Silvestro | 212 | Review DTC reports and prepare conflict lists for PREPA lien challenge (7.90). | 7.90 | $2,133.00 |
| 05/31/19 | Christopher M. Tarrant | 212 | Review all expert witness list (0.60); Prepare chart of same (0.70); E-mails with B. Clark regarding same (0.30). | 1.60 | $432.00 |
| 05/31/19 | Christopher M. Tarrant | 212 | Review additional RSA Joinders (0.40); Update master RSA chart (0.40). | 0.80 | $216.00 |
| 05/31/19 | Christopher M. Tarrant | 212 | Review PREPA DTC Bond reports (1.10); Review and revise defendant charts for possible lien challenge complaints (1.70); Review and revise conflict search list (0.90). | 3.70 | $999.00 |
| 05/31/19 | Joseph P. Wolf | 212 | Review Rule 9019 discovery motion documents for attorney reference and review by L. Stafford and L. Wolf in order to ensure professional quality and presentation. | 0.40 | $108.00 |
| **General Administration** | | | | **72.20** | **$19,494.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/19 | Timothy W. Mungovan | 214 | Communications with M. Bienenstock and S. Ratner regarding preparing for discovery requests in connection with 9019 motion (0.20). | 0.20 | $157.80 |
| 05/15/19 | Timothy W. Mungovan | 214 | Communications with M. Mervis regarding preparing for discovery requests in connection with 9019 motion (0.20). | 0.20 | $157.80 |
| **Legal/Regulatory Matters** | | | | **0.40** | **$315.60** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Martin J. Bienenstock | 215 | Review and revise portions of motion to approve RSA (3.10); Conduct related research (1.70). | 4.80 | $3,787.20 |
| 05/01/19 | Martin J. Bienenstock | 215 | Review RSA (1.60); Review and revise proposed order approving RSA (1.80). | 3.40 | $2,682.60 |

33260 FOMB                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Martin J. Bienenstock | 215 | Review and revised motion to approve RSA. | 1.70 | $1,341.30 |
| 05/02/19 | Martin J. Bienenstock | 215 | Meeting with T. Mayer, A. Caton, O'Melveny, E. Barak regarding motion and order regarding RSA. | 1.40 | $1,104.60 |
| 05/03/19 | Martin J. Bienenstock | 215 | Review CWT comments on motion to approve RSA (0.70); Revise motion to approve RSA to address certain of CWT comments (1.40). | 2.10 | $1,656.90 |
| 05/04/19 | Martin J. Bienenstock | 215 | Review and revise motion to approve RSA with O'Melveny and others' comments (1.60). | 1.60 | $1,262.40 |
| 05/07/19 | Maja Zerjal | 215 | Discuss claim reconciliation member proposal for PREPA with E. Barak (0.20); Review O. Omorogbe e-mail regarding same (0.10). | 0.30 | $236.70 |
| 05/09/19 | Ehud Barak | 215 | Attend PREPA plan meeting (1.90); Prepare for meeting (1.50); Review and revise initial plan for PREPA (4.80). | 8.20 | $6,469.80 |
| 05/10/19 | Martin J. Bienenstock | 215 | Review final motion for approval of RSA (0.80); Review issues with supporting holders regarding language in proposed order (1.60). | 2.40 | $1,893.60 |
| 05/13/19 | Martin J. Bienenstock | 215 | Research RSA litigations (6.20); Develop plan for direct case supporting approval of PREPA RSA (4.70). | 10.90 | $8,600.10 |
| 05/13/19 | Martin J. Bienenstock | 215 | Communications with L. Despins and T. Mayer regarding timing of hearing on RSA. | 1.60 | $1,262.40 |
| 05/14/19 | Martin J. Bienenstock | 215 | Research sub rosa plan issues raised by objectors to PREPA RSA. | 6.80 | $5,365.20 |
| 05/16/19 | Amelia Friedman | 215 | E-mails with L. Stafford about background information on PREPA to include in claim objections. | 0.10 | $78.90 |
| 05/17/19 | Amelia Friedman | 215 | Call with L. Stafford and M. Zerjal to discuss proposals from financial advisors for processing PREPA claims. | 0.10 | $78.90 |
| 05/21/19 | Maja Zerjal | 215 | Review proposals and coordinate meetings with PREPA claims reconciliation candidates. | 0.50 | $394.50 |
| 05/22/19 | Maja Zerjal | 215 | Discuss PREPA claims reconciliation agent issues with E. Barak (0.20); Discuss same with C. Tarrant (0.20); Draft e-mail regarding same to P. Omorogbe and C. Tarrant (0.20); Review materials regarding same (0.50). | 1.10 | $867.90 |
| 05/23/19 | Maja Zerjal | 215 | Attend meetings for claims reconciliation for PREPA with P. Possinger and E. Barak (2.20); Review related material (1.10). | 3.30 | $2,603.70 |
| 05/27/19 | Martin J. Bienenstock | 215 | Review and revise responses to interrogatories and document demands of objections to RSA motion. | 6.80 | $5,365.20 |

33260 FOMB

Invoice 190116510

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/19 | Martin J. Bienenstock | 215 | Conference with Citi regarding PREPA deal (1.40); Meeting with R. Mayson and O'Melveny regarding fuel line claims in PREPA plan (1.00). | 2.40 | $1,893.60 |
| 05/28/19 | Maja Zerjal | 215 | Discuss status of PREPA claim reconciliation agent work with E. Barak. | 0.10 | $78.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **59.60** | **$47,024.40** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Natasha Petrov | 218 | Review February and March invoices for purposes of drafting sixth interim fee application (0.40); Draft calculations for Proskauer fifth interim fee application (0.70). | 1.10 | $297.00 |
| 05/02/19 | Natasha Petrov | 218 | Draft calculations for Proskauer fifth interim fee application (0.70); Draft same (5.40). | 6.10 | $1,647.00 |
| 05/03/19 | Natasha Petrov | 218 | Draft Proskauer fifth interim fee application. | 2.30 | $621.00 |
| 05/06/19 | Natasha Petrov | 218 | E-mails with Finance Department regarding rate increase for Proskauer professionals for fee application disclosure (0.20); Revise to Proskauer fifth interim fee application (0.60). | 0.80 | $216.00 |
| 05/07/19 | Christopher M. Tarrant | 218 | Review and revise fifth interim fee application. | 1.40 | $378.00 |
| 05/13/19 | Natasha Petrov | 218 | Revise redactions to interim application for certain entries per R. Kim. | 0.30 | $81.00 |
| 05/14/19 | Natasha Petrov | 218 | Draft exhibits to fifth interim fee application. | 2.10 | $567.00 |
| 05/14/19 | Christopher M. Tarrant | 218 | Review and revise fifth interim fee application and related charts. | 1.20 | $324.00 |
| 05/14/19 | Mee R. Kim | 218 | Review draft interim fee application (2.50); E-mails with N. Petrov regarding same (0.30). | 2.80 | $2,209.20 |
| 05/16/19 | Philip Omorogbe | 218 | Draft portion of Proskauer's fifth interim fee application in PREPA. | 3.20 | $2,524.80 |
| 05/17/19 | Natasha Petrov | 218 | Revise exhibits to Proskauer fee application (1.30); Revise Proskauer fifth interim fee application (1.50). | 2.80 | $756.00 |
| 05/17/19 | Philip Omorogbe | 218 | Review Proskauer's fifth interim fee application in PREPA's case (3.50); Draft portion of same (0.50); Communication with N. Petrov regarding same (0.30). | 4.30 | $3,392.70 |
| 05/20/19 | Philip Omorogbe | 218 | Draft relevant portions of Proskauer's fifth Interim Fee Application for PREPA. | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0022 PROMESA TITLE III: PREPA                                            Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Natasha Petrov | 218 | Revise Proskauer fifth interim fee application (0.70); Revise notice of filing of same (0.20). | 0.90 | $243.00 |
| 05/21/19 | Elliot Stevens | 218 | Revise REPA notice of filing (0.40). | 0.40 | $315.60 |
| 05/21/19 | Elliot Stevens | 218 | Review and revise PREPA fifth interim fee application (0.60); Review final version (0.10). | 0.70 | $552.30 |
| 05/21/19 | Natasha Petrov | 218 | Revise Proskauer fifth fee application and exhibits in preparation for filing. | 0.70 | $189.00 |
| 05/21/19 | Philip Omorogbe | 218 | Review and draft notices related to Proskauer fifth interim fee application (0.50); Review exhibits and schedules related to same (0.80). | 1.30 | $1,025.70 |
| **Employment and Fee Applications** | | | | **33.80** | **$16,443.90** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/19 | Ehud Barak | 220 | Discuss with M. Zerjal RFP proposals (0.80); Call with M. Zerjal and J. El Koury regarding same (0.20); Review certain of proposals (1.20). | 2.20 | $1,735.80 |
| 05/21/19 | Ehud Barak | 220 | Call with three potential RFP participants (0.90); Review claims information from Epiq (1.80). | 2.70 | $2,130.30 |
| **Fee Applications for Other Parties** | | | | **4.90** | **$3,866.10** |

**Total for Professional Services**                                          **$864,914.40**

33260 FOMB                                                              Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                           Page 62

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| EHUD BARAK | PARTNER | 144.70 | 789.00 | $114,168.30 |
| GREGG M. MASHBERG | PARTNER | 129.00 | 789.00 | $101,781.00 |
| JEFFREY W. LEVITAN | PARTNER | 0.40 | 789.00 | $315.60 |
| LARY ALAN RAPPAPORT | PARTNER | 3.60 | 789.00 | $2,840.40 |
| MARGARET A. DALE | PARTNER | 47.40 | 789.00 | $37,398.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 53.50 | 789.00 | $42,211.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.40 | 789.00 | $3,471.60 |
| MICHAEL T. MERVIS | PARTNER | 35.70 | 789.00 | $28,167.30 |
| PAUL POSSINGER | PARTNER | 138.20 | 789.00 | $109,039.80 |
| RALPH C. FERRARA | PARTNER | 9.80 | 789.00 | $7,732.20 |
| STEPHEN L. RATNER | PARTNER | 5.50 | 789.00 | $4,339.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.40 | 789.00 | $1,893.60 |
| **Total for PARTNER** | | **574.60** | | **$453,359.40** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 5.50 | 789.00 | $4,339.50 |
| AMELIA FRIEDMAN | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| BRADLEY PRESANT | ASSOCIATE | 15.60 | 789.00 | $12,308.40 |
| BRANDON C. CLARK | ASSOCIATE | 63.20 | 789.00 | $49,864.80 |
| BROOKE L. BLACKWELL | ASSOCIATE | 12.50 | 789.00 | $9,862.50 |
| DANIEL DESATNIK | ASSOCIATE | 139.50 | 789.00 | $110,065.50 |
| ELISA CARINO | ASSOCIATE | 17.90 | 789.00 | $14,123.10 |
| ELLIOT STEVENS | ASSOCIATE | 55.60 | 789.00 | $43,868.40 |
| JENNIFER L. JONES | ASSOCIATE | 79.00 | 789.00 | $62,331.00 |
| LAURA STAFFORD | ASSOCIATE | 50.00 | 789.00 | $39,450.00 |
| LUCY WOLF | ASSOCIATE | 10.00 | 789.00 | $7,890.00 |
| MAJA ZERJAL | ASSOCIATE | 10.10 | 789.00 | $7,968.90 |
| MEE R. KIM | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| PHILIP OMOROGBE | ASSOCIATE | 19.10 | 789.00 | $15,069.90 |
| STEVE MA | ASSOCIATE | 3.90 | 789.00 | $3,077.10 |
| **Total for ASSOCIATE** | | **485.00** | | **$382,665.00** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 33.70 | 270.00 | $9,099.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 2.20 | 270.00 | $594.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 1.50 | 270.00 | $405.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 11.90 | 270.00 | $3,213.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 21.70 | 270.00 | $5,859.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 17.80 | 270.00 | $4,806.00 |
| REBECCA R. ELSNER | LEGAL ASSISTANT | 2.30 | 270.00 | $621.00 |
| **Total for LEGAL ASSISTANT** | | **92.90** | | **$25,083.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 9.20 | 270.00 | $2,484.00 |
| JOSEPH KLOCK | PRAC. SUPPORT | 4.90 | 270.00 | $1,323.00 |
| **Total for PRAC. SUPPORT** | | **14.10** | | **$3,807.00** |
| | | | | |
| | **Total** | **1,166.60** | | **$864,914.40** |

**For Charges and Disbursements**

33260 FOMB                                                                          Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 63

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 05/01/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $8.60 |
| 05/01/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/01/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $7.50 |
| 05/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $7.50 |
| 05/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.50 |
| 05/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.00 |
| 05/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/03/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/03/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/04/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $10.20 |
| 05/04/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.90 |
| 05/04/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/04/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/06/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/06/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/06/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.50 |
| 05/06/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.60 |
| 05/06/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/07/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.90 |
| 05/08/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/08/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/08/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/10/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/14/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/14/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/15/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116510

0022 PROMESA TITLE III: PREPA

Page 64

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/15/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/15/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/15/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $11.10 |
| 05/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $5.00 |
| 05/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $16.60 |
| 05/16/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/16/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/16/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/16/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/16/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/16/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $4.30 |
| 05/16/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/16/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/16/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/16/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/16/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.30 |
| 05/16/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/16/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/16/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/16/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/16/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/16/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/16/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/16/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/16/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/16/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/16/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/16/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/16/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.20 |
| 05/16/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/16/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/16/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/16/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB

Invoice 190116510

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 65

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/19/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/19/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/20/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/20/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $4.20 |
| 05/20/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/20/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/20/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.50 |
| 05/20/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $11.20 |
| 05/20/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/20/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $11.20 |
| 05/21/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/21/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.50 |
| 05/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $8.40 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.20 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.80 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.00 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $12.30 |
| 05/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116510

0022 PROMESA TITLE III: PREPA

Page 66

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.80 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $8.40 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.50 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/22/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.60 |
| 05/23/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/23/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/23/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/23/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |

33260 FOMB                                                                 Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                            Page 67

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.60 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.60 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.40 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.40 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/23/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.20 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                        Page 68

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/23/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/23/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/23/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/23/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/23/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | Page 69 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.10 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/23/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/23/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/24/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/24/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $15.00 |
| 05/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/27/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/27/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116510

| | 0022 PROMESA TITLE III: PREPA | | | Page 70 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2019 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/28/2019 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/28/2019 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/28/2019 | Gabriela A. Urias | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/28/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/29/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/29/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/29/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/29/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB

Invoice 190116510

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 71

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |

33260 FOMB                                                                      Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | Page 72 |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |

33260 FOMB                                                              Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | Page 73 |
| --- | --- | --- | --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116510

| 0022 PROMESA TITLE III: PREPA | | | | Page 74 |

| Date | Timekeeper | Type | Description | Amount |
|------------|---------------|--------------|--------------|--------|
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.70 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |

33260 FOMB                                                              Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                   Page 75

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/30/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/30/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/30/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/30/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.30 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |

33260 FOMB

Invoice 190116510

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 76

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116510

0022 PROMESA TITLE III: PREPA                                    Page 77

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/31/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$1,929.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/02/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 05/02/2019 | Eamon Wizner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,533.00 |
| 05/03/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 05/06/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,108.00 |
| 05/08/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 05/14/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $239.00 |
| 05/19/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $168.00 |
| 05/22/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 05/25/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $241.00 |
| 05/27/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $245.00 |

33260 FOMB                                                                          Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 78

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/29/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $164.00 |
| 05/29/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| | | | **Total for LEXIS** | **$4,188.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/17/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $245.00 |
| 05/24/2019 | Bradley Present | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 78  Lines Printed | $1,398.00 |
| 05/25/2019 | Bradley Present | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 60  Lines Printed | $286.00 |
| 05/26/2019 | Bradley Present | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| 05/27/2019 | Bradley Present | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 56  Lines Printed | $572.00 |
| | | | **Total for WESTLAW** | **$2,644.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/07/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1682892Voucher:9050610 105 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 05/07/19 08:56 | $66.51 |
| 05/22/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1684078Voucher:1016222 5 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 05/22/19 09:01 | $66.51 |
| | | | **Total for TAXICAB/CAR SVC.** | **$133.02** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/02/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cabe from O'Hare to home re travel to/from New York City re PREPA RSA meetings. | $37.00 |
| 05/07/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to/from NY for PREPA briefing meetings. | $26.93 |

33260 FOMB                                                                    Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0022 PROMESA TITLE III: PREPA                                              Page 79

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/09/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to/from NY for PREPA briefing meetings. | $44.60 |
| 05/22/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to NY for UCC and other PREPA meetings. | $25.63 |
| 05/24/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to NY for UCC and other PREPA meetings. | $48.75 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$182.91** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/07/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to/from NY for PREPA briefing meetings on 05/07/2019 - 05/09/2019 | $587.90 |
| 05/07/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to/from NY for PREPA briefing meetings. | $35.00 |
| 05/22/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to NY for UCC and other PREPA meetings 05/22/2019 - 05/24/2019. | $596.36 |
| 05/22/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to NY for UCC and other PREPA meetings. | $35.00 |
| | | | **Total for AIRPLANE** | **$1,254.26** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/09/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to/from NY for PREPA briefing meetings. | $902.04 |
| 05/24/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to NY for UCC and other PREPA meetings. | $902.04 |
| | | | **Total for LODGING** | **$1,804.08** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/01/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 03/15/2019 1903152008 Catering for: 2716 - Barak, Ehud Booked On: 03/01/2019;Event Date:03/01/2019 Office: New York - 11XS; Room(s): 2838 CM# 33260.0001 | $99.62 |

33260 FOMB                                                                      Invoice 190116510
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 80

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/15/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/26/2019 1904264342 Catering for: 2716 - Barak, Ehud Booked On: 04/15/2019;Event Date:04/15/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022 | $21.78 |
| 04/15/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/26/2019 1904264342 Catering for: 2716 - Barak, Ehud Booked On: 04/15/2019;Event Date:04/15/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022 | $81.66 |
| 04/15/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/26/2019 1904264342 Catering for: 2716 - Barak, Ehud Booked On: 04/15/2019;Event Date:04/15/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022 | $125.21 |
| 04/23/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/03/2019 1905037736 Catering for: 2716 - Barak, Ehud Booked On: 04/22/2019;Event Date:04/23/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0022 | $61.24 |
| 04/23/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/03/2019 1905037736 Catering for: 2716 - Barak, Ehud Booked On: 04/22/2019;Event Date:04/23/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0022 | $16.33 |
| 04/23/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/03/2019 1905037736 Catering for: 2716 - Barak, Ehud Booked On: 04/22/2019;Event Date:04/23/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0022 | $32.66 |
| 04/23/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/03/2019 1905037736 Catering for: 2716 - Barak, Ehud Booked On: 04/22/2019;Event Date:04/23/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0022 | $93.90 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$532.40** |

**Charges and Disbursements Summary**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA

Invoice 190116510

Page 81

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1,929.00 |
| LEXIS | 4,188.00 |
| WESTLAW | 2,644.00 |
| TAXICAB/CAR SVC. | 133.02 |
| OUT OF TOWN TRANSPORTATION | 182.91 |
| AIRPLANE | 1,254.26 |
| LODGING | 1,804.08 |
| FOOD SERVICE/CONF. DINING | 532.40 |
| **Total Expenses** | **$12,667.67** |
| **Total Amount for this Matter** | **$877,582.07** |

33260 FOMB                                                     Invoice 190116520
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                         Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.90 | $710.10 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 1.30 | $1,025.70 |
| | **Total** | **2.40** | **$1,893.60** |

33260 FOMB                                                                    Invoice 190116520
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                              Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/19 | Laura Stafford | 206 | Communications with H. Bauer and M. Dale regarding extension motion (0.60). | 0.60 | $473.40 |
| 05/10/19 | Laura Stafford | 206 | Communications with H. Bauer regarding motion for extension of time (0.10). | 0.10 | $78.90 |
| 05/13/19 | Gregg M. Mashberg | 206 | Correspondence with H. Bauer and L. Stafford regarding status (0.10); Review draft informative motion regarding extension (0.10). | 0.20 | $157.80 |
| | **Documents Filed on Behalf of the Board** | | | **0.90** | **$710.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Timothy W. Mungovan | 207 | Review PREC's motion for extension of deadlines for parties to file status report (0.20). | 0.20 | $157.80 |
| | **Non-Board Court Filings** | | | **0.20** | **$157.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/19 | Laura Stafford | 210 | Communications with M. Dale and H. Bauer regarding next steps in case (0.30). | 0.30 | $236.70 |
| 05/13/19 | Margaret A. Dale | 210 | Review informative motion with regard to status of adversary proceeding (0.10); Communications with H. Bauer and L. Stafford regarding informative motion (0.10). | 0.20 | $157.80 |
| 05/13/19 | Laura Stafford | 210 | Communications with H. Bauer and PREB counsel regarding extension motion (0.80). | 0.80 | $631.20 |
| | **Analysis and Strategy** | | | **1.30** | **$1,025.70** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$1,893.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116520

| 0054 PREPA TITLE III - PREC | Page 3 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 0.20 | 789.00 | $157.80 |
| MARGARET A. DALE | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **0.60** | | **$473.40** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 1.80 | 789.00 | $1,420.20 |
| **Total for ASSOCIATE** | | **1.80** | | **$1,420.20** |
| | | | | |
| | **Total** | **2.40** | | **$1,893.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/21/2019 | Laura Stafford | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.20 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$0.20** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| OTHER DATABASE RESEARCH | 0.20 |
| **Total Expenses** | **$0.20** |
| | |
| **Total Amount for this Matter** | **$1,893.80** |

33260 FOMB                                                                    Invoice 190116521
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 5.00 | $3,633.60 |
| 202 | Legal Research | 27.90 | $22,013.10 |
| 204 | Communications with Claimholders | 4.80 | $3,787.20 |
| 205 | Communications with the Commonwealth and its Representatives | 10.50 | $8,284.50 |
| 206 | Documents Filed on Behalf of the Board | 11.60 | $9,152.40 |
| 207 | Non-Board Court Filings | 2.90 | $2,288.10 |
| 209 | Adversary Proceeding | 4.50 | $3,550.50 |
| 210 | Analysis and Strategy | 283.80 | $208,815.30 |
| 212 | General Administration | 13.70 | $3,699.00 |
| | **Total** | **364.70** | **$265,223.70** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116521

0056 PREPA TITLE III - UTIER CBA

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind, J. El Koury and C. Febus regarding potential Board advisor (0.30). | 0.30 | $236.70 |
| 05/21/19 | Chantel L. Febus | 201 | Discussion with M. Firestein and J. Richman regarding potential advisor in CBA case. | 1.40 | $1,104.60 |
| 05/29/19 | Matthew J. Morris | 201 | Call with J. Richman and O'Neill attorneys regarding Puerto Rico procedure (0.60). | 0.60 | $473.40 |
| 05/29/19 | Laura Stafford | 201 | Call with J. Richman, team, and O'Neill regarding next steps in discovery issues (0.90). | 0.90 | $710.10 |
| 05/29/19 | Seetha Ramachandran | 201 | Call with O'Neill, J. Richman, L. Stafford and M. Morris regarding discovery issues. | 0.60 | $473.40 |
| 05/29/19 | Jonathan E. Richman | 201 | Teleconference with H. Bauer, C. George, M. Morris, S. Ramachandran, J. Sosa, L. Stafford regarding discovery issues and potential stipulations. | 0.60 | $473.40 |
| 05/29/19 | Javier Sosa | 201 | Call with O'Neill, J. Richman, and team regarding discovery issues (0.60). | 0.60 | $162.00 |
| **Tasks relating to the Board and Associated Members** | | | | **5.00** | **$3,633.60** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Michael A. Firestein | 202 | Research claim defense issues on CBA adversary (0.40). | 0.40 | $315.60 |
| 05/14/19 | Michael A. Firestein | 202 | Research strategy issues (0.30). | 0.30 | $236.70 |
| 05/17/19 | Jonathan E. Richman | 202 | Research issues for potential dispositive motion (2.20). | 2.20 | $1,735.80 |
| 05/22/19 | Michael A. Firestein | 202 | Research evidentiary issues (0.30). | 0.30 | $236.70 |
| 05/23/19 | Michael A. Firestein | 202 | Research evidence issues in CBA case (0.30). | 0.30 | $236.70 |
| 05/23/19 | Emily Kline | 202 | Research evidentiary issues (3.30). | 3.30 | $2,603.70 |
| 05/29/19 | Emily Kline | 202 | Research evidentiary issues (9.30); Confer with J. Richman regarding same (0.20). | 9.50 | $7,495.50 |
| 05/30/19 | Emily Kline | 202 | Draft research memorandum regarding evidentiary issues. | 3.60 | $2,840.40 |
| 05/30/19 | Matthew J. Morris | 202 | Review research on evidentiary issues (1.50); Confer with J. Richman regarding same (0.20). | 1.70 | $1,341.30 |
| 05/30/19 | Seetha Ramachandran | 202 | Review legal research regarding evidentiary issues. | 1.20 | $946.80 |
| 05/30/19 | Michael A. Firestein | 202 | Research evidentiary issues in CBA case (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116521

0056 PREPA TITLE III - UTIER CBA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/31/19 | Emily Kline | 202 | Meet with J. Richman regarding research memorandum on evidentiary issues (0.50); Review and revise research memorandum regarding same (0.80). | 1.30 | $1,025.70 |
| 05/31/19 | Alexandra K. Skellet | 202 | Research cases cited in plaintiff's letter regarding potential dispositive motion (3.60). | 3.60 | $2,840.40 |
| **Legal Research** | | | | **27.90** | **$22,013.10** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/19 | Alexandra K. Skellet | 204 | Draft letter to plaintiff's counsel regarding potential dispositive motion (1.30). | 1.30 | $1,025.70 |
| 05/16/19 | Jonathan E. Richman | 204 | Revise meet-and-confer letter to opposing counsel regarding potential dispositive motion and review of cited research in connection with same (1.20). | 1.20 | $946.80 |
| 05/16/19 | Paul Possinger | 204 | Review meet and confer letter with UTIER counsel regarding adversary proceeding (0.30); E-mails with J. Richman regarding same (0.10). | 0.40 | $315.60 |
| 05/16/19 | Guy Brenner | 204 | Review and analyze meet-and-confer letter. | 0.10 | $78.90 |
| 05/17/19 | Jonathan E. Richman | 204 | Revise meet-and-confer letter regarding potential dispositive motion (0.60); Call with opposing counsel regarding potential dispositive motion (0.10); Draft and review e-mails with same regarding potential dispositive motion (0.20). | 0.90 | $710.10 |
| 05/22/19 | Jonathan E. Richman | 204 | Revise meet-and-confer letter regarding potential dispositive motion (0.40). | 0.40 | $315.60 |
| 05/29/19 | Alexandra K. Skellet | 204 | Review letter from plaintiff's counsel regarding potential dispositive motion (0.50). | 0.50 | $394.50 |
| **Communications with Claimholders** | | | | **4.80** | **$3,787.20** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/13/19 | Jonathan E. Richman | 205 | Teleconference with co-defendants, S. Ramachandran, M. Morris, L. Stafford regarding case strategy, documents, witnesses (1.00). | 1.00 | $789.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116521

| 0056 PREPA TITLE III - UTIER CBA | | | | | Page 4 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Laura Stafford | 205 | Call with co-defendants, J. Richman, S. Ramachandran, M. Morris regarding strategy (1.00). | 1.00 | $789.00 |
| 05/13/19 | Gregg M. Mashberg | 205 | Conference with co-defendants, O'Melveny, J. Richman, and team regarding documents for production (1.00). | 1.00 | $789.00 |
| 05/13/19 | Matthew J. Morris | 205 | Call with counsel for AAFAF and other government defendants, J. Richman, S. Ramachandran, L. Stafford regarding discovery (1.00). | 1.00 | $789.00 |
| 05/14/19 | Jonathan E. Richman | 205 | Draft and review e-mails with co-defendants' counsel regarding documents for defense (0.30). | 0.30 | $236.70 |
| 05/16/19 | Gregg M. Mashberg | 205 | Teleconference with E. McKeen regarding PREPA operations element (0.10). | 0.10 | $78.90 |
| 05/16/19 | Jonathan E. Richman | 205 | Teleconference with J. Roth regarding document production (0.10). | 0.10 | $78.90 |
| 05/16/19 | Laura Stafford | 205 | Communication with J. Roth regarding document production (0.50). | 0.50 | $394.50 |
| 05/16/19 | Jonathan E. Richman | 205 | Draft and review e-mails with M. Morris, J. Roth, L. Stafford regarding potential dispositive motion (0.40). | 0.40 | $315.60 |
| 05/17/19 | Seetha Ramachandran | 205 | Call with O'Melveny, J. Richman, G. Mashberg, and M. Morris to discuss strategy and fact discovery. | 0.30 | $236.70 |
| 05/17/19 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding strategy call (0.10); Teleconference with O'Melveny, J. Richman, S. Ramachandran, and M. Morris regarding strategy (0.30); Correspondence with same regarding same (0.20). | 0.60 | $473.40 |
| 05/17/19 | Jonathan E. Richman | 205 | Call with G. Mashberg, M. Morris, S. Ramachandran, E. McKeen, W. Sushon regarding strategy for defense (0.30). | 0.30 | $236.70 |
| 05/17/19 | Matthew J. Morris | 205 | Call with O'Melveny, G. Mashberg, J. Richman, and S. Ramachandran regarding plans for case development (0.30). | 0.30 | $236.70 |
| 05/21/19 | Matthew J. Morris | 205 | Call with O'Melveny, J. Richman, and S. Ramachandran regarding strategy (0.90). | 0.90 | $710.10 |
| 05/21/19 | Jonathan E. Richman | 205 | Teleconference with S. Ramachandran, M. Morris, W. Sushon, E. McKeen, A. Pavel, G. Hoplamazian, J. Roth regarding case strategy and discovery (0.90); E-mail with O'Melveny regarding materials from similar cases (0.10). | 1.00 | $789.00 |
| 05/21/19 | Seetha Ramachandran | 205 | Call with O'Melveny, J. Richman, and M. Morris regarding fact discovery and trial strategy. | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190116521
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0056 PREPA TITLE III - UTIER CBA                                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/22/19 | Jonathan E. Richman | 205 | Draft and review e-mails with O'Melveny regarding meet-and-confer letter regarding potential dispositive motion (0.20). | 0.20 | $157.80 |
| 05/31/19 | Jonathan E. Richman | 205 | Teleconference with O'Melveny and L. Stafford regarding factual issues for defense (0.30). | 0.30 | $236.70 |
| 05/31/19 | Laura Stafford | 205 | Call with O'Melveny and J. Richman regarding factual development (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **10.50** | **$8,284.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/19 | Stephen L. Ratner | 206 | Review decision regarding outline of motion to dismiss and related materials regarding trial strategy. | 0.30 | $236.70 |
| 05/17/19 | Alexandra K. Skellet | 206 | Review cases in support of potential dispositive motion (0.30); Research precedent for potential dispositive motion (2.00); Draft potential dispositive motion (2.70). | 5.00 | $3,945.00 |
| 05/20/19 | Jonathan E. Richman | 206 | E-mail with A. Skellet regarding potential dispositive motion. | 0.10 | $78.90 |
| 05/22/19 | Jonathan E. Richman | 206 | Teleconference with G. Mashberg regarding potential dispositive motion (0.30). | 0.30 | $236.70 |
| 05/22/19 | Gregg M. Mashberg | 206 | Review correspondence from J. Richman regarding potential dispositive motion (0.10); Teleconference with J. Richman regarding status of same (0.30). | 0.40 | $315.60 |
| 05/22/19 | Alexandra K. Skellet | 206 | Draft potential dispositive motion (0.70); Research for potential dispositive motion (2.60). | 3.30 | $2,603.70 |
| 05/23/19 | Alexandra K. Skellet | 206 | Revise draft of potential dispositive motion. | 2.10 | $1,656.90 |
| 05/31/19 | Laura Stafford | 206 | Call with J. Richman regarding potential dipositive motion. | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **11.60** | **$9,152.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/19/19 | Jonathan E. Richman | 207 | Review filings concerning PREPA RSA and dismissal of lift-stay motion in connection with CBA case (1.60); Review material submitted in connection with plaintiff's experts (0.70). | 2.30 | $1,814.70 |

33260 FOMB

Invoice 190116521

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/19 | Lucy Wolf | 207 | E-mails with J. Richman regarding amicus filing in related matter (0.20); Review and draft comments for J. Richman regarding same (0.40). | 0.60 | $473.40 |
| | **Non-Board Court Filings** | | | **2.90** | **$2,288.10** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/19 | Chantel L. Febus | 209 | Discussion with R. Kim regarding scope of work for potential advisor in CBA case. | 0.70 | $552.30 |
| 05/20/19 | Chantel L. Febus | 209 | Review draft engagement letter and related materials for potential advisor in CBA case. | 1.70 | $1,341.30 |
| 05/22/19 | Chantel L. Febus | 209 | Discussion with J. Richman regarding potential advisors in CBA matter. | 0.70 | $552.30 |
| 05/24/19 | Chantel L. Febus | 209 | Communications regarding potential advisor in CBA case. | 0.70 | $552.30 |
| 05/30/19 | Chantel L. Febus | 209 | Communications regarding potential advisors in CBA case. | 0.70 | $552.30 |
| | **Adversary Proceeding** | | | **4.50** | **$3,550.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Mee R. Kim | 210 | E-mail with Board advisor regarding case strategy (0.10); Review documents regarding same (0.20). | 0.30 | $236.70 |
| 05/01/19 | Javier Sosa | 210 | Draft requests for admission for M. Morris. | 1.30 | $351.00 |
| 05/01/19 | Matthew J. Morris | 210 | Analysis of evidence regarding UTIER's proposed alternatives to challenged legislation. | 5.40 | $4,260.60 |
| 05/01/19 | Jonathan E. Richman | 210 | Review issues regarding defense strategy (4.60); Conference with G. Mashberg regarding issues regarding defense strategy (0.30). | 4.90 | $3,866.10 |
| 05/01/19 | Gregg M. Mashberg | 210 | Conference with J. Richman regarding defensive strategy (0.30); Review strategic table regarding benefits in connection with same (0.10). | 0.40 | $315.60 |
| 05/02/19 | Matthew J. Morris | 210 | Revise requests for admissions (2.50); Conference with J. Richman regarding same (0.10). | 2.60 | $2,051.40 |

33260 FOMB                                                            Invoice 190116521
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/19 | Jonathan E. Richman | 210 | Revise requests for admissions (1.30); Teleconference with M. Morris regarding requests for admissions (0.10); Draft and review e-mails with M. Morris, J. Sosa regarding requests for admissions (0.30). | 1.70 | $1,341.30 |
| 05/02/19 | Jonathan E. Richman | 210 | Draft and review e-mails with M. Morris regarding case strategy and work plan (0.20); Draft strategy work plan (3.90). | 4.10 | $3,234.90 |
| 05/02/19 | Gregg M. Mashberg | 210 | Correspondence with J. Richman regarding case strategy (0.30); Correspondence with J. Richman et al. regarding discovery requests (0.30). | 0.60 | $473.40 |
| 05/02/19 | Laura Stafford | 210 | Review and comment on strategy work plan from J. Richman (0.60). | 0.60 | $473.40 |
| 05/02/19 | Mee R. Kim | 210 | E-mails with Board advisor and C. Febus regarding case strategy (0.20); Review documents regarding same (0.20); E-mails with J. Richman, G. Mashberg and litigation team regarding same (0.50). | 0.90 | $710.10 |
| 05/03/19 | Mee R. Kim | 210 | E-mails with J. Richman and litigation team regarding case strategy (0.20); E-mails with Board advisor regarding same (0.20). | 0.40 | $315.60 |
| 05/03/19 | Jonathan E. Richman | 210 | Draft and review e-mails with L. Stafford, M. Morris regarding discovery and translation services. | 0.20 | $157.80 |
| 05/03/19 | Matthew J. Morris | 210 | Revise requests for admissions. | 0.90 | $710.10 |
| 05/03/19 | Laura Stafford | 210 | E-mails with J. Richman regarding discovery and translation vendor (0.20); E-mails with C. Peterson, J. Richman, M. Morris regarding vendor retention (0.50). | 0.70 | $552.30 |
| 05/03/19 | Javier Sosa | 210 | Research issues for requests for admissions (1.00); Draft requests for admission for M. Morris (1.30). | 2.30 | $621.00 |
| 05/03/19 | Jonathan E. Richman | 210 | Revise strategy outline. | 2.60 | $2,051.40 |
| 05/04/19 | Jonathan E. Richman | 210 | Review materials regarding new RSA in connection with CBA case defense. | 0.60 | $473.40 |
| 05/04/19 | Jonathan E. Richman | 210 | Draft and review e-mails with L. Stafford, M. Morris regarding discovery issues. | 0.10 | $78.90 |
| 05/05/19 | Timothy W. Mungovan | 210 | Communications with J. Richman and S. Ratner regarding preparing discovery and defending against adversary complaint (0.20). | 0.20 | $157.80 |
| 05/05/19 | Timothy W. Mungovan | 210 | Communications with J. Richman regarding preparing for discovery-related matters (0.30). | 0.30 | $236.70 |
| 05/06/19 | Matthew J. Morris | 210 | Revise requests to admit. | 1.50 | $1,183.50 |
| 05/06/19 | Jonathan E. Richman | 210 | Review and revise discovery requests. | 0.60 | $473.40 |
| 05/06/19 | Jonathan E. Richman | 210 | Draft strategy outline. | 1.80 | $1,420.20 |

33260 FOMB                                                                                  Invoice 190116521
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Ramachandran regarding case status and strategy (0.30); Review materials for strategy outline (0.90). | 1.20 | $946.80 |
| 05/07/19 | Jonathan E. Richman | 210 | E-mail with M. Morris regarding requests to admit (0.10); Revise requests to admit (2.30). | 2.40 | $1,893.60 |
| 05/07/19 | Michael A. Firestein | 210 | E-mail with T. Mungovan in connection with strategy (0.20); Review trial evidentiary issues (0.50). | 0.70 | $552.30 |
| 05/07/19 | Seetha Ramachandran | 210 | Review materials received from J. Richman regarding adversary proceeding. | 2.10 | $1,656.90 |
| 05/07/19 | Mee R. Kim | 210 | E-mails with J. Richman, G. Mashberg and litigation team regarding litigation strategy (0.20); Draft strategy outline regarding same (1.30). | 1.50 | $1,183.50 |
| 05/08/19 | Mee R. Kim | 210 | E-mails with J. Richman regarding litigation strategy (0.20); E-mails with Board advisor regarding same (0.20); Revise strategy outline regarding same (0.80). | 1.20 | $946.80 |
| 05/08/19 | Seetha Ramachandran | 210 | Meeting with J. Richman regarding legal issues, discovery, and next steps (1.20); E-mail from J. Richman regarding same (0.10). | 1.30 | $1,025.70 |
| 05/08/19 | Seetha Ramachandran | 210 | Review materials received from J. Richman regarding litigation. | 2.40 | $1,893.60 |
| 05/08/19 | Laura Stafford | 210 | Communication with J. Richman regarding CBA case (0.30); Communication with R. Kim and M. Morris regarding CBA case (0.50). | 0.80 | $631.20 |
| 05/08/19 | Matthew J. Morris | 210 | Revise requests to produce (1.40); Review and comment on collective bargaining agreements (0.90). | 2.30 | $1,814.70 |
| 05/08/19 | Jonathan E. Richman | 210 | Revise request for admissions. | 0.80 | $631.20 |
| 05/08/19 | Jonathan E. Richman | 210 | Conference with S. Ramachandran regarding strategy, and defense (1.20); E-mails with same and L. Stafford regarding same (0.30); Research issues for defense strategy (1.10). | 2.60 | $2,051.40 |
| 05/09/19 | Matthew J. Morris | 210 | Meet with J. Richman, S. Ramachandran, L. Stafford and J. Sosa regarding discovery needs (1.00); Review legislative history of disputed statutes (3.90). | 4.90 | $3,866.10 |
| 05/09/19 | Jonathan E. Richman | 210 | Teleconference with R. Kim and Board advisor regarding strategy issues (0.30); Conference with S. Ramachandran, M. Morris, J. Sosa, L. Stafford regarding case strategy and fact preparation (1.00); Revise list of materials needed for defense (0.70); Revise strategy outline (0.40). | 2.40 | $1,893.60 |

33260 FOMB                                                                    Invoice 190116521
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0056 PREPA TITLE III - UTIER CBA                                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/19 | Laura Stafford | 210 | Meet with J. Richman, M. Morris, S. Ramachandran, and J. Sosa regarding status and next steps. | 1.10 | $867.90 |
| 05/09/19 | Seetha Ramachandran | 210 | Review materials received from J. Richman regarding case strategy. | 0.40 | $315.60 |
| 05/09/19 | Seetha Ramachandran | 210 | Meeting with J. Richman, M. Morris, L. Stafford and J. Sosa regarding strategy. | 1.00 | $789.00 |
| 05/09/19 | Javier Sosa | 210 | Meet with J. Richman, M. Morris, L. Stafford and S. Ramachandran to discuss state of case and next steps. | 1.00 | $270.00 |
| 05/09/19 | Mee R. Kim | 210 | E-mails with Board advisor and C. Febus regarding CBA litigation strategy (0.30); E-mails with L. Stafford regarding salaries and benefits report (0.20); Prepare for strategy meeting (0.60); Teleconference with J. Richman and Board advisor regarding same (0.30); Webex teleconference with Board advisor regarding same (0.30); Discussion with Board advisor regarding same (0.20). | 1.90 | $1,499.10 |
| 05/10/19 | Mee R. Kim | 210 | Communication with C. Febus regarding CBA litigation strategy (0.10); E-mails with C. Febus regarding same (0.10); Draft strategy outline regarding same (0.80). | 1.00 | $789.00 |
| 05/10/19 | Timothy W. Mungovan | 210 | E-mails with J. Richman, S. Ratner, S. Ramachandran, M. Morris, G. Brenner, and J. Alonzo regarding planning for defense of litigation (0.50); Conference with S. Ratner regarding discovery (0.20). | 0.70 | $552.30 |
| 05/10/19 | Timothy W. Mungovan | 210 | E-mails with S. Ratner regarding planning for defense of litigation (0.30). | 0.30 | $236.70 |
| 05/10/19 | Seetha Ramachandran | 210 | Review e-mails from T. Mungovan and J. Richman regarding defense strategy and schedule. | 0.40 | $315.60 |
| 05/10/19 | Jonathan E. Richman | 210 | Draft and review e-mails with M. Firestein, S. Ramachandran and L. Stafford regarding defense strategy and case schedule (0.20); Draft and review e-mails with co-defendants regarding strategy call (0.20). | 0.40 | $315.60 |
| 05/10/19 | Stephen L. Ratner | 210 | E-mails with T. Mungovan regarding defense strategy (0.30); Conference with T. Mungovan regarding discovery and related matters (0.20). | 0.50 | $394.50 |
| 05/10/19 | Michael A. Firestein | 210 | Review multiple strategic correspondence with J. Richman on CBA claims (0.30). | 0.30 | $236.70 |
| 05/10/19 | Gregg M. Mashberg | 210 | Review outline of proof (0.50). | 0.50 | $394.50 |
| 05/10/19 | Gregg M. Mashberg | 210 | Review outline of proof (0.30); Review case summary (0.10). | 0.40 | $315.60 |

33260 FOMB

Invoice 190116521

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/10/19 | Laura Stafford | 210 | Respond to e-mails from J. Richman regarding UTIER/PREPA case (0.20). | 0.20 | $157.80 |
| 05/10/19 | Matthew J. Morris | 210 | Revise outline of proof (2.20); Draft summary of case for T. Mungovan (0.30). | 2.50 | $1,972.50 |
| 05/10/19 | Guy Brenner | 210 | Review status of discovery and open issues. | 0.10 | $78.90 |
| 05/11/19 | Jonathan E. Richman | 210 | Revise defense outline. | 0.40 | $315.60 |
| 05/11/19 | Seetha Ramachandran | 210 | Review pleadings, order of proof, and related materials for Board advisor. | 2.70 | $2,130.30 |
| 05/12/19 | Jonathan E. Richman | 210 | Revise outline of proof. | 1.10 | $867.90 |
| 05/12/19 | Michael A. Firestein | 210 | Review outline of issues in CBA matter (0.20). | 0.20 | $157.80 |
| 05/13/19 | Jonathan E. Richman | 210 | Revise requests for admission (0.40); Draft and review e-mails with G. Mashberg and S. Ramachandran regarding requests for admission (0.20); Review and comment on protective order (0.30). | 0.90 | $710.10 |
| 05/13/19 | Jonathan E. Richman | 210 | Teleconference with T. Mungovan, S. Ratner, B. Rosen, S. Ramachandran, M. Morris, M. Firestein regarding trial strategy (1.00); Conference and e-mails with M. Morris regarding strategy (0.20); Teleconference with M. Firestein regarding case strategy (0.20); Teleconference with L. Stafford regarding case strategy, documents, witnesses (0.10). | 1.50 | $1,183.50 |
| 05/13/19 | Stephen L. Ratner | 210 | Review outline regarding trial strategy (0.40); Conference with J. Richman, M. Firestein, T. Mungovan, M. Morris, G. Brenner, S. Ramachandran, regarding trial strategy (1.00). | 1.40 | $1,104.60 |
| 05/13/19 | Michael A. Firestein | 210 | Conference on trial strategy issues with J. Richman, T. Mungovan, S. Ratner, S. Ramachandran and M. Morris (1.00); Teleconference with J. Richman on strategy regarding PREPA issues in CBA matter (0.20). | 1.20 | $946.80 |
| 05/13/19 | Laura Stafford | 210 | Revise discovery responses (1.30). | 1.30 | $1,025.70 |
| 05/13/19 | Mee R. Kim | 210 | E-mails with J. Richman regarding litigation strategy (0.20); E-mails with Board advisor regarding same (0.20). | 0.40 | $315.60 |
| 05/13/19 | Javier Sosa | 210 | Call with T. Mungovan, J. Richman, and team on status of discovery items and case. | 1.00 | $270.00 |
| 05/13/19 | Seetha Ramachandran | 210 | Review requests to admit. | 0.30 | $236.70 |
| 05/13/19 | Seetha Ramachandran | 210 | Conference call with T. Mungovan and team regarding trial strategy. | 1.00 | $789.00 |
| 05/13/19 | Seetha Ramachandran | 210 | Conference with co-defendants, J. Richman, M. Morris and L. Stafford regarding defense strategy. | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190116521
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Guy Brenner | 210 | Review and analyze case strategy plan (0.20); Call with T. Mungovan and team regarding trial strategy (1.00). | 1.20 | $946.80 |
| 05/13/19 | Timothy W. Mungovan | 210 | Prepare for conference call with J. Richman, S. Ratner, C. Febus and CBA team to discuss timing of discovery and litigation strategy. | 0.30 | $236.70 |
| 05/13/19 | Timothy W. Mungovan | 210 | Participate in conference call with J. Richman, S. Ratner, C. Febus and CBA team to discuss timing of discovery and litigation strategy. | 1.00 | $789.00 |
| 05/13/19 | Laura Stafford | 210 | Call with J. Richman regarding documents and witnesses (0.10). | 0.10 | $78.90 |
| 05/13/19 | Gregg M. Mashberg | 210 | Review requests for admission (0.40). | 0.40 | $315.60 |
| 05/13/19 | Matthew J. Morris | 210 | Call with T. Mungovan and team regarding trial strategy (1.00); Conference and e-mails with J. Richman regarding same (0.30). | 1.30 | $1,025.70 |
| 05/14/19 | Chantel L. Febus | 210 | Communications with R. Kim regarding advisor in CBA case. | 0.30 | $236.70 |
| 05/14/19 | Seetha Ramachandran | 210 | Conference with J. Richman, M. Morris, and L. Stafford regarding strategy and fact discovery. | 1.40 | $1,104.60 |
| 05/14/19 | Seetha Ramachandran | 210 | Conference with J. Richman regarding discovery items in preparation for call. | 0.10 | $78.90 |
| 05/14/19 | Laura Stafford | 210 | Call with J. Richman, M. Morris, S. Ramachandran, and J. Sosa regarding next steps (1.40); Draft task list regarding same (0.30); Communications with E. Barak regarding same (0.20). | 1.90 | $1,499.10 |
| 05/14/19 | Mee R. Kim | 210 | E-mails with J. Richman and litigation team regarding litigation strategy (0.20); Discussion with Board advisor regarding same (0.20); E-mails with C. Febus regarding same (0.30); Discussions with C. Febus regarding same (0.10). | 0.80 | $631.20 |
| 05/14/19 | Mee R. Kim | 210 | E-mails with C. Febus regarding litigation strategy (0.20); E-mails with J. Richman regarding same (0.30). | 0.50 | $394.50 |
| 05/14/19 | Javier Sosa | 210 | Review legislative history for relevant information (2.50); Call with J. Richman, S. Ramachandran, M. Morris, and L. Stafford to discuss status of case and strategy (1.40). | 3.90 | $1,053.00 |
| 05/14/19 | Matthew J. Morris | 210 | Call with J. Richman, S. Ramachandran, L. Stafford and J. Sosa regarding discovery (1.40); Review documents produced by plaintiff (1.00). | 2.40 | $1,893.60 |

33260 FOMB                                                                          Invoice 190116521
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                                         Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/19 | Jonathan E. Richman | 210 | Draft outline of tasks for trial preparation (2.80); Teleconference with S. Ramachandran, M. Morris, L. Stafford, J. Sosa regarding defense strategy (1.40); Teleconference with S. Ramachandran regarding defense strategy (0.10). | 4.30 | $3,392.70 |
| 05/15/19 | Matthew J. Morris | 210 | Discovery planning and analysis of evidence regarding PREPA information obtainable from AAFAF, topics addressed by UTIER's expert. | 3.60 | $2,840.40 |
| 05/15/19 | Jonathan E. Richman | 210 | Teleconference with S. Ramachandran regarding case strategy (0.40); Review outline of defense strategy and tasks (0.40); Draft and review e-mails with Proskauer team regarding outline of defense strategy and tasks (0.30); Conference with A. Skellet regarding potential dispositive motion (0.30); Draft and review e-mails with A. Skellet regarding potential dispositive motion (0.20); Review and comment on work plan for defense strategy (0.70); Review research for potential dispositive motion (1.60). | 3.90 | $3,077.10 |
| 05/15/19 | Michael A. Firestein | 210 | Conference call with S. Ratner, T. Mungovan, M. Dale, and C. Febus on discovery issues (0.20). | 0.20 | $157.80 |
| 05/15/19 | Stephen L. Ratner | 210 | Conference with C. Febus, T. Mungovan, M Firestein, M. Dale regarding discovery issues. | 0.20 | $157.80 |
| 05/15/19 | Gregg M. Mashberg | 210 | Review correspondence from J. Richman and M. Morris regarding discovery and case preparation (0.20); Correspondence with M. Morris regarding PREPA discovery (0.10); Review task list (0.10). | 0.40 | $315.60 |
| 05/15/19 | Javier Sosa | 210 | Translate portions of legislative history for discovery. | 0.30 | $81.00 |
| 05/15/19 | Margaret A. Dale | 210 | Conference with C. Febus, S. Ratner, T. Mungovan and M. Firestein regarding discovery issues (0.20). | 0.20 | $157.80 |
| 05/15/19 | Laura Stafford | 210 | Revise internal task list (0.30); Draft external task list (0.40). | 0.70 | $552.30 |
| 05/15/19 | Timothy W. Mungovan | 210 | Conference with C. Febus, S. Ratner, M. Dale and M. Firestein regarding discovery issues (0.20). | 0.20 | $157.80 |
| 05/15/19 | Chantel L. Febus | 210 | Communication with R. Kim regarding retention agreement for Board advisor. | 0.30 | $236.70 |
| 05/15/19 | Chantel L. Febus | 210 | Review work plan for potential Board advisor in CBA case. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190116521
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/19 | Chantel L. Febus | 210 | Conference with T. Mungovan, S. Ratner, M. Dale and M. Firestein regarding discovery issues (0.20); E-mails with same regarding same (0.10). | 0.30 | $236.70 |
| 05/15/19 | Seetha Ramachandran | 210 | Call with J. Richman regarding strategy and fact discovery. | 0.40 | $315.60 |
| 05/15/19 | Seetha Ramachandran | 210 | Review materials produced in discovery. | 1.20 | $946.80 |
| 05/15/19 | Alexandra K. Skellet | 210 | Review amended adversary complaint and decision on motion to dismiss for purposes of considering strategy for potential dispositive motion (4.30); Conference with J. Richman regarding potential dispositive motion (0.30). | 4.60 | $3,629.40 |
| 05/15/19 | Mee R. Kim | 210 | E-mails with Board advisor regarding litigation strategy (0.30); Discussion with Board advisor regarding same (0.20); E-mails with Board advisor regarding same (0.20); Review information from same (0.20); E-mails with J. Richman, C. Febus and litigation team regarding same (0.20); Discussion with C. Febus regarding same (0.10). | 1.20 | $946.80 |
| 05/16/19 | Mee R. Kim | 210 | Draft Board advisor engagement letter (3.10); E-mails with litigation team regarding same (0.30); E-mails with M. Firestein regarding same (0.10); Discussion with M. Firestein regarding same (0.10); Revise draft engagement letter per team comments (1.20). | 4.80 | $3,787.20 |
| 05/16/19 | Laura Stafford | 210 | Communications with J. Richman regarding document production (0.40). | 0.40 | $315.60 |
| 05/16/19 | Jonathan E. Richman | 210 | Draft and review e-mails with M. Bienenstock and team regarding meet-and-confer letter regarding potential dispositive motion (0.20). | 0.20 | $157.80 |
| 05/16/19 | Alexandra K. Skellet | 210 | Draft pre-motion letter to plaintiff's counsel regarding potential dispositive motion (1.40); E-mail with J. Richman regarding same (0.10); Conduct legal research for potential dispositive motion (1.90); Draft memorandum of law in support of potential dispositive motion (3.20). | 6.60 | $5,207.40 |
| 05/16/19 | Michael A. Firestein | 210 | Review and revise Board advisor agreement for CBA matter (0.50). | 0.50 | $394.50 |
| 05/16/19 | Michael A. Firestein | 210 | Teleconference with R. Kim on strategy for consulting agreement (0.10). | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116521

0056 PREPA TITLE III - UTIER CBA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/19 | Jonathan E. Richman | 210 | Review and comment on contract regarding potential advisors (1.40); Conferences with G. Mashberg regarding defense strategy (0.50); Draft and review e-mails with O'Melveny regarding defense strategy (0.20); Revise strategy and work plan (0.50). | 2.60 | $2,051.40 |
| 05/16/19 | Jonathan E. Richman | 210 | Draft and review e-mails with L. Stafford, M. Morris regarding document production (0.40). | 0.40 | $315.60 |
| 05/16/19 | Stephen L. Ratner | 210 | E-mail with M. Bienenstock, J. Richman, et al. regarding strategy. | 0.10 | $78.90 |
| 05/16/19 | Seetha Ramachandran | 210 | Review pleadings and background materials. | 0.40 | $315.60 |
| 05/16/19 | Chantel L. Febus | 210 | Review documents related to retention of advisor in CBA case. | 0.80 | $631.20 |
| 05/16/19 | Javier Sosa | 210 | Analyze and translate portions of legislative history for discovery. | 2.90 | $783.00 |
| 05/16/19 | Timothy W. Mungovan | 210 | Communications with J. Richman and M. Bienenstock regarding meet-and-confer letter regarding Board's potential dispositive motion (0.30). | 0.30 | $236.70 |
| 05/16/19 | Gregg M. Mashberg | 210 | Conference with J. Richman regarding case strategy (0.30); Call with J. Richman regarding follow-up issues from call with E. McKeen regarding PREPA operations element (0.20); Review declarations for use in defense of case (0.10). | 0.60 | $473.40 |
| 05/16/19 | Matthew J. Morris | 210 | Review treatment of liabilities in PREPA's financial statements. | 0.90 | $710.10 |
| 05/17/19 | Javier Sosa | 210 | Analyze and translate portions of legislative history for discovery. | 2.90 | $783.00 |
| 05/17/19 | Jonathan E. Richman | 210 | Conference with M. Morris regarding strategy issues (0.10); Review materials relating to defense strategy (1.30). | 1.40 | $1,104.60 |
| 05/17/19 | Seetha Ramachandran | 210 | Review pleadings and deposition transcripts. | 3.50 | $2,761.50 |
| 05/17/19 | Matthew J. Morris | 210 | Discuss strategy issues with J. Richman (0.10); Review documents forwarded by O'Melveny (0.30). | 0.40 | $315.60 |
| 05/17/19 | Laura Stafford | 210 | Review and analyze sample production of materials from AAFAF (0.70); Draft summary of same (0.20). | 0.90 | $710.10 |
| 05/17/19 | Chantel L. Febus | 210 | Review work plan for potential Board advisor. | 0.30 | $236.70 |
| 05/17/19 | Chantel L. Febus | 210 | Review retention agreement for Board advisor. | 0.50 | $394.50 |
| 05/17/19 | Chantel L. Febus | 210 | Communications with R. Kim and client regarding potential advisor in CBA case. | 0.20 | $157.80 |
| 05/17/19 | Chantel L. Febus | 210 | Communications with R. Kim regarding retention agreement for advisor in CBA case. | 0.20 | $157.80 |

33260 FOMB

Invoice 190116521

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/19 | Michael A. Firestein | 210 | Review CBA Board advisor work flow (0.40). | 0.40 | $315.60 |
| 05/17/19 | Mee R. Kim | 210 | Revise Board advisor engagement letter (1.80); E-mails with litigation team regarding same (0.30); E-mails with C. Febus regarding same (0.20); Discussion with C. Febus regarding same (0.10); E-mail with Board advisor regarding same (0.10). | 2.50 | $1,972.50 |
| 05/18/19 | Mee R. Kim | 210 | E-mail with C. Febus regarding litigation strategy (0.10); Revise strategy outline regarding same (2.20). | 2.30 | $1,814.70 |
| 05/18/19 | Chantel L. Febus | 210 | Communications with T. Mungovan regarding for potential Board advisor in CBA case. | 0.20 | $157.80 |
| 05/18/19 | Seetha Ramachandran | 210 | Review motion to lift stay and related pleadings in connection with CBA matter. | 2.20 | $1,735.80 |
| 05/20/19 | Michael A. Firestein | 210 | Review and draft correspondence with R. Kim and C. Febus on Board advisor issues in CBA case (0.30). | 0.30 | $236.70 |
| 05/20/19 | Matthew J. Morris | 210 | Revise of outline of proof (2.10); E-mail J. Richman regarding same (0.10); E-mail with J. Sosa regarding same (0.10). | 2.30 | $1,814.70 |
| 05/20/19 | Jonathan E. Richman | 210 | Review and comment on work plan (0.80); Draft and review e-mails with L. Stafford, M. Morris, S. Ramachandran regarding strategy and discovery issues (0.40); Review materials regarding plaintiff's experts for defense strategy (1.90). | 3.10 | $2,445.90 |
| 05/20/19 | Mee R. Kim | 210 | E-mails with J. Richman regarding Board advisor engagement letter (0.30); E-mails with C. Febus regarding same (0.40); Discussion with C. Febus regarding same (0.10). | 0.80 | $631.20 |
| 05/20/19 | Javier Sosa | 210 | Analyze legislative history of challenged statutes. | 3.20 | $864.00 |
| 05/20/19 | Seetha Ramachandran | 210 | Review developments regarding motion to dismiss PREPA receiver motion in connection with matter. | 0.30 | $236.70 |
| 05/21/19 | Seetha Ramachandran | 210 | Call with J. Richman in advance of O'Melveny call regarding fact discovery and trial strategy. | 0.10 | $78.90 |
| 05/21/19 | Javier Sosa | 210 | Call with M. Morris about legislative history (0.20); Draft memorandum based on research of legislative history of challenged statutes (7.20). | 7.40 | $1,998.00 |

33260 FOMB                                                                    Invoice 190116521
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                              Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/19 | Mee R. Kim | 210 | Discussions with J. Richman regarding advisor engagement letter (0.30); E-mails with J. Richman regarding same (0.50); E-mails with J. Richman, C. Febus and litigation team regarding same (0.40); Revise draft engagement letter (0.50); E-mail with J. Richman, C. Febus and advisor regarding same (0.10). | 1.80 | $1,420.20 |
| 05/21/19 | Matthew J. Morris | 210 | Discussions with J. Richman regarding strategy and discovery (0.30); Call with J. Sosa regarding review of legislative history (0.20). | 0.50 | $394.50 |
| 05/21/19 | Jonathan E. Richman | 210 | Teleconference with S. Ramachandran regarding strategy and case issues (0.10); Review documents regarding potential retention of advisors (0.30); Draft and review e-mails with T. Mungovan, M. Firestein regarding potential retention of advisors (0.30); Conference with M. Morris regarding strategy and discovery issues (0.30); Conference with C. Febus regarding potential advisors (0.10); Teleconference with M. Firestein regarding potential advisors (0.20); Revise engagement letter for potential advisors (0.70); E-mail with M. Morris regarding defense issues (0.10); Teleconference with R. Kim regarding engagement letter for potential advisors (0.30); Review materials for defense strategy (1.50). | 3.90 | $3,077.10 |
| 05/21/19 | Jonathan E. Richman | 210 | Draft and review e-mails with M. Morris, L. Stafford regarding discovery issues. | 0.20 | $157.80 |
| 05/21/19 | Michael A. Firestein | 210 | Review and draft multiple correspondence on advisor issues (0.20); E-mail to T. Mungovan on same (0.20); Teleconference with J. Richman on advisor strategy (0.20); Teleconference with C. Febus on advisor strategy issues (0.20). | 0.80 | $631.20 |
| 05/22/19 | Stephen L. Ratner | 210 | Conferences and e-mails with J. Richman regarding hearing strategy and related matters. | 0.40 | $315.60 |
| 05/22/19 | Stephen L. Ratner | 210 | Review draft outline of proof and related materials. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190116521
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                               Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/19 | Jonathan E. Richman | 210 | Conferences with S. Ratner regarding case strategy (0.20); Draft and review e-mails with C. Febus regarding potential advisors (0.10); Revise outline of defense, and review materials for outline of defense (3.30); Teleconference with M. Firestein regarding strategy issues (0.30). | 3.90 | $3,077.10 |
| 05/22/19 | Mee R. Kim | 210 | E-mails with advisor regarding draft engagement letter (0.10); E-mails with J. Richman and consultant regarding same (0.30). | 0.40 | $315.60 |
| 05/22/19 | Javier Sosa | 210 | Draft index of legislative history documents to be translated. | 0.90 | $243.00 |
| 05/22/19 | Laura Stafford | 210 | Conference with G. Urias regarding initial disclosure review project (0.30); Communications with J. Roth and J. Richman regarding document discovery issues (0.80). | 1.10 | $867.90 |
| 05/22/19 | Michael A. Firestein | 210 | Draft memorandum to T. Mungovan on evidentiary issues (0.20); Teleconference with J. Richman on advisor strategy and evidentiary issues (0.30). | 0.50 | $394.50 |
| 05/23/19 | Laura Stafford | 210 | Communications with C. Tarrant and Puerto Rico DOJ regarding collection of documents (1.10); Communications with O'Melveny regarding document production (0.30); Draft cover e-mail to movants regarding production (0.50). | 1.90 | $1,499.10 |
| 05/23/19 | Jonathan E. Richman | 210 | Review research on legislative history of challenged statutes to formulate defense strategy (2.30); Draft and review e-mails with M. Firestein, M. Morris, and team regarding defense strategy (0.30); Draft and review e-mails with E. Kline, M. Morris, M. Firestein regarding research on evidentiary issues (0.20); Draft and review e-mails with L. Wolf regarding brief filed in another case, and review brief for purposes of CBA case (0.30); Review materials for call with potential advisor (0.60); Teleconference with potential advisor, R. Kim, S. Ramachandran regarding case (0.80); Teleconference with R. Kim, S. Ramachandran regarding call with potential advisor (0.30); Conference with E. Kline, S. Ramachandran regarding research on evidentiary issues (0.20); E-mail with S. Ramachandran regarding strategy and next steps (0.10). | 5.10 | $4,023.90 |

33260 FOMB

Invoice 190116521

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/19 | Jonathan E. Richman | 210 | Draft and review e-mails with L. Stafford, J. Sosa, M. Morris regarding discovery requests and production (0.20); E-mail with L. Stafford regarding supplemental disclosures (0.10). | 0.30 | $236.70 |
| 05/23/19 | Stephen L. Ratner | 210 | Review draft outline of proof (0.50); Communications with T. Mungovan regarding draft outline of proof and regarding hearing strategy (0.30). | 0.80 | $631.20 |
| 05/23/19 | Emily Kline | 210 | Meeting with J. Richman and S. Ramachandran regarding research on evidentiary issues (0.20). | 0.20 | $157.80 |
| 05/23/19 | Seetha Ramachandran | 210 | Call with potential advisor, J. Richman and R. Kim regarding litigation strategy. | 0.80 | $631.20 |
| 05/23/19 | Seetha Ramachandran | 210 | Meeting with J. Richman and E. Kline regarding research and discuss next steps with J. Richman. | 0.20 | $157.80 |
| 05/23/19 | Seetha Ramachandran | 210 | Review e-mails from R. Kim and J. Richman regarding strategy issues. | 0.60 | $473.40 |
| 05/23/19 | Seetha Ramachandran | 210 | Call with R. Kim and J. Richman regarding litigation strategy. | 0.30 | $236.70 |
| 05/23/19 | Javier Sosa | 210 | Review transcripts of floor debates of challenged statutes. | 1.70 | $459.00 |
| 05/23/19 | Michael A. Firestein | 210 | Draft memoranda to J. Richman on evidentiary needs in CBA case (0.30). | 0.30 | $236.70 |
| 05/23/19 | Mee R. Kim | 210 | E-mails with J. Richman regarding litigation strategy teleconference (0.30); Teleconference with J. Richman, S. Ramachandran, and advisor regarding same (0.80); Teleconference with J. Richman and S. Ramachandran regarding same (0.30); E-mails with J. Richman and S. Ramachandran regarding same (0.60); E-mails with J. Richman regarding draft advisor engagement letter (0.40); E-mails with advisor and J. Richman regarding same (0.20). | 2.60 | $2,051.40 |
| 05/23/19 | Gregg M. Mashberg | 210 | Correspondence with J. Richman and M. Firestein regarding hearing (0.10); Correspondence with J. Richman regarding legislative history (0.10). | 0.20 | $157.80 |
| 05/23/19 | Matthew J. Morris | 210 | Revise outline of proof. | 1.70 | $1,341.30 |

33260 FOMB

Invoice 190116521

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/24/19 | Mee R. Kim | 210 | E-mails with advisor regarding draft engagement letter (0.10); Teleconference with advisor regarding same (0.40); Teleconference with J. Richman regarding same (0.10); Teleconference with M. Firestein regarding same (0.30); E-mails with J. Richman and advisor regarding same (0.30); E-mails with J. Richman, S. Ramachandran and advisor regarding litigation strategy (0.40); E-mails with J. Richman and litigation team regarding litigation strategy (0.20); Review information from advisor (0.40); E-mails with J. Richman regarding same (0.20); E-mails with J. Richman and litigation team regarding same (0.70). | 3.10 | $2,445.90 |
| 05/24/19 | Michael A. Firestein | 210 | Teleconference with R. Kim on advisor retention issues (0.30). | 0.30 | $236.70 |
| 05/24/19 | Michael A. Firestein | 210 | Review and draft memorandum to J. Richman and R. Kim on possible advisor retention (0.30). | 0.30 | $236.70 |
| 05/24/19 | Seetha Ramachandran | 210 | Call with J. Richman regarding discovery. | 0.80 | $631.20 |
| 05/24/19 | Jonathan E. Richman | 210 | Draft work plan for remainder of case (1.40); Draft and review e-mails with Proskauer team regarding work plan (0.20); Draft and review e-mails with potential advisor (0.30); Teleconference with G. Brenner regarding defense strategy (0.20); Teleconference with S. Ramachandran regarding defense strategy and discovery (0.80); Revise list of needed factual information (0.40); Teleconference with R. Kim regarding potential advisor (0.10); Teleconference with S. Ramachandran, G. Brenner regarding defense strategy (0.70). | 4.10 | $3,234.90 |
| 05/24/19 | Seetha Ramachandran | 210 | Review work plan and related e-mails from J. Richman regarding same. | 0.20 | $157.80 |
| 05/24/19 | Seetha Ramachandran | 210 | Call with J. Richman and G. Brenner regarding potential advisor. | 0.70 | $552.30 |
| 05/24/19 | Seetha Ramachandran | 210 | Review materials relevant to potential advisor. | 2.20 | $1,735.80 |
| 05/24/19 | Laura Stafford | 210 | Communications with G. Urias regarding organization of discovery materials (0.60). | 0.60 | $473.40 |

33260 FOMB                                                              Invoice 190116521
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                                    Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/24/19 | Guy Brenner | 210 | Confer with J. Richman regarding discovery issues (0.20); Review background materials regarding case and assess issues regarding potential advisor (1.60); Call with J. Richman and S. Ramachandran regarding same (0.70). | 2.50 | $1,972.50 |
| 05/25/19 | Guy Brenner | 210 | Review and analyze issues regarding retention of advisor. | 0.20 | $157.80 |
| 05/25/19 | Seetha Ramachandran | 210 | Review deposition testimony of potential advisor. | 2.00 | $1,578.00 |
| 05/25/19 | Jonathan E. Richman | 210 | Draft and review e-mails with R. Kim, G. Brenner, and team regarding potential advisors (0.80); Review materials regarding potential advisor (0.80). | 1.60 | $1,262.40 |
| 05/25/19 | Michael A. Firestein | 210 | Draft memoranda to J. Richman, T. Mungovan, on potential advisor retention issues (0.40); Draft correspondence to M. Bienenstock on same (0.50). | 0.90 | $710.10 |
| 05/25/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and J. Richman concerning background information provided by potential advisor (0.30). | 0.30 | $236.70 |
| 05/25/19 | Mee R. Kim | 210 | E-mails with T. Mungovan, J. Richman and litigation team regarding litigation strategy (1.40); E-mails with J. Richman regarding same (1.10). | 2.50 | $1,972.50 |
| 05/26/19 | Timothy W. Mungovan | 210 | Review background information provided by potential advisor (0.70); Communications to M. Bienenstock and J. Richman regarding same (0.20). | 0.90 | $710.10 |
| 05/26/19 | Michael A. Firestein | 210 | Review strategy correspondence from G. Brenner, T. Mungovan, and J. Richman on advisor issues (0.30). | 0.30 | $236.70 |
| 05/26/19 | Jonathan E. Richman | 210 | Draft and review e-mails with M. Bienenstock, M. Morris, T. Mungovan, and team regarding potential advisors and defense strategy (0.70); Review materials from PREPA receiver litigation for relevance to CBA case (3.10). | 3.80 | $2,998.20 |
| 05/26/19 | Guy Brenner | 210 | Review status and strategy regarding advisor issues and retention. | 0.30 | $236.70 |
| 05/27/19 | Laura Stafford | 210 | Review and analyze proposed PREPA-related topics list in connection with litigation defense (0.40). | 0.40 | $315.60 |
| 05/27/19 | Stephen L. Ratner | 210 | Communications with T. Mungovan, M. Bienenstock, J. Richman, et al. regarding litigation strategy. | 0.10 | $78.90 |

33260 FOMB                                                                Invoice 190116521
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/19 | Jonathan E. Richman | 210 | Draft outline of PREPA-related issues for litigation defense (1.30); Draft and review e-mails with L. Stafford, M. Morris regarding outline of PREPA-related issues for litigation defense (0.10). | 1.40 | $1,104.60 |
| 05/27/19 | Seetha Ramachandran | 210 | Review deposition testimony of potential advisor. | 0.50 | $394.50 |
| 05/27/19 | Mee R. Kim | 210 | E-mails with T. Mungovan, M. Bienenstock, J. Richman and litigation team regarding litigation strategy. | 0.70 | $552.30 |
| 05/28/19 | Mee R. Kim | 210 | E-mails with J. Richman, S. Ramachandran, and potential advisor regarding draft engagement letter (0.30); E-mails with J. Richman, S. Ramachandran, and G. Brenner regarding same (0.20); Teleconference with J. Richman, S. Ramachandran, and consultant regarding same (0.40). | 0.90 | $710.10 |
| 05/28/19 | Seetha Ramachandran | 210 | Review deposition transcript of potential advisor (1.60); Draft talking points for call with potential advisor (0.60). | 2.20 | $1,735.80 |
| 05/28/19 | Seetha Ramachandran | 210 | Draft talking points for call with potential advisor and review relevant materials. | 0.70 | $552.30 |
| 05/28/19 | Seetha Ramachandran | 210 | Call with potential advisor, R. Kim and J. Richman regarding strategy issues. | 0.40 | $315.60 |
| 05/28/19 | Seetha Ramachandran | 210 | Review materials relating to Board as relevant to CBA case. | 1.80 | $1,420.20 |
| 05/28/19 | Laura Stafford | 210 | Review and analyze legislation regarding economic crisis (0.80); Review and analyze legislative history (0.80). | 1.60 | $1,262.40 |
| 05/28/19 | Matthew J. Morris | 210 | Confer with J. Richman regarding evidence strategy (0.20); E-mails with J. Richman regarding discovery plans (0.50). | 0.70 | $552.30 |
| 05/28/19 | Jonathan E. Richman | 210 | Draft and review e-mails with R. Kim, S. Ramachandran regarding potential advisors (0.10); Teleconference with potential advisor, R. Kim, S. Ramachandran regarding strategy issues (0.40); Revise outline for discussion with potential advisor (0.90); Draft and review e-mails with potential advisor regarding conference call (0.30); Conference with M. Morris regarding witness and evidence strategy (0.20); Review statutes and legislative materials for defense strategy (2.20); Review meet and confer response regarding potential motion (0.20). | 4.30 | $3,392.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116521

0056 PREPA TITLE III - UTIER CBA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/19 | Jonathan E. Richman | 210 | Draft and review e-mails with M. Morris, L. Stafford regarding discovery issues. | 0.30 | $236.70 |
| 05/29/19 | Matthew J. Morris | 210 | Call with J. Richman, T. Mungovan and team regarding status of case, next steps (0.30); Confer with J. Richman regarding evidentiary issues (0.10); E-mails with same regarding factual development (0.40). | 0.80 | $631.20 |
| 05/29/19 | Jonathan E. Richman | 210 | Draft and review e-mails with potential advisors regarding possible engagements (0.70); Teleconference with T. Mungovan, S. Ratner, M. Firestein, S. Ramachandran, G. Brenner, M. Morris, L. Stafford, J. Sosa, C. Theodoridis, E. Stevens regarding case status and strategy (0.30); Draft list of evidence needed for defense (1.60); Conference with M. Morris regarding evidentiary issues (0.10); Conference with E. Kline regarding research on evidentiary issues (0.20); Teleconference with M. Firestein regarding strategy issues (0.20); Review research on evidentiary issues (2.00). | 5.10 | $4,023.90 |
| 05/29/19 | Elliot Stevens | 210 | Conference with J. Richman, T. Mungovan, and team relating to case strategy and analysis (0.30). | 0.30 | $236.70 |
| 05/29/19 | Guy Brenner | 210 | Review and analyze potential advisor's prior work (1.00); Call with J. Richman, T. Mungovan, and team regarding evidence issues (0.30); Analyze advisor retention issues (0.10); Prepare for meeting with advisor (0.10). | 1.50 | $1,183.50 |
| 05/29/19 | Stephen L. Ratner | 210 | Review outline of proof (0.40); Conference with J. Richman, T. Mungovan, M. Firestein, S. Ramachandran, C. Brenner, M. Morris, et al. regarding hearing, strategy and evidence issues (0.30). | 0.70 | $552.30 |
| 05/29/19 | Michael A. Firestein | 210 | Review advisor issues to prepare for call on CBA case (0.30); Teleconference with S. Ratner, J. Richman, M. Morris, G. Brenner and T. Mungovan on evidence issues in CBA case (0.30); Review fact memoranda on needs for evidentiary case (0.30); Teleconference with J. Richman on strategy for procuring facts in CBA case (0.20). | 1.10 | $867.90 |
| 05/29/19 | Javier Sosa | 210 | Call with J. Richman, T. Mungovan, and team regarding evidentiary issues (0.30). | 0.30 | $81.00 |

33260 FOMB                                                                      Invoice 190116521
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                    Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/19 | Laura Stafford | 210 | Call with T. Mungovan, S. Ratner, M. Firestein, J. Richman, et al. regarding discovery issues (0.30). | 0.30 | $236.70 |
| 05/29/19 | Seetha Ramachandran | 210 | Call with J. Richman, T. Mungovan, and team to discuss discovery and strategy. | 0.30 | $236.70 |
| 05/29/19 | Seetha Ramachandran | 210 | Review deposition transcripts of potential advisors. | 1.20 | $946.80 |
| 05/29/19 | Mee R. Kim | 210 | E-mails with J. Richman regarding Board advisor (0.10); E-mails with J. Richman, S. Ramachandran, G. Brenner and advisor regarding draft engagement letter (0.40); E-mails with J. Richman, S. Ramachandran, and G. Brenner regarding same (0.20); E-mail with J. Richman regarding same (0.10); E-mail with J. Richman, S. Ramachandran and consultant regarding same (0.20); E-mail with J. Richman and litigation team regarding same (0.20). | 1.20 | $946.80 |
| 05/29/19 | Chris Theodoridis | 210 | Conference with J. Richman, T. Mungovan, and team regarding CBA strategy and evidence. | 0.30 | $236.70 |
| 05/29/19 | Timothy W. Mungovan | 210 | Conference with J. Richman, S. Ratner, M. Firestein, S. Ramachandran, G. Brenner, M. Morris, L. Stafford, J. Sosa, C. Theodoridis, E. Stevens regarding case status, evidence, and strategy (0.30); Communications with J. Richman, M. Firestein, S. Ramachandran, and L. Stafford regarding developing evidence necessary to defend against action (0.30). | 0.60 | $473.40 |
| 05/30/19 | Stephen L. Ratner | 210 | Communications with J. Richman, et al. regarding discovery and hearing strategy. | 0.10 | $78.90 |
| 05/30/19 | Mee R. Kim | 210 | E-mails with J. Richman and advisors regarding draft engagement letter (0.20); Review same (0.40); E-mails with J. Richman regarding same (0.30); E-mails with M. Firestein, J. Richman, and C. Febus regarding same (0.40); Discussion with C. Febus regarding same (0.10); E-mails with J. Richman and litigation team regarding same (0.30). | 1.70 | $1,341.30 |
| 05/30/19 | Seetha Ramachandran | 210 | Call with G. Brenner and J. Richman regarding potential advisor. | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190116521
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0056 PREPA TITLE III - UTIER CBA                                               Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/30/19 | Jonathan E. Richman | 210 | Teleconference with S. Ramachandran, G. Brenner regarding potential adviser (0.30); Review and comment on draft engagement letter for potential adviser (0.70); Draft and review e-mails with M. Firestein, R. Kim, C. Febus regarding potential adviser (0.30); Review research memorandum on evidentiary issues (1.20); Conference with M. Morris regarding evidentiary issues (0.20). | 2.70 | $2,130.30 |
| 05/30/19 | Michael A. Firestein | 210 | Review and revise advisor agreement for CBA case (0.70); Draft supplemental memorandum on consulting issues to R. Kim (0.20); Review and draft correspondence to J. Richman on advisor issues in CBA case (0.30). | 1.20 | $946.80 |
| 05/30/19 | Guy Brenner | 210 | Call with J. Richman and S. Ramachandran regarding potential advisor (0.30); Review amended complaint in connection with advisor issues (1.10). | 1.40 | $1,104.60 |
| 05/31/19 | Jonathan E. Richman | 210 | Teleconference with potential adviser regarding engagement (0.30); Revise engagement letter for potential adviser (0.70); Teleconference with M. Firestein regarding case strategy and factual development (0.20); Conference with E. Kline regarding research on evidentiary issues (0.50); Revise materials regarding factual issues (0.60); Teleconference with L. Stafford regarding potential dispositive motion (0.10); Review materials for defense strategy (0.40). | 2.80 | $2,209.20 |
| 05/31/19 | Mee R. Kim | 210 | E-mails with J. Richman and litigation partners regarding litigation strategy (0.20); E-mails with J. Richman, C. Febus and advisor regarding same (0.20); E-mails with J. Richman, G. Brenner, S. Ramachandran and advisor regarding same (0.20); E-mail with J. Richman, C. Febus and K. Rifkind regarding same (0.10). | 0.70 | $552.30 |
| 05/31/19 | Timothy W. Mungovan | 210 | Communications with J. Richman regarding evidence to respond to amended complaint (0.10). | 0.10 | $78.90 |
| 05/31/19 | Timothy W. Mungovan | 210 | Communications with counsel for AAFAF regarding evidence to respond to amended complaint (0.20). | 0.20 | $157.80 |
| 05/31/19 | Michael A. Firestein | 210 | Teleconference with J. Richman on fact issues for trial evidence in CBA case (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116521

0056 PREPA TITLE III - UTIER CBA

Page 25

| | | | | | |
|---|---|---|---|---|---|
| **Analysis and Strategy** | | | | **283.80** | **$208,815.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/16/19 | Gabriela A. Urias | 212 | Confer with L. Stafford regarding reviewing Spanish-language initial disclosure documents (0.50). | 0.50 | $135.00 |
| 05/17/19 | Gabriela A. Urias | 212 | Draft summary of initial disclosure materials per L. Stafford (1.30). | 1.30 | $351.00 |
| 05/21/19 | Gabriela A. Urias | 212 | Draft summary of initial disclosure materials based on translation of Spanish-language materials per L. Stafford (3.50). | 3.50 | $945.00 |
| 05/22/19 | Gabriela A. Urias | 212 | Review and notate Spanish-language legislative materials for attorney review per J. Sosa (2.00); Confer with L. Stafford regarding review of initial disclosures (0.30); Review initial disclosures per L. Stafford (0.50). | 2.80 | $756.00 |
| 05/23/19 | Gabriela A. Urias | 212 | Review Spanish-language legislative materials for discussion of relevant statutes and notate for attorney review per J. Sosa (1.00). | 1.00 | $270.00 |
| 05/23/19 | Christopher M. Tarrant | 212 | Review additional DOJ discovery disclosure (0.60); Revise chart in connection with same (0.30); E-mail with J. Sosa regarding same (0.20). | 1.10 | $297.00 |
| 05/24/19 | Gabriela A. Urias | 212 | Review Spanish-language legislative materials for discussion of relevant statutes and notate for attorney review per J. Sosa (1.50); Review initial disclosures in connection with legislative materials (0.50). | 2.00 | $540.00 |
| 05/31/19 | Gabriela A. Urias | 212 | Review Spanish-language Puerto Rican legislative materials for discussion of relevant statutes and notate for attorney review per J. Sosa (1.50). | 1.50 | $405.00 |
| **General Administration** | | | | **13.70** | **$3,699.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total for Professional Services** | | | | | **$265,223.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116521

0056 PREPA TITLE III - UTIER CBA

Page 26

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 9.30 | 789.00 | $7,337.70 |
| GREGG M. MASHBERG | PARTNER | 5.60 | 789.00 | $4,418.40 |
| GUY BRENNER | PARTNER | 7.30 | 789.00 | $5,759.70 |
| JONATHAN E. RICHMAN | PARTNER | 97.30 | 789.00 | $76,769.70 |
| MARGARET A. DALE | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 11.30 | 789.00 | $8,915.70 |
| PAUL POSSINGER | PARTNER | 0.40 | 789.00 | $315.60 |
| SEETHA RAMACHANDRAN | PARTNER | 40.40 | 789.00 | $31,875.60 |
| STEPHEN L. RATNER | PARTNER | 5.00 | 789.00 | $3,945.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 5.70 | 789.00 | $4,497.30 |
| **Total for PARTNER** | | **182.50** | | **$143,992.50** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 27.00 | 789.00 | $21,303.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| ELLIOT STEVENS | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| EMILY KLINE | ASSOCIATE | 17.90 | 789.00 | $14,123.10 |
| LAURA STAFFORD | ASSOCIATE | 17.40 | 789.00 | $13,728.60 |
| LUCY WOLF | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| MATTHEW J. MORRIS | ASSOCIATE | 39.20 | 789.00 | $30,928.80 |
| MEE R. KIM | ASSOCIATE | 36.10 | 789.00 | $28,482.90 |
| **Total for ASSOCIATE** | | **138.80** | | **$109,513.20** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.10 | 270.00 | $297.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 12.60 | 270.00 | $3,402.00 |
| **Total for LEGAL ASSISTANT** | | **13.70** | | **$3,699.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 29.70 | 270.00 | $8,019.00 |
| **Total for LAW CLERK** | | **29.70** | | **$8,019.00** |
| | | | | |
| | **Total** | **364.70** | | **$265,223.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/02/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/07/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/07/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/07/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/07/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $3.50 |
| 05/08/2019 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/08/2019 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/08/2019 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $14.30 |
| 05/08/2019 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $14.40 |
| 05/08/2019 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $8.30 |
| 05/08/2019 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $3.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116521

0056 PREPA TITLE III - UTIER CBA

Page 27

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 05/08/2019 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/08/2019 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/08/2019 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/08/2019 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $3.80 |
| 05/08/2019 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $7.50 |
| 05/08/2019 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $9.60 |
| 05/09/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/09/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/09/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/10/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/10/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/13/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/13/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $6.10 |
| 05/13/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.20 |
| 05/15/2019 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $8.30 |
| 05/15/2019 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $5.20 |
| 05/15/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/15/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $9.70 |
| 05/15/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $23.10 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $4.90 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $4.90 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $3.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116521

| 0056 PREPA TITLE III - UTIER CBA | Page 28 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.30 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $4.50 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $8.70 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $6.20 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/22/2019 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $5.10 |
| 05/22/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/23/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/23/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/23/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.50 |
| 05/23/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/23/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/23/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/23/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/23/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/23/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/23/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.10 |
| 05/23/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/24/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116521

0056 PREPA TITLE III - UTIER CBA

Page 29

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/24/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/24/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/28/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/28/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/28/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/28/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $3.50 |
| 05/28/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $9.30 |
| 05/28/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $8.00 |
| 05/28/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $6.10 |
| 05/28/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $6.80 |
| | | | **Total for REPRODUCTION** | **$262.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/16/2019 | Alexandra K. Skellet | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $36.00 |
| 05/17/2019 | Alexandra K. Skellet | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $465.00 |
| 05/22/2019 | Alexandra K. Skellet | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15  Lines Printed | $326.00 |
| 05/23/2019 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 44  Lines Printed | $719.00 |
| 05/29/2019 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 71  Lines Printed | $752.00 |
| 05/29/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 4  Lines Printed | $286.00 |

33260 FOMB                                                        Invoice 190116521
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0056 PREPA TITLE III - UTIER CBA                                        Page 30

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/30/2019 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27  Lines Printed | $429.00 |
| | | | **Total for WESTLAW** | **$3,013.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/20/2019 | Jonathan E. Richman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $9.00 |
| 05/20/2019 | Javier Sosa | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.30 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$9.30** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 262.50 |
| WESTLAW | 3,013.00 |
| OTHER DATABASE RESEARCH | 9.30 |
| **Total Expenses** | **$3,284.80** |
| **Total Amount for this Matter** | **$268,508.50** |

33260 FOMB                                              Invoice 190116522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                 Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 3.40 | $2,682.60 |
| 204 | Communications with Claimholders | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 50.60 | $38,677.80 |
| 207 | Non-Board Court Filings | 3.00 | $2,367.00 |
| 210 | Analysis and Strategy | 131.60 | $93,872.70 |
| 212 | General Administration | 12.30 | $4,341.00 |
| | **Total** | **201.20** | **$142,177.80** |

33260 FOMB                                                                        Invoice 190116522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/05/19 | Elisa Carino | 202 | Research First Circuit precedent on judicial notice for draft motion to dismiss on behalf of M. Dale. | 3.40 | $2,682.60 |
| **Legal Research** | | | | **3.40** | **$2,682.60** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/13/19 | Brandon C. Clark | 204 | Correspond with N. Bassett (counsel for UCC) regarding access to prior Board document productions. | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **0.30** | **$236.70** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Gregg M. Mashberg | 206 | Review edits to stay motion (0.30). | 0.30 | $236.70 |
| 05/01/19 | Paul Possinger | 206 | Review and revise motion to extend opposition deadline. | 0.30 | $236.70 |
| 05/01/19 | Ehud Barak | 206 | Review and revise stay motion. | 1.70 | $1,341.30 |
| 05/01/19 | Laura Stafford | 206 | Finalize and file extension motion (0.80). | 0.80 | $631.20 |
| 05/02/19 | Laura Stafford | 206 | Revise reply in support of motion for extension (1.70). | 1.70 | $1,341.30 |
| 05/02/19 | Paul Possinger | 206 | Review and revise motion to dismiss receiver motion (1.70). | 1.70 | $1,341.30 |
| 05/06/19 | Alex D. Silagi | 206 | Review e-mail from L. Stafford regarding updates on filing of Daubert motion (0.30). | 0.30 | $236.70 |
| 05/07/19 | Ehud Barak | 206 | Review and revise stay motion. | 3.80 | $2,998.20 |
| 05/07/19 | Ehud Barak | 206 | Call regarding stay motion and motion to dismiss with O'Melveny, CWT and KL (0.30); Call with O'Melveny regarding same (0.20); Communications internally with litigators regarding same (1.60). | 2.10 | $1,656.90 |
| 05/08/19 | Ehud Barak | 206 | Review National and Syncora objection to stay motion (1.10); Discuss with litigators, O'Melveny, CWT and KL (0.90); Internal meeting with litigators (1.20); Conduct research, draft and review response and declaration (3.50). | 6.70 | $5,286.30 |
| 05/08/19 | Laura Stafford | 206 | Communications with local counsel and Proskauer team regarding filing of motion for extension (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190116522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/19 | Lucy Wolf | 206 | Call chambers regarding motion for extension (0.10); Revise motion (0.30). | 0.40 | $315.60 |
| 05/08/19 | Elliot Stevens | 206 | Review National and Syncora objections to extension motion (0.60); Meeting with team relating to same (0.70); Draft extension reply (4.10); Discussions relating to same with E. Barak and P. Possinger (0.20); E-mails with team relating to same (0.20). | 5.80 | $4,576.20 |
| 05/08/19 | Paul Possinger | 206 | Review opposition to receiver stay motion (0.80); Meeting with G. Mashberg and team to discuss replay (1.50); Review and revise Brownstein declaration (1.30); Discuss response sections with E. Barak, M. Dale, E. Stevens (1.50); Review reply draft (1.40); Review Syncora objection (0.20); Propose response language regarding same (0.40). | 7.10 | $5,601.90 |
| 05/09/19 | Paul Possinger | 206 | Review final filing version of reply in support of stay motion (0.60); Review order granting same, related e-mails (0.30); Review updated draft of motion to dismiss, proposed order comments (0.50). | 1.40 | $1,104.60 |
| 05/09/19 | Christopher M. Tarrant | 206 | Review and revise reply to response to motion to stay receiver motion (0.80); E-mails with E. Stevens regarding same (0.30). | 1.10 | $297.00 |
| 05/09/19 | Timothy W. Mungovan | 206 | Review omnibus reply of AAFAF and Board in support of their joint motion to stay and extend various deadlines in connection with National, Assured and Syncora's motion for relief from automatic stay and Judge Swain's order granting Board and AAFAF's joint motion (0.30). | 0.30 | $236.70 |
| 05/09/19 | Gregg M. Mashberg | 206 | Teleconference with M. Dale regarding discovery (0.10); Review and revise and finalize reply papers regarding motion for a stay (1.80); Review order (0.10);Call with E. Stevens regarding extension reply (0.20). | 2.20 | $1,735.80 |
| 05/09/19 | Ehud Barak | 206 | Review and revise response to stay motion (2.20); Review order and discuss internally (0.40). | 2.60 | $2,051.40 |

33260 FOMB                                                                Invoice 190116522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/19 | Elliot Stevens | 206 | Draft edits to extension reply (0.80); Calls with G. Mashberg relating to same (0.20); E-mail with E. Barak relating to same (0.10); E-mail relating to same with O'Melveny (0.10); E-mails relating to same with O'Melveny and team (0.30); Draft further edits to extension reply (1.20); E-mails with C. Tarrant relating to redactions of reply (0.10); E-mails with team relating to same (0.20); E-mails with L. del Valle-Emmanuelli relating to filing (0.20). | 3.20 | $2,524.80 |
| 05/10/19 | Ehud Barak | 206 | Review and revise motion to dismiss receiver motion (2.80); Conduct further research regarding same (2.40). | 5.20 | $4,102.80 |
| 05/16/19 | Christopher M. Tarrant | 206 | Review and revise motion to dismiss receiver motion (1.30). | 1.30 | $351.00 |
| 05/22/19 | Timothy W. Mungovan | 206 | Review joint motion of Board and AAFAF for extensions of deadlines in connection with their joint 9019 motion for entry of order approving settlements embodied in RSA, and their joint motion to dismiss National, Assured, and Syncora's motion for relief from automatic stay (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **50.60** | **$38,677.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/19 | Lary Alan Rappaport | 207 | Review joint urgent motion by PREPA, monolines to extend time for response to motion to appoint a receiver (0.10). | 0.10 | $78.90 |
| 05/02/19 | Lary Alan Rappaport | 207 | Review order granting AAFAF, PREPA, Board and Assured's joint motion for an extension of deadlines to respond to receiver motion (0.10). | 0.10 | $78.90 |
| 05/02/19 | Michael A. Firestein | 207 | Review extension motion and objection on receiver issues and related court order (0.20). | 0.20 | $157.80 |
| 05/02/19 | Daniel Desatnik | 207 | Review National objection to extension motion (0.20). | 0.20 | $157.80 |
| 05/03/19 | Michael A. Firestein | 207 | Review UTIER expert declaration in receiver action (0.30); Draft memorandum regarding UTIER expert declaration in receiver action (0.10). | 0.40 | $315.60 |
| 05/07/19 | Timothy W. Mungovan | 207 | Review joint motion of PREPA and AAFAF to stay and extend various deadlines in connection with National, Assured, and Syncora's motion for relief from automatic stay (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116522

0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/07/19 | Timothy W. Mungovan | 207 | Review joint objection of National and Syncora to motion to stay and extend various deadlines in connection with National, Assured, and Syncora's motion for relief from automatic stay (0.20). | 0.20 | $157.80 |
| 05/09/19 | Lary Alan Rappaport | 207 | Review response of PREPA bondholders to National Public Finance and Syncora's objections to urgent motion to stay receiver litigation, order on joint motion for expedited consideration of urgent joint motion for entry of order approving stipulation and agreed order (0.20); Review D. Brownstein declaration in support of joint urgent motion to extend all deadlines to motion to lift stay for appointment of a receiver (0.10). | 0.30 | $236.70 |
| 05/09/19 | Michael A. Firestein | 207 | Review order on lift-stay receiver motion and related materials (0.20); Review Board reply on receiver-stay motion (0.20). | 0.40 | $315.60 |
| 05/14/19 | Ralph C. Ferrara | 207 | Review summary regarding Judge Swain's order granting stay of PREPA receiver motion (0.30); Review summary regarding opposition motions to AAFAF/Board joint motion seeking stay of pending PREPA receiver litigation (0.20); Review summary regarding Judge Swain's order extending PREPA receiver motion deadline (0.20). | 0.70 | $552.30 |
| 05/22/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order referring discovery-related matters to Judge Dein in connection with joint motion for entry of order approving settlements embodied in RSA (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **3.00** | **$2,367.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/01/19 | Jennifer L. Jones | 210 | Review motion to stay (0.20); Confer with L. Wolf regarding Citi review redactions (0.20); Review Citi documents for DPP (0.50). | 0.90 | $710.10 |
| 05/01/19 | Elisa Carino | 210 | E-mails with B. Clark and team regarding document review in connection with Citi subpoena. | 0.10 | $78.90 |
| 05/01/19 | Lucy Wolf | 210 | Citi document review. | 1.90 | $1,499.10 |

33260 FOMB                                                                    Invoice 190116522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Ralph C. Ferrara | 210 | Review summary regarding Scotiabank/Solus objection to receiver motion (0.10). | 0.10 | $78.90 |
| 05/01/19 | Margaret A. Dale | 210 | Conference with O'Melveny and Cadwalader regarding finalizing RSA and stay motion (0.50); Review and revise stay motion and declaration in support thereof (0.70). | 1.20 | $946.80 |
| 05/01/19 | Brandon C. Clark | 210 | Research regarding Trustee's authority to toll statute of limitations for all bondholders (3.00); Call with M. Dale regarding research (0.20). | 3.20 | $2,524.80 |
| 05/01/19 | James Kay | 210 | E-mail to Y. Ike, B. Clark regarding review of N. Zamot documents (0.10); Review N. Zamot documents for confidentiality and privilege (4.70). | 4.80 | $1,872.00 |
| 05/01/19 | Michael A. Firestein | 210 | Review new PREPA financing documents for impact on receiver motion and involvement on same (0.20). | 0.20 | $157.80 |
| 05/02/19 | Margaret A. Dale | 210 | Review National's objection to extension motion (0.20); E-mails with G. Mashberg and P. Friedman regarding National's objection (0.10); E-mails with L. Stafford regarding e-mail to Chambers regarding no reply to National's objection (0.20); Review Court order regarding extension (0.10). | 0.60 | $473.40 |
| 05/02/19 | Brandon C. Clark | 210 | Research regarding Trustee's authority to toll statute of limitations for all bondholders (1.10); Draft summary of findings (0.30); Review N. Zamot documents for production (1.10); Communication with J. Jones and litigation team regarding plan for further Board and Citi productions (0.40). | 2.90 | $2,288.10 |
| 05/02/19 | Elisa Carino | 210 | Review Citi documents for deliberative process privilege. | 0.70 | $552.30 |
| 05/02/19 | Lucy Wolf | 210 | Document review of Citi documents. | 4.10 | $3,234.90 |
| 05/02/19 | Jennifer L. Jones | 210 | Review order regarding schedule (0.10); Communication with M. Spillane regarding case status (0.10); Communications with review team regarding Citi document review timing and approach (0.20); Review Sanzillo expert declaration filed regarding receiver motion (0.30). | 0.70 | $552.30 |
| 05/03/19 | Javier Sosa | 210 | Call with J. Jones to discuss document review. | 0.20 | $54.00 |
| 05/03/19 | Elisa Carino | 210 | Review Citi documents for deliberative process privilege. | 2.90 | $2,288.10 |
| 05/03/19 | Lucy Wolf | 210 | Redactions in Citi document review. | 5.90 | $4,655.10 |

33260 FOMB

Invoice 190116522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/03/19 | Brandon C. Clark | 210 | Review N. Zamot documents for production (1.60); Coordinate production of Board and N. Zamot documents (0.30); Call with litigation team regarding production of Board, N. Zamot, and Citi documents (0.40); Call with J. Jones regarding assisting with Citi document review (0.20). | 2.50 | $1,972.50 |
| 05/03/19 | Laura Stafford | 210 | Call with team regarding PREPA document reviews (0.30). | 0.30 | $236.70 |
| 05/03/19 | Jennifer L. Jones | 210 | Conference with M. Dale, L. Stafford and B. Clark regarding status of document review projects (0.30); Conferences with B. Clark regarding document review projects (0.30); Second reviewing documents for production (2.50); Communications with vendor and review team to manage progress of review projects (0.80); Conference with L. Wolf regarding Citi document review (0.10); Conference with J. Sosa regarding Citi document review (0.20); E-mails with E. Carter regarding April 24 transcript request (0.10). | 4.30 | $3,392.70 |
| 05/05/19 | Lucy Wolf | 210 | Conduct Citi document review. | 0.20 | $157.80 |
| 05/05/19 | Brandon C. Clark | 210 | Review Citi documents initially withheld on basis of deliberative process for potential production. | 4.90 | $3,866.10 |
| 05/05/19 | Elisa Carino | 210 | Review documents for responsiveness and privilege to subpoena. | 1.20 | $946.80 |
| 05/06/19 | Lucy Wolf | 210 | Citi document review redactions. | 2.60 | $2,051.40 |
| 05/06/19 | Brandon C. Clark | 210 | Review Citi documents initially withheld on basis of deliberative process for potential production. | 4.50 | $3,550.50 |
| 05/06/19 | Javier Sosa | 210 | Review Citi documents for privilege. | 6.70 | $1,809.00 |
| 05/06/19 | Margaret A. Dale | 210 | Communications with G. Mashberg, D. Desatnik and P. Possinger regarding M. Bienenstock's comments on motion to dismiss (0.50); Review revised draft of motion to dismiss lift-stay Motion (0.60); Review and revise same (1.20); Communications with P. Possinger regarding motion to stay (0.20); Conference call with O'Melveny regarding status of filings (motion to dismiss, 9019, stay motion) (0.30); Revise draft motion to stay (0.50). | 3.30 | $2,603.70 |
| 05/06/19 | Elisa Carino | 210 | Review and redact documents in connection with subpoena. | 7.90 | $6,233.10 |
| 05/07/19 | Elisa Carino | 210 | Review and redact documents in connection with Citi document subpoena. | 1.90 | $1,499.10 |

33260 FOMB                                                                                          Invoice 190116522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/19 | Margaret A. Dale | 210 | Review and revise motion for stay (1.00); E-mails with G. Mashberg, E. Barak, P. Possinger and D. Desatnik to finalize motion for stay (0.50); Review order granting bridge order/stay and directing briefing on longer stay request (0.20). | 1.70 | $1,341.30 |
| 05/07/19 | Laura Stafford | 210 | Communications with team regarding privilege issues (1.80). | 1.80 | $1,420.20 |
| 05/07/19 | Jennifer L. Jones | 210 | Call with E. Carter regarding motion for stay (0.10); Call with M. Spillane regarding same (0.20); Review motion for stay (0.20); Review bridge order (0.10). | 0.60 | $473.40 |
| 05/07/19 | Brandon C. Clark | 210 | Review Citi documents initially withheld on basis of deliberative process for potential production. | 5.50 | $4,339.50 |
| 05/07/19 | Lucy Wolf | 210 | Citi document review redactions. | 2.90 | $2,288.10 |
| 05/08/19 | Brandon C. Clark | 210 | Review recent filings and court order related to bridge stay (0.90); Conference with J. Jones regarding reply brief (0.70). | 1.60 | $1,262.40 |
| 05/08/19 | Javier Sosa | 210 | Review Citi documents for privilege. | 5.40 | $1,458.00 |
| 05/08/19 | Margaret A. Dale | 210 | Review National's objection to Motion to Stay Receiver Motion (0.80); Conference call with counsel for AAFAF, Ad Hocs and Assured regarding National's objection and points for reply (0.80); Conference with G. Mashberg, P. Possinger, E. Barak, E. Stevens and J. Jones to outline reply papers for Motion to Stay (0.60); Teleconference with P. Possinger and D. Brownstein of Citi regarding declaration to submit with reply papers (0.50); Draft Brownstein declaration (2.50); Correspondence with P. Possinger, D. Brownstein and Citi's in-house lawyers regarding revisions to Brownstein declaration (0.50); Review and revise draft of reply brief on Motion to Stay (0.80); Communications with O'Melveny lawyers regarding edits to reply brief (0.50). | 7.00 | $5,523.00 |
| 05/08/19 | Elisa Carino | 210 | Review and redact documents in connection with Citi document subpoena. | 6.10 | $4,812.90 |
| 05/08/19 | Elliot Stevens | 210 | Conference call with team, O'Melveny, and bondholder counsel relating to stay motion (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                                    Invoice 190116522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/19 | Jennifer L. Jones | 210 | Communication with G. Mashberg regarding motion to stay reply (0.10); Review motion for stay in preparation for reply drafting (0.70); Review National opposition to motion for stay (0.90); Review Syncora opposition to motion for stay (0.10); Conference with counsel for Board, AAFAF, Ad hocs and Assured regarding reply in support of stay (0.70); Conference with B. Clark regarding reply drafting (0.70); Perform QC review Citi documents (1.50); Review draft reply motion to stay (0.60); Communications internally and with O'Melveny regarding reply draft (1.20). | 6.50 | $5,128.50 |
| 05/09/19 | Elisa Carino | 210 | Review and revise document production coding and redactions (3.30); Conference with J. Jones, L. Stafford, B. Clark, L. Wolf, and J. Sosa regarding same (0.40). | 3.70 | $2,919.30 |
| 05/09/19 | Margaret A. Dale | 210 | Review, revise and finalize reply on motion to stay receiver motion (1.50); Review order granting motion to stay (0.10); Confer with J. Jones regarding same (0.20); Call with G. Mashberg regarding discovery (0.10); E-mails with team regarding stay of discovery and communicating same to stakeholders (0.20). | 2.10 | $1,656.90 |
| 05/09/19 | Laura Stafford | 210 | Participate in team call regarding status of document review (0.40); Respond to questions regarding privilege (0.50). | 0.90 | $710.10 |
| 05/09/19 | Javier Sosa | 210 | Review Citi documents for privilege (2.80); Call with rest of team on status of project going forward (0.40). | 3.20 | $864.00 |
| 05/09/19 | Jennifer L. Jones | 210 | Review motions and court orders regarding stay (1.30); Conference with M. Dale regarding case status and document review (0.20); Conferences with M. Spillane regarding case status and document review (0.40); Conference with J. Sosa, L. Wolf, E. Carino, L. Stafford and B. Clark regarding Citi review (0.40); Conference with B. Clark regarding Board and PREPA review status (0.20); Draft chart regarding status of Citi document review (0.90). | 3.40 | $2,682.60 |

33260 FOMB                                                                    Invoice 190116522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/09/19 | Brandon C. Clark | 210 | Review Citi documents initially withheld on basis of deliberative process for potential production (3.30); Conference with litigation regarding wrap-up and suspension of reviews (0.40); Call with J. Jones regarding review status (0.20); Memorialize place to allow for restart if necessary (0.20); E-mail Citi e-discovery team regarding completed review batches (0.20). | 4.30 | $3,392.70 |
| 05/09/19 | Lucy Wolf | 210 | Citi document review redactions (2.70); Call with PREPA team regarding document review (0.40); Follow-up from call with communications with E. Carino (0.30). | 3.40 | $2,682.60 |
| **Analysis and Strategy** | | | | **131.60** | **$93,872.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Yvonne O. Ike | 212 | E-mails with J. Sosa regarding additional search terms and hit report for Zamot review (0.60); Run new search terms and create new hit report in Relativity (0.60); Create review batches based on search term hits in Relativity (0.40). | 1.60 | $624.00 |
| 05/01/19 | Laura M. Geary | 212 | Correspondence with L. Wolf and L. Stafford regarding status of PREPA motion to dismiss. | 0.40 | $108.00 |
| 05/03/19 | Laura M. Geary | 212 | Organize hard copy errata and deponent signature pages per L. Silvestro. | 0.30 | $81.00 |
| 05/03/19 | Yvonne O. Ike | 212 | E-mails with B. Clark regarding PREPA production 007 and Zamot production 001 (0.90); Complete production quality control for PREPA production 007 and Zamot production 001 in Relativity (2.60); Create production saved searches in Relativity (0.90); E-mails with L. Supronik regarding production specifications (0.30). | 4.70 | $1,833.00 |
| 05/03/19 | Lukasz Supronik | 212 | Clarify production specifications, isolate production set, perform quality assurance on set per B. Clark. | 2.00 | $540.00 |
| 05/04/19 | Lukasz Supronik | 212 | Perform quality assurance on a production (FOMB RECEIVER 007) per B. Clark. | 0.90 | $243.00 |
| 05/06/19 | Yvonne O. Ike | 212 | Create PREPA and Zamot production summaries in Relativity. | 2.20 | $858.00 |

33260 FOMB                                                                    Invoice 190116522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/07/19 | Laura M. Geary | 212 | Organize and compile PREPA deposition signatures and erratas per L. Silvestro. | 0.20 | $54.00 |
| **General Administration** | | | | **12.30** | **$4,341.00** |
| | | | | | |
| **Total for Professional Services** | | | | | **$142,177.80** |

33260 FOMB                                                          Invoice 190116522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                             Page 12

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 22.10 | 789.00 | $17,436.90 |
| GREGG M. MASHBERG | PARTNER | 2.50 | 789.00 | $1,972.50 |
| LARY ALAN RAPPAPORT | PARTNER | 0.50 | 789.00 | $394.50 |
| MARGARET A. DALE | PARTNER | 15.90 | 789.00 | $12,545.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.20 | 789.00 | $946.80 |
| PAUL POSSINGER | PARTNER | 10.50 | 789.00 | $8,284.50 |
| RALPH C. FERRARA | PARTNER | 0.80 | 789.00 | $631.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.10 | 789.00 | $867.90 |
| **Total for PARTNER** | | **54.60** | | **$43,079.40** |
| | | | | |
| ALEX D. SILAGI | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| BRANDON C. CLARK | ASSOCIATE | 29.70 | 789.00 | $23,433.30 |
| DANIEL DESATNIK | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| ELISA CARINO | ASSOCIATE | 27.90 | 789.00 | $22,013.10 |
| ELLIOT STEVENS | ASSOCIATE | 9.80 | 789.00 | $7,732.20 |
| JENNIFER L. JONES | ASSOCIATE | 16.40 | 789.00 | $12,939.60 |
| LAURA STAFFORD | ASSOCIATE | 5.90 | 789.00 | $4,655.10 |
| LUCY WOLF | ASSOCIATE | 21.40 | 789.00 | $16,884.60 |
| **Total for ASSOCIATE** | | **111.60** | | **$88,052.40** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.40 | 270.00 | $648.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| **Total for LEGAL ASSISTANT** | | **3.30** | | **$891.00** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 4.80 | 390.00 | $1,872.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 8.50 | 390.00 | $3,315.00 |
| **Total for OTHER ATTORNEY** | | **13.30** | | **$5,187.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 15.50 | 270.00 | $4,185.00 |
| **Total for LAW CLERK** | | **15.50** | | **$4,185.00** |
| | | | | |
| LUKASZ SUPRONIK | PRAC. SUPPORT | 2.90 | 270.00 | $783.00 |
| **Total for PRAC. SUPPORT** | | **2.90** | | **$783.00** |
| | | | | |
| | **Total** | **201.20** | | **$142,177.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/03/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/03/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/09/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/09/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/10/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $5.50 |
| 04/10/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/10/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/29/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116522

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 13

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/29/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $21.30 |
| 04/29/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/29/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/01/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/01/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/01/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $16.00 |
| 05/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/02/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $24.00 |
| 05/02/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $9.20 |
| 05/02/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $9.20 |
| 05/02/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/02/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $44.00 |
| 05/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/07/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/07/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/08/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/08/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/08/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/08/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/08/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/08/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/08/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/08/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/08/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/08/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/08/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.30 |
| 05/09/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/09/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/09/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $8.20 |
| 05/09/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

Invoice 190116522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0058 PREPA TITLE III - RECEIVER MOTIONS                                    Page 14

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/09/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/09/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/10/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/10/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/16/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/16/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/16/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/16/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.70 |
| 05/16/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/16/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/16/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.60 |

33260 FOMB                                                                    Invoice 190116522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 15

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.50 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/23/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/28/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/28/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/28/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/28/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/28/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $3.50 |
| 05/28/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/31/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/31/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$242.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 05/01/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 22   Lines Printed | $388.00 |

33260 FOMB                                                            Invoice 190116522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0058 PREPA TITLE III - RECEIVER MOTIONS | Page 16 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/02/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $429.00 |
| 05/05/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $388.00 |
| | | | **Total for WESTLAW** | **$1,205.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/18/2019 | Lucy Wolf | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Lucy Wolf Amtrak to NY to attend PREPA Receiver depositions on | $366.00 |
| 04/02/2019 | Gregg M. Mashberg | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi XYZ Invoice:1680175Voucher:1014386 8 From:JFK. JET BLUE To:21 ARBOR DRIVE  NEW ROCHEL Passenger:MASHBERG GREGG M. Ride date and time: 04/02/19 22:15 | $100.00 |
| 04/02/2019 | Gregg M. Mashberg | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Gregg Mashberg Taxi from Government Office to Airport regarding round trip travel to Puerto Rico for deposition preparation. | $11.52 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$477.52** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/20/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS: VENDOR: SOPRAFFINA, INC. SOPRAFFINA, INC.: DEPOSITION LUNCH; 3/20/19 AMEX EXPENSE FOR H. EIMILLER FOR CLOSING DATE 4/8/19 CARD ENDING XX5-41005 in Chicago office with O'Melveny | $33.17 |
| 04/02/2019 | Gregg M. Mashberg | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Gregg Mashberg Dinner at airport on way home regarding round trip travel to Puerto Rico for deposition preparation. Gregg Mashberg | $40.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$73.17** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/21/2019 | Laura Stafford | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $2.00 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$2.00** |

33260 FOMB                                                                    Invoice 190116522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0058 PREPA TITLE III - RECEIVER MOTIONS                                        Page 17

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/18/2019 | Hanna After Buffalo | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Sopraffina Marketcaffe Catering (North De Order#2000176904 for Hanna After Buffalo Actual Delivery Time: 03/19/2019 14:00:00 - deposition held in Chicago office with O'Melveny | $242.80 |
| | | | **Total for DINNER VOUCHER/SWEB** | **$242.80** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|-----------------------|---|--------|
| REPRODUCTION | | 242.90 |
| WESTLAW | | 1,205.00 |
| OUT OF TOWN TRANSPORTATION | | 477.52 |
| OUT OF TOWN MEALS | | 73.17 |
| OTHER DATABASE RESEARCH | | 2.00 |
| DINNER VOUCHER/SWEB | | 242.80 |
| | **Total Expenses** | **$2,243.39** |
| | **Total Amount for this Matter** | **$144,421.19** |

33260 FOMB                                                                    Invoice 190116523
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0059 PREPA TITLE III - MISCELLANEOUS | | Page 1 |
|---|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 208 | Stay Matters | 8.50 | $6,706.50 |
| | **Total** | **9.20** | **$7,258.80** |

33260 FOMB                                                                              Invoice 190116523
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                     Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/19 | Lary Alan Rappaport | 207 | Rivera: Review answer to counterclaim (0.10); E-mail with P. Possinger and E. Barak regarding same (0.10). | 0.20 | $157.80 |
| 05/16/19 | Michael A. Firestein | 207 | Rivera: Review answer to counterclaim (0.20). | 0.20 | $157.80 |
| 05/16/19 | Timothy W. Mungovan | 207 | Rivera: Communications with L. Rappaport regarding answer to counterclaim and evaluating discovery needed for defending action (0.30). | 0.30 | $236.70 |
| | **Non-Board Court Filings** | | | **0.70** | **$552.30** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/19 | Steve MA | 208 | Lift Stay: Review PV Properties lift-stay request (0.50); Summarize same for E. Barak and P. Possinger (0.30); Review and analyze history of PV Properties lift-stay motion and court order (2.10). | 2.90 | $2,288.10 |
| 05/08/19 | Timothy W. Mungovan | 208 | Lift Stay: Review Assured's joinder to PREPA and AAFAF's joint motion to stay and extend various deadlines in connection with National, Assured, and Syncora's motion for relief from automatic stay and National and Syncora's oppositions to joint motion (0.30). | 0.30 | $236.70 |
| 05/14/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding PREPA removal deadline and PV properties lift stay. | 0.30 | $236.70 |
| 05/14/19 | Steve MA | 208 | Lift Stay: Call with P. Possinger and Board regarding PV Properties lift-stay request. | 0.30 | $236.70 |
| 05/14/19 | Steve MA | 208 | Lift Stay: Communication with P. Possinger regarding PV Properties lift-stay request (0.10); Communication with AAFAF local counsel regarding PV Properties lift-stay request (0.10). | 0.20 | $157.80 |
| 05/14/19 | Paul Possinger | 208 | Lift Stay: Review PV Properties lift-stay materials (0.80); E-mail to A. Figueroa regarding same (0.50); Call with A. Figueroa and S. Ma regarding same (0.30). | 1.60 | $1,262.40 |
| 05/15/19 | Maja Zerjal | 208 | Lift Stay: Participate on call with PREPA's local counsel, P. Possinger and S. Ma regarding PV Properties lift stay. | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190116523
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0059 PREPA TITLE III - MISCELLANEOUS                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/19 | Paul Possinger | 208 | Lift Stay: Call with Cancio regarding PV Properties stay relief motion (0.30); Follow-up discussion with S. Ma (0.10). | 0.40 | $315.60 |
| 05/15/19 | Steve MA | 208 | Lift Stay: Call with AAFAF local counsel and O'Melveny regarding PV Properties lift-stay request (0.30); Discuss with P. Possinger next steps regarding same (0.10). | 0.40 | $315.60 |
| 05/31/19 | Maja Zerjal | 208 | Lift Stay: Correspond with P. Possinger, E. Barak and S. Ma on PV Properties lift stay (0.20); Review prior briefing regarding same (0.30). | 0.50 | $394.50 |
| 05/31/19 | Elliot Stevens | 208 | Lift Stay: E-mails with team relating to lift stay (0.10); Discuss same with P. Omorogbe (0.10). | 0.20 | $157.80 |
| 05/31/19 | Timothy W. Mungovan | 208 | Lift Stay: Review PV Properties' motion for relief from stay (0.30). | 0.30 | $236.70 |
| 05/31/19 | Philip Omorogbe | 208 | Lift Stay: Communication with E. Stevens and P. Possinger regarding PV Properties lift-stay motion against PREPA. | 0.20 | $157.80 |
| 05/31/19 | Paul Possinger | 208 | Lift Stay: Review renewed PV Properties lift-stay motion (0.30); E-mails with E. Stevens, et. al., regarding same (0.30). | 0.60 | $473.40 |
| **Stay Matters** | | | | **8.50** | **$6,706.50** |

**Total for Professional Services**                                                          **$7,258.80**

33260 FOMB                                                                      Invoice 190116523
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                      Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| PAUL POSSINGER | PARTNER | 2.60 | 789.00 | $2,051.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **3.90** | | **$3,077.10** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| MAJA ZERJAL | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| PHILIP OMOROGBE | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| STEVE MA | ASSOCIATE | 3.80 | 789.00 | $2,998.20 |
| **Total for ASSOCIATE** | | **5.30** | | **$4,181.70** |
| | **Total** | **9.20** | | **$7,258.80** |
| | **Total Amount for this Matter** | | | **$7,258.80** |

33260 FOMB                                                                   Invoice 190116529
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $157.80 |
| 202 | Legal Research | 28.20 | $22,249.80 |
| 206 | Documents Filed on Behalf of the Board | 89.90 | $70,931.10 |
| 207 | Non-Board Court Filings | 2.50 | $1,972.50 |
| 210 | Analysis and Strategy | 19.10 | $15,069.90 |
| | **Total** | **139.90** | **$110,381.10** |

33260 FOMB                                                                Invoice 190116529
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/07/19 | Timothy W. Mungovan | 201 | Communications with Board advisor concerning UTIER's litigation claims against Board (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$157.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/08/19 | Marc Palmer | 202 | Research Puerto Rico mandamus statute in connection with reviewing mandamus petition filed against PREPA (0.60). | 0.60 | $473.40 |
| 05/09/19 | Marc Palmer | 202 | Research relating to potential responses to mandamus petition filed against PREPA (5.70); Conference with J. Richman and E. Wertheim regarding motion to dismiss (0.40). | 6.10 | $4,812.90 |
| 05/09/19 | Eric Wertheim | 202 | Research relating to potential responses to mandamus petition filed against PREPA (6.10); Conference with J. Richman and M. Palmer regarding motion to dismiss (0.40). | 6.50 | $5,128.50 |
| 05/21/19 | Eric Wertheim | 202 | Research issues for motion to dismiss UTIER petition (1.40). | 1.40 | $1,104.60 |
| 05/22/19 | Eric Wertheim | 202 | Research issues for motion to dismiss UTIER petition (1.70). | 1.70 | $1,341.30 |
| 05/24/19 | Eric Wertheim | 202 | Research issues for motion to dismiss UTIER petition (2.00). | 2.00 | $1,578.00 |
| 05/28/19 | Eric Wertheim | 202 | Research issues for motion to dismiss UTIER petition (6.40). | 6.40 | $5,049.60 |
| 05/28/19 | Marc Palmer | 202 | Research application of writ of mandamus in Commonwealth Court in connection with response to UTIER petition (2.40). | 2.40 | $1,893.60 |
| 05/28/19 | Jonathan E. Richman | 202 | Review research for motion to dismiss. | 0.80 | $631.20 |
| 05/29/19 | Jennifer L. Roche | 202 | Analysis regarding research on mandamus issues for motion to dismiss. | 0.30 | $236.70 |
| **Legal Research** | | | | **28.20** | **$22,249.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/19 | Matthew J. Morris | 206 | Draft removal papers. | 5.10 | $4,023.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190116529

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/19 | Lary Alan Rappaport | 206 | Review draft removal papers (0.30); E-mail with J. Richman regarding removal (0.20); E-mails with P. Possinger, J. Richman, M. Morris regarding draft removal papers (0.50). | 1.00 | $789.00 |
| 05/05/19 | Jonathan E. Richman | 206 | Revise removal documents (2.80); Draft and review e-mails with M. Morris, L. Rappaport, P. Possinger regarding removal documents (0.30). | 3.10 | $2,445.90 |
| 05/06/19 | Paul Possinger | 206 | Review and revise removal notice on UTIER action. | 0.80 | $631.20 |
| 05/06/19 | Stephen L. Ratner | 206 | Review mandamus petition and notice of removal (0.30); E-mail with J. Richman, T. Mungovan, et al. regarding same (0.10). | 0.40 | $315.60 |
| 05/06/19 | Jonathan E. Richman | 206 | Teleconference with J. Alonzo regarding response to petition (0.10); Teleconference with M. Morris regarding response to petition (0.10); Revise removal papers and motion for extension of time to respond to petition (1.10); Draft outline of issues for motion to dismiss (1.40). | 2.70 | $2,130.30 |
| 05/06/19 | Matthew J. Morris | 206 | Draft motion to extend time to answer (1.80); Conference with J. Richman regarding response to petition (0.10); Review revisions to removal papers (0.50). | 2.40 | $1,893.60 |
| 05/07/19 | Matthew J. Morris | 206 | Revise papers supporting removal. | 1.50 | $1,183.50 |
| 05/07/19 | Jonathan E. Richman | 206 | Revise removal papers (1.40); Draft and review e-mails with M. Morris, H. Bauer, P. Possinger regarding removal papers (0.30). | 1.70 | $1,341.30 |
| 05/07/19 | Paul Possinger | 206 | Review removal notice (0.60); E-mails with J. Richman regarding same (0.30). | 0.90 | $710.10 |
| 05/07/19 | Julia D. Alonzo | 206 | Review and analyze removal papers (0.90). | 0.90 | $710.10 |
| 05/08/19 | Julia D. Alonzo | 206 | Conference with J. Richman regarding motion to dismiss (0.10); Communications with J. Richman, E. Wertheim and M. Palmer regarding motion to dismiss petition (1.40). | 1.50 | $1,183.50 |
| 05/08/19 | Paul Possinger | 206 | Review removal notice for UTIER action (0.30); Discuss same with M. DiConza (0.30); Confer with J. Richman regarding removal (0.10); E-mails with J. El Koury, K. Rifkind, J. Richman regarding same (0.20). | 0.90 | $710.10 |

33260 FOMB                                                                      Invoice 190116529
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
<u>0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ</u>                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/08/19 | Lary Alan Rappaport | 206 | Review Notice of Removal of UTIER mandamus lawsuit from Commonwealth Court of First Instance (0.30); Conference with J. Richman regarding removal of UTIER mandamus lawsuit (0.10); Conference with M. Firestein regarding removal of UTIER mandamus lawsuit (0.10). | 0.50 | $394.50 |
| 05/08/19 | Jonathan E. Richman | 206 | Draft and review e-mails with P. Possinger, M. Morris, H. Bauer, O'Melveny regarding removal papers (0.50); Conference with L. Rappaport regarding removal (0.10); Teleconference with P. Possinger regarding removal (0.10); Revise motion for extension of time to respond to petition (0.30); Conference with J. Alonzo regarding motion to dismiss (0.10); Review research for motion to dismiss (1.20). | 2.30 | $1,814.70 |
| 05/08/19 | Michael A. Firestein | 206 | Review new UTIER mandamus action removal by Board (0.20); Confer with L. Rappaport regarding removal (0.10). | 0.30 | $236.70 |
| 05/09/19 | Jennifer L. Roche | 206 | Draft argument for motion to dismiss (0.90); Conference with J. Richman regarding same (0.10). | 1.00 | $789.00 |
| 05/09/19 | Jonathan E. Richman | 206 | Draft and review e-mails with H. Bauer regarding motion for extension (0.20); Revise and finalize motion for extension (0.40); Teleconference with J. Alonzo regarding motion to dismiss (0.20); Teleconference with J. Roche regarding motion to dismiss (0.10); Revise outline for motion to dismiss (0.60); Conference with J. Alonzo and J. Roche regarding motion to dismiss (0.40); Research issues for motion to dismiss (3.90); Conference with M. Palmer, E. Wertheim regarding motion to dismiss (0.40). | 6.20 | $4,891.80 |
| 05/09/19 | Julia D. Alonzo | 206 | Draft motion to dismiss petition (3.20); Conference with J. Richman regarding same (0.20); Conference with J. Richman and J. Roche regarding same (0.40). | 3.80 | $2,998.20 |
| 05/10/19 | Julia D. Alonzo | 206 | Draft motion to dismiss petition (5.00); Confer with J. Richman regarding same (0.20); Confer with S. Ratner regarding same (0.10); Conference with J. Richman regarding same (0.20); Correspond with J. Richman, J. Roche, E. Wertheim and M. Palmer regarding motion to dismiss petition (1.90). | 7.40 | $5,838.60 |

33260 FOMB                                                                    Invoice 190116529
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | | | | | Page 5 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/10/19 | Jennifer L. Roche | 206 | Analysis regarding petition and arguments for motion to dismiss (2.30); E-mails with J. Richman and J. Alonzo regarding motion to dismiss issues (0.40); Draft argument for motion to dismiss (1.50). | 4.20 | $3,313.80 |
| 05/10/19 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding motion to dismiss (0.20); Draft and review e-mails with J. Alonzo, J. Roche, O'Neill regarding issues for motion to dismiss (1.20); Research issues for motion to dismiss (4.80); Teleconferences with J. Alonzo regarding motion to dismiss (0.20); Revise motion to dismiss (1.10). | 7.50 | $5,917.50 |
| 05/11/19 | Jonathan E. Richman | 206 | UITER: Review materials for motion to dismiss (1.40); Revise motion to dismiss (2.90). | 4.30 | $3,392.70 |
| 05/11/19 | Jennifer L. Roche | 206 | Draft argument for motion to dismiss (2.00); E-mails with J. Alonzo and J. Richman regarding motion to dismiss issues (0.20). | 2.20 | $1,735.80 |
| 05/12/19 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Roche, J. Alonzo regarding motion to dismiss (0.20); Revise motion to dismiss (0.60). | 0.80 | $631.20 |
| 05/13/19 | Jennifer L. Roche | 206 | Draft argument for motion to dismiss (1.90); Analysis regarding fiscal plans and budget for issues in motion to dismiss (0.50); Conference with PREPA, J. Richman, P. Possinger, and J. Alonzo regarding health plan for motion to dismiss (0.70); Follow-up conference and e-mails with J. Richman and J. Alonzo regarding motion to dismiss (0.20); Review urgent motion to file reply brief (0.20). | 3.50 | $2,761.50 |
| 05/13/19 | Jonathan E. Richman | 206 | Teleconference with J. Alonzo regarding motion to dismiss (0.10); Revise reply regarding motion for extension (0.20); Teleconference with Cancio, O'Melveny, O'Neill, health insurer, P. Possinger, J. Roche, J. Alonzo regarding healthcare contributions (0.70); Conference with P. Possinger regarding same (0.20); Conference with J. Alonzo, J. Roche regarding healthcare contributions (0.10); Draft e-mail to A. Figueroa regarding healthcare contributions (0.30); Revise motion to dismiss (2.90); Draft report to M. Bienenstock regarding case status (0.20). | 4.70 | $3,708.30 |

33260 FOMB

Invoice 190116529

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Julia D. Alonzo | 206 | Call with counsel from Cancio, H. Bauer, C. Garcia, P. Possinger, J. Roche, J. Richman, H. Fuentes, and representatives from PREPA regarding factual information for response to petition (0.70); Call with J. Richman and J. Roche regarding healthcare contributions (0.10); Draft response to petition (2.90); Call with J. Richman regarding motion to dismiss (0.10). | 3.80 | $2,998.20 |
| 05/14/19 | Julia D. Alonzo | 206 | Call with A. Figueroa, J. Richman, J. Roche and P. Possinger regarding motion to dismiss petition (0.70); Call with J. Richman and J. Roche regarding motion to dismiss (0.30); Continue drafting motion to dismiss petition (3.20); Communications with J. Roche regarding urgent motion to extend time to respond (0.10). | 4.30 | $3,392.70 |
| 05/14/19 | Jonathan E. Richman | 206 | Conference with J. Roche, J. Alonzo, A. Figueroa, P. Possinger regarding factual information for motion to dismiss (0.70); Conference with J. Roche, J. Alonzo regarding factual information for motion to dismiss (0.30); Review documents for motion to dismiss (0.40); Draft and review e-mails with J. Alonzo regarding urgent motion (0.10); Draft and review e-mails with defense counsel regarding motion to dismiss (0.20). | 1.70 | $1,341.30 |
| 05/15/19 | Julia D. Alonzo | 206 | Discuss response to petition with J. Richman. | 0.20 | $157.80 |
| 05/15/19 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding response to petition (0.20). | 0.20 | $157.80 |
| 05/16/19 | Jonathan E. Richman | 206 | Draft and review e-mails with defense counsel regarding motion to dismiss. | 0.20 | $157.80 |
| 05/17/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 0.60 | $473.40 |
| 05/20/19 | Jonathan E. Richman | 206 | Communication with J. Alonzo regarding motion to dismiss (0.10); Review materials for motion to dismiss (1.40); Revise motion to dismiss (2.60); Communication with E. Wertheim regarding motion to dismiss (0.10). | 4.20 | $3,313.80 |
| 05/21/19 | Jonathan E. Richman | 206 | Revise motion to dismiss (0.30); Draft and review e-mails with Cancio regarding motion to dismiss (0.10). | 0.40 | $315.60 |
| 05/25/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 1.30 | $1,025.70 |
| 05/26/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 0.30 | $236.70 |
| 05/29/19 | Jonathan E. Richman | 206 | Review research for motion to dismiss (0.80); Draft and review e-mails with E. Wertheim regarding same (0.20); Communication with L. Stafford regarding strategy issue (0.10). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190116529
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | Page 7 |
|---|---|

| **Documents Filed on Behalf of the Board** | **89.90** | **$70,931.10** |
|---|---|---|

### Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/09/19 | Lary Alan Rappaport | 207 | Review pleadings, order on motion to dismiss, stipulation and pre-trial scheduling order in PREPA/UTIER adversary action for pre-trial discovery, trial preparation (1.40); Review urgent motion for extension to respond to removed UTIER mandamus complaint against PREPA (0.20). | 1.60 | $1,262.40 |
| 05/10/19 | Lary Alan Rappaport | 207 | Review scheduling order in removed mandamus action (0.10). | 0.10 | $78.90 |
| 05/10/19 | Michael A. Firestein | 207 | Review briefing order on UTIER PREPA case (0.10). | 0.10 | $78.90 |
| 05/14/19 | Michael A. Firestein | 207 | Review Court order regarding motion to extend time to respond (0.10). | 0.10 | $78.90 |
| 05/14/19 | Timothy W. Mungovan | 207 | Review UTIER's opposition to Board's motion for an extension of time for respondents to respond to petitioner's motion (0.20). | 0.20 | $157.80 |
| 05/14/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting Board's motion to extend time to respond to petition (0.20). | 0.20 | $157.80 |
| 05/14/19 | Lary Alan Rappaport | 207 | Review UTIER opposition to motion for extension of time to respond to removed complaint by Ortiz Vasquez, and Judge Dein order on urgent motion (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **2.50** | **$1,972.50** |

### Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/19 | Jonathan E. Richman | 210 | Review UTIER's complaint regarding healthcare contributions (0.30); Draft and review e-mails with M. Morris, P. Possinger regarding strategy for UTIER's suit regarding healthcare contributions (0.20); Conferences with M. Morris regarding UTIER's complaint regarding healthcare contributions (0.20). | 0.70 | $552.30 |
| 05/02/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense team regarding healthcare contribution case. | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190116529

| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | | | | | Page 8 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 05/03/19 | Lary Alan Rappaport | 210 | E-mails with P. Possinger, J. Richman, M. Firestein regarding PREPA Title III removal of UTIER Commonwealth action (0.30). | 0.30 | $236.70 |
| 05/03/19 | Jonathan E. Richman | 210 | Teleconference with P. Possinger regarding suit regarding healthcare contributions (0.10); Draft and review e-mails with defense counsel regarding suit regarding healthcare contributions (0.20); Review statutes and other materials regarding UTIER's complaint (2.50); Teleconference with P. Possinger, H. Bauer, D. Perez, Cancio attorneys regarding case strategy (0.30); Teleconference with P. Possinger regarding case strategy (0.10). | 3.20 | $2,524.80 |
| 05/03/19 | Paul Possinger | 210 | Call with J. Richman regarding UTIER state court complaint (0.10); Call with local counsel and J. Richman regarding same (0.30); Call with J. Richman regarding case strategy (0.10). | 0.50 | $394.50 |
| 05/03/19 | Michael A. Firestein | 210 | Review and draft correspondence on removal of new UTIER action (0.20). | 0.20 | $157.80 |
| 05/04/19 | Jonathan E. Richman | 210 | Draft and review e-mails with P. Possinger, M. Morris regarding removal issues (0.40); Review materials for notice of removal (2.70). | 3.10 | $2,445.90 |
| 05/06/19 | Lary Alan Rappaport | 210 | E-mails with J. Richman, P. Possinger regarding removal of new UTIER action to Title III Court (0.10). | 0.10 | $78.90 |
| 05/06/19 | Julia D. Alonzo | 210 | Confer with J. Richman regarding response to petition (0.10); E-mails with J. Richman regarding petition (0.20); Review petition and supporting materials (0.40). | 0.70 | $552.30 |
| 05/07/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding preparing litigation strategy based on case schedule (0.20). | 0.20 | $157.80 |
| 05/09/19 | Jennifer L. Roche | 210 | Conference with J. Richman regarding matter (0.10); Conference with J. Alonzo and J. Richman regarding strategy for motion to dismiss (0.40); Analysis regarding petition and motion to dismiss (2.50); Review analysis regarding mandamus issues (1.10); E-mails with J. Alonzo regarding motion to dismiss (0.20). | 4.30 | $3,392.70 |
| 05/10/19 | Laura Stafford | 210 | Review status of new UTIER case (0.20). | 0.20 | $157.80 |
| 05/10/19 | Stephen L. Ratner | 210 | Conference with J. Alonzo regarding scheduling motion and related procedural matters. | 0.10 | $78.90 |
| 05/10/19 | Paul Possinger | 210 | E-mails with J. Richman regarding dismissal theories for UTIER action. | 0.40 | $315.60 |

33260 FOMB                                                                         Invoice 190116529
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/19 | Paul Possinger | 210 | Call with Cancio, O'Melveny, J. Richman, J. Roche, and J. Alonzo regarding UTIER health plan facts (0.70); Follow-up discussion of same with J. Richman (0.20); Review related issues regarding scheduling (0.20). | 1.10 | $867.90 |
| 05/14/19 | Jennifer L. Roche | 210 | Conference and e-mail with J. Alonzo regarding urgent motion to extend time to respond to complaint (0.10); Review and analyze opposition to urgent motion (0.30); E-mails with J. Richman and J. Alonzo regarding response to urgent motion (0.20); Conference with A. Figueroa, J. Richman, P. Possinger and J. Alonzo regarding factual issues for motion to dismiss (0.70); Follow-up conference with J. Richman and J. Alonzo regarding motion to dismiss(0.30). | 1.60 | $1,262.40 |
| 05/14/19 | Paul Possinger | 210 | Review e-mails regarding UTIER healthcare case (0.70); Call with A. Figueroa regarding same (0.70). | 1.40 | $1,104.60 |
| 05/21/19 | Jennifer L. Roche | 210 | E-mail with M. Vazquez-Marrero regarding PREPA healthcare expenses. | 0.10 | $78.90 |
| 05/22/19 | Jennifer L. Roche | 210 | Analysis of e-mails regarding fiscal plan, budget and healthcare expenses. | 0.30 | $236.70 |
| 05/22/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Cancio and Proskauer team regarding PREPA's healthcare payments and allegations in petition. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **19.10** | **$15,069.90** |

**Total for Professional Services**                                          **$110,381.10**

33260 FOMB                                                              Invoice 190116529
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                            Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 51.70 | 789.00 | $40,791.30 |
| LARY ALAN RAPPAPORT | PARTNER | 3.80 | 789.00 | $2,998.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.70 | 789.00 | $552.30 |
| PAUL POSSINGER | PARTNER | 6.00 | 789.00 | $4,734.00 |
| STEPHEN L. RATNER | PARTNER | 0.50 | 789.00 | $394.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.80 | 789.00 | $631.20 |
| **Total for PARTNER** | | **63.50** | | **$50,101.50** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 17.50 | 789.00 | $13,807.50 |
| JULIA D. ALONZO | SENIOR COUNSEL | 22.60 | 789.00 | $17,831.40 |
| **Total for SENIOR COUNSEL** | | **40.10** | | **$31,638.90** |
| | | | | |
| ERIC WERTHEIM | ASSOCIATE | 18.00 | 789.00 | $14,202.00 |
| LAURA STAFFORD | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| MARC PALMER | ASSOCIATE | 9.10 | 789.00 | $7,179.90 |
| MATTHEW J. MORRIS | ASSOCIATE | 9.00 | 789.00 | $7,101.00 |
| **Total for ASSOCIATE** | | **36.30** | | **$28,640.70** |
| | | | | |
| **Total** | | **139.90** | | **$110,381.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/04/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/04/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/04/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/04/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/04/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/09/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/09/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/09/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/09/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/09/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/09/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/09/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.30 |
| 05/09/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/09/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/21/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/22/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.20 |
| 05/22/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/25/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/28/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $3.20 |

33260 FOMB

Invoice 190116529

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ

Page 11

**Total for REPRODUCTION**          **$27.80**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/08/2019 | Marc Palmer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| 05/09/2019 | Eric Wertheim | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 05/21/2019 | Eric Wertheim | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 05/22/2019 | Eric Wertheim | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $326.00 |
| 05/24/2019 | Eric Wertheim | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 05/28/2019 | Marc Palmer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $93.00 |
| 05/28/2019 | Eric Wertheim | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $267.00 |
| | | | **Total for LEXIS** | **$949.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/09/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21  Lines Printed | $1,429.00 |
| 05/09/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41  Lines Printed | $1,467.00 |
| 05/10/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $143.00 |
| 05/10/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $143.00 |
| 05/11/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 05/21/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 05/22/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 05/28/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$3,754.00** |

**Charges and Disbursements Summary**

33260 FOMB

Invoice 190116529

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ

Page 12

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 27.80 |
| LEXIS | 949.00 |
| WESTLAW | 3,754.00 |
| **Total Expenses** | **$4,730.80** |
| **Total Amount for this Matter** | **$115,111.90** |