## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

### CERTIFICATE OF SERVICE

    I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On September 23, 2019, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of the AP Claimants letters attached hereto as **Exhibit A** on the AP Claimants Parties Service List attached hereto as **Exhibit B**.

    On September 23, 2019, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of the letters attached hereto as **Exhibit C** on the Notice Parties Service List attached hereto as **Exhibit D**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: September 26, 2019

Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on September 26, 2019, by Christian Rivera,
proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

2

SRF 36097

**<u>Exhibit A</u>**

**Responda a esta carta el 23 de Octubre de 2019 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario**, ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before October 23, 2019 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

Commonwealth of Puerto Rico Supplemental Information Processing Center

850 3rd Avenue, Suite 412

Brooklyn, NY 11232

T: (844) 822-9231

PRClaimsInfo@primeclerk.com

## *** Response Required ***

---

**THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.**

**PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR CLAIM.**

---

September 23, 2019

Re:    PROMESA Proof of Claim
       *In re Commonwealth of Puerto Rico*, Case No. 17-03283
       United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or Employees Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors). Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC as Proof of Claim Number           .  You may download a copy of your claim by visiting Prime Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your claim.  The Debtors are unable to determine from the information you provided the basis, nature, or amount for the claim you are attempting to assert against one or more of the Debtors. In responding to this letter, please ensure that you provide all of the information requested and as much detail as possible about your claim.  The descriptions you put on your proof of claim were too vague for the Debtors to understand the claim you are trying to assert, so please provide more detail and do <u>not</u> simply copy over the same information.

**<u>Please respond to this letter on or before October 23, 2019 by returning the enclosed questionnaire with the requested information and documentation</u>**.

Please send the completed form and any supporting documents via email to PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

All supplemental information that you provide will be appended to your claim and appear on the official claims register.  If you do not respond to this request and do not provide the requested information and documentation in support of your claim, the Debtors may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# INFORMATION REQUESTED TO PROCESS YOUR CLAIM

## Instructions

Please answer all six (6) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate as to the specific laws on which you are purporting to rely, the year the law at issue was enacted, and how and why you believe such particular law provides a basis for your claim. Additionally, if available and applicable to your claim, please provide:

- A copy of any contract, purchase order, invoice, bill of lading, and/or proof of delivery, if your claim is based on an unpaid invoice;
- A copy of a pleading, such as a Complaint or an Answer, if your claim is based on pending litigation;
- A copy of any unpaid judgment, if obtained in connection with litigation, or settlement agreement;
- A copy of any written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to PRClaimsInfo@primeclerk.com, or by **mail or hand delivery** to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center<br>c/o Prime Clerk, LLC<br>850 Third Avenue, Suite 412<br>Brooklyn, NY 11232

## Questionnaire

1. **What is the basis of your claim?**

   ☐  An unpaid invoice you issued to the Puerto Rican government

   ☐  A pending or closed legal action with or against the Puerto Rican government

   ☐  Current or former employment with the Government of Puerto Rico

   ☐  Other (Provide as much detail as possible below. Attach additional pages if needed.)

   _____

2. **What is the amount of your claim (how much money do you claim to be owed):**

   _____

3. **<u>Unpaid Invoice.</u>  Does your claim relate to an unpaid invoice you issued to the Puerto Rican government?**

   ☐  No.  *Please continue to Question 4.*

   ☐  Yes.  **Answer Questions 3(a)-3(f).**

*Proof of Claim:*
*Claimant:*

3(a).  Identify the specific agency or department that you entered into a contract with:

_____

3(b).  Vendor Number (if applicable): _____

3(c).  Tax Identification Number (if applicable): _____

3(d).  If you do not have a Vendor Number or Tax Identification Number, list the last four digits of your social security number: _____

3(e).  Contract Number (if applicable): _____

3(f).  Purchase Order Number(s) (if applicable): _____

**4.  Employment.  Does your claim relate to current or former employment with the Government of Puerto Rico?**

☐  No.  *Please continue to Question 5.*

☐  Yes.  **Answer Questions 4(a)-(d).**

4(a).  Identify the specific agency or department where you were or are employed:

_____

4(b).  Identify the dates of your employment related to your claim:

_____

4(c).  Last four digits of your social security number: _____

4(d).  What is the nature of your employment claims (select all applicable):

☐  Pension

☐  Unpaid Wages

☐  Sick Days

☐  Union Grievance

☐  Vacation

☐  Other (Provide as much detail as possible.  Attach additional pages if necessary).

_____

_____

**5.  Legal Action.  Does your claim relate to a pending or closed legal action?**

☐  No.  *Please continue to Question 6.*

☐  Yes.  **Answer Questions 5(a)-(f).**

*Proof of Claim:*
*Claimant:*

5(a).  Identify the department or agency that is a party to the action.

_____

5(b).  Identify the name and address of the court or agency where the action is pending:

_____

5(c).  Case number: _____

5(d).  Title, Caption, or Name of Case: _____

5(e).  Status of the case (pending, on appeal, or concluded): _____

5(f).  Do you have an unpaid judgment? Yes / No  (Circle one)

    If yes, what is the date and amount of the judgment? _____

**6.  <u>Other</u>.  If your claim does not relate to an unpaid invoice, a pending or closed legal action, or current of former employment, please answer Question 6(a).**

6(a).  Please describe the basis for your claim: _____

_____

To the extent you have any documentation in support of your claim, please include those documents in your response.

Prime Clerk LLC
Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

## *** Se requiere respuesta ***

> **ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE
> RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS AL
> AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD
> ECONÓMICA DE PUERTO RICO.**
>
> **LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS INSTRUCCIONES
> QUE SE INDICAN A CONTINUACIÓN.  SI USTED NO RESPONDE, LOS DEUDORES
> PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU RECLAMACIÓN SEA TOTAL O
> PARCIALMENTE DESESTIMADA.**

23 de septiembre de 2019

Asunto:     Evidencia de reclamación en virtud de la ley PROMESA
*En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del
Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la Autoridad
de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del gobierno del
Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores).  Prime Clerk LLC mantiene el
registro oficial de reclamaciones en los Casos al amparo del Título III para el Tribunal de Distrito de
los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se comunica con usted en
representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido
anotada por Prime Clerk LLC con el número de Evidencia de Reclamación            .  Usted puede
descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://
cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación.  Con
la información que usted ha proporcionado, los Deudores no pueden determinar los fundamentos, la
naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno o más de
los  Deudores.  En respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y
todo el detalle posible sobre su reclamación.  Las descripciones que incluyó en su evidencia de
reclamación son demasiado imprecisas como para que los Deudores comprendan la reclamación
que trata de formular; por ese motivo, proporcione más información y no se limite simplemente a
copiar la misma información.

**Responda a esta carta el 23 de octubre 2019 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente dirección:

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Toda la información complementaria que usted proporcione puede anexarse a su reclamación y aparecer en el registro oficial de reclamaciones.   Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

Prime Clerk LLC
Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto
Rico
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

SRF 36097

## **INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN**

**Instrucciones**

Responda las seis (6) preguntas y las subpreguntas correspondientes.  Incluya la mayor cantidad posible de detalle es sus respuestas.  **Sus preguntas deben proporcionar <u>más</u> información que la que se incluye en la evidencia de reclamación inicial**.  A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación «Ley 96», tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en el que se promulgó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación. Asimismo, si estuviera disponible y fuera aplicable a su reclamación, adjunte lo siguiente:

- Una copia de cualquier contrato, orden de compra, factura, conocimiento de embarque o comprobante de entrega, si su reclamación está basada en una factura impaga;
- Una copia de un escrito, como una demanda o su respuesta, si su reclamación está basada en un litigio pendiente;
- Una copia de una sentencia impaga, si se obtuvo en relación con el litigio o un acuerdo resolutorio;
- Una copia de cualquier notificación por escrito de su intención de presentar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de respaldo por **correo electrónico** a PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

Centro de procesamiento de información complementaria del
Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**Cuestionario**

1. **¿Cuál es el fundamento de su reclamación?**

   ☐   Una factura impaga que emitió al gobierno de Puerto Rico

   ☐   Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

   ☐   Empleo actual o anterior en el gobierno de Puerto Rico

   ☐   Otro (indique el mayor nivel de detalle. Adjunte copias adicionales de ser necesario.)

   _____

*Número de Evidencia de Reclamación:*
*Reclamante*:

**2.** **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

_____

**3.** <u>Factura impaga.</u> **¿Se relaciona su reclamación con una factura impaga que usted emitió al gobierno de Puerto Rico?**

☐   No. *Pase a la pregunta 4.*

☐   Sí.  **Responda preguntas 3(a)-(f).**

3(a).  Identifique el organismo o el departamento específico con el cual usted firmó un contrato:

_____


3(b).  Número de proveedor (si aplica): _____

3(c).  Número de identificación fiscal (si aplica): _____

3(d).  Si no tiene un número de proveedor o un número de identificación fiscal, anote los últimos cuatro dígitos de su número de seguridad social: _____

3(e).  Número de contrato (si aplica): _____

3(f).  Número/s de orden de compra (si aplica): _____

**4.** <u>Empleo.</u> **¿Su reclamo se relaciona con un empleo actual o anterior en elgobierno de Puerto Rico?**

☐   No. *Pase a la Pregunta 5.*

☐   Sí. **Responda preguntas 4(a)-(d).**

4(a).  Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

4(b).  Identifique las fechas de su empleo en relación con su reclamación:

_____

4(c).  Los últimos cuatro dígitos de su número de seguro social: _____

4(d).  Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

☐   Jubilación

☐   Salarios impagos

☐   Días por enfermedad

☐   Queja con el sindicato

2

*Número de Evidencia de Reclamación:*
*Reclamante*:

    ☐   Vacaciones

    ☐   Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

_____

_____

**5. <u>Acción legal</u>.  ¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?**

    ☐   No. *Pase a la Pregunta 6.*

    ☐   Sí. **Responda preguntas 5(a)-(f).**

5(a).  Identifique el departamento o agencia que es parte de esta acción.

_____

5(b).  Identifique el nombre y la dirección del tribunal o agencia en el que la acción está pendiente de resolución:

_____

5(c).  Número de caso: _____

5(d).  Título, auto o nombre del caso: _____

5(e).  Estado del caso (pendiente, en instancia de apelación o concluido): _____

5(f).  ¿Tiene usted una sentencia impaga? Sí / No  (Marque una)

    De ser así, ¿cuál es la fecha y el monto de la sentencia? _____

**6. <u>Otro</u>.  Si su reclamación no se relaciona con una factura impaga, una acción legal pendiente o cerrada o un empleo actual o anterior, responda la pregunta 6(a).**

6(a).  Describa el fundamento de su reclamación: _____

_____

En la medida que posea documentación de respaldo de su reclamación, incluya dichos documentos en su respuesta.

**<u>Exhibit B</u>**

Exhibit B
AP Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8279552 | ACEVEDO SANTIAGO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279553 | Acevedo Viera, Hubert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279554 | ADAMS MIRANDA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279555 | Advanced Hematology & Oncology Group of Puerto Rico | Hima Plaza 1 | 500 Ave Degetau STE 515 | | | Caguas | PR | 00725-7309 |
| 8279556 | AEROMETALICA CORP | EL TUQUE INDUSTRIAL PARK | 119 SUITE 2 | | | PONCE | PR | 00728-2803 |
| 8279557 | AGUAYO DIAZ, JOSE FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280307 | AGUAYO DIAZ, JOSE FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280308 | ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | C 41 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 |
| 8280309 | ALFA & OMEGA ELECTRIC, SE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280310 | ALFA & OMEGA ELECTRIC, SE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280311 | ALICEA GARCIA, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280312 | Almeda Cruz, Saul D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280301 | ALVARADO LORENZO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280302 | ALVERIO DEL TORO, PROVIDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280303 | AMOR A LA FAMILIA INC | AKA COOP AMOR A LA TERCERA EDAD | PO BOX 6932 | | | BAYAMON | PR | 00960 |
| 8280304 | Anilom, Inc. | R14 Jesus Maria Lago | | | | Utuado | PR | 00641 |
| 8280305 | Antonio & M. Construction Inc. | Ave. Monserrate Sec. La 44 Sabana Abajo | | | | Carolina | | 00985 |
| 8280306 | Antonio & M. Construction Inc. | PO Box 9344 | | | | Carolina | | 00988 |
| 8280295 | ARCE RIVERA, MARIELYSS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280296 | ARIZONA PULMONARY SPECIALIST | PO BOX 40020 | | | | PHOENIX | AZ | 85067 |
| 8280297 | AROCHO SALTAR, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280298 | Arroyo Ayala, Blanca I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280299 | Arroyo Ortiz, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280300 | Arroyo Torres, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280289 | ARROYO-FLORES CONSULTING GROUP, INC. | PO Box 3040, PMB 81 | | | | Gurabo | PR | 00778 |
| 8280290 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE | ATTORNEY FOR CREDITOR | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926 |
| 8280291 | ARROYO-FLORES CONSULTING GROUP, INC. | PO Box 3040, PMB 81 | | | | Gurabo | PR | 00778 |
| 8280292 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO Box 260995 | | SAN JUAN | PR | 00926-2633 |
| 8280293 | ARROYO-FLORES CONSULTING GROUP, INC. | 307 CAMINO LAS PALMAS | SABANERA DEL RIO | | | GURABO | PR | 00778 |
| 8280294 | ARROYO-FLORES CONSULTING GROUP, INC. | 307 CAMINO LAS PALMAS | SABANERA DEL RIO | | | GURABO | PR | 00778 |
| 8280283 | ASENCIO, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280284 | AT&T Corp. | Norton Rose Fulbright US LLP | David A. Rosenzweig | 1301 Avenue of the Americas | | New York | NY | 10019-6022 |
| 8280285 | AT&T Corp. | C. Nicole Gladden Matthews, Esq | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 |
| 8280286 | Aurimir Arocho - Torres Law Offices | P.O. BOX 192281 | | | | SAN JUAN | PR | 00919-2281 |
| 8280287 | Aurora Playa Velez viuda de Jose Soto Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280288 | Autonomous Municipality of Ponce | Legal Department | Ponce City Hall | Degetau Plaza St. | | Ponce | PR | 00733 |
| 8280277 | Aviles Ruiz, Meriela I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280278 | AZ3 INC | c/o AlixPartners | Attn: Denise Lorenzo | Senior Director | 909 Third Avenue | New York | NY | 10022 |
| 8280279 | AZ3 INC | BCBG Max Azria Global Holdings, LLC, et al. | c/o Zolfo Cooper LLC | Attn: John R. Boken, Chief Financial Officer | 865 South Figueroa Street, Suite 2310 | Los Angeles | CA | 90017 |
| 8280280 | BAEZ GARCIA, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280281 | Batista Acevedo, Myrna L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280282 | BELTRAN GONZALEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280271 | Bernazar Rodriguez, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280272 | BERRIOS DAVID, ROSAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280273 | BERRIOS LOPEZ, NAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280274 | BERRIOS MARTIN, ELBA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280275 | Berrios Vega, Rosa A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280276 | Berrios Vega, Rosa A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280265 | BETANCOURT FLORES, LILLIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280266 | BIGIO ROMERO, ARCADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280267 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 8280268 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 8280269 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 8280270 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 8280259 | BIOIMAGENES MEDICAS | 351 AVE HOSTOS | EDIF MEDICAL EMPORIUM STE 110 | | | MAYAGUEZ | PR | 00682 |
| 8280260 | BIOIMAGENES MEDICAS | 351 AVE HOSTOS | EDIF MEDICAL EMPORIUM STE 110 | | | MAYAGUEZ | PR | 00682 |
| 8280261 | BIOIMAGENES MEDICAS | 351 AVE HOSTOS | EDIF MEDICAL EMPORIUM STE 110 | | | MAYAGUEZ | PR | 00682 |
| 8280262 | BIOIMAGENES MEDICAS | 351 AVE HOSTOS | EDIF MEDICAL EMPORIUM STE 110 | | | MAYAGUEZ | PR | 00682 |
| 8280263 | BONILLA MARTINEZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280264 | BORRERO MEJIAS, SOLMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280253 | Borrero Velez, Juana L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280254 | BOSQUE MD , JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280255 | Bosque Olivan, Jesus M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280256 | Bracero Agosto, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280257 | Bufete Gonzalez Lopez & Lopez Adames | AVE ASHFORD 1126 | COND DIPLOMAT SUITE C 10 | | | SAN JUAN | PR | 00907 |
| 8280258 | BULA BULA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280247 | BURGOS CASTELLANOS, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280248 | Cabezudo Perez, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280249 | Cabezudo Perez, Herminio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280250 | CAEZ DE JESUS, GLORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280251 | Camacho Marcelino, Fontanez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280252 | Camacho Santana, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
AP Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8280241 | Camacho Santana, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280242 | CANCEL MENDEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280243 | Canini Torres, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280244 | Canini Torres, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280245 | CANINO ARROYO, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280246 | CARABALLO APELLANIZ, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280235 | CARABALLO RODRIGUEZ, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280236 | CARABALLO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280237 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 |
| 8280238 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 386211 | | | San Juan | PR | 00936 |
| 8280239 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 |
| 8280240 | Cardona Saez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280229 | CARIBBEAN AQUATIC CENTER INC | JAIME BRAULIO PECUNIA | 100 CALLE CONCORDIA | | | MAYAGUEZ | PR | 00680 |
| 8280230 | CARIBBEAN AQUATIC CENTER INC | PO BOX 3660 | | | | MAYAGUEZ | PR | 00681 |
| 8280231 | Caribbean Hospital Corporation | Freddie Prez Gonzlez & Assoc. P.S.C. | | | | San Juan | PR | 00918 |
| 8280232 | Caribbean Hospital Corporation | PMB 485 PO Box 7891 | Freddie Prez Gonzlez, Partner | 108 Padre Las Casas Urb. El Vedado | | Guaynabo | PR | 00936-6001 |
| 8280233 | CARLOS F SANTIAGO LABOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280225 | CARRION TROCHE, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280226 | CARRION TROCHE, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280227 | Casiano Labrador, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280228 | Casiano Labrador, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280217 | CASTRO MARTELL, JAIME M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280218 | CEFERINO TORRES Y/O DIONISIA TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280219 | CENTENO JUARBE, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280220 | Centro De Aprendizaje Multisensorial INT | OLIMPIC VILLE 18 CALLE AMSTERDAM | | | | LAS PIEDRAS | PR | 00771 |
| 8280221 | CERDA MARULANDA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280222 | CERDA MARULANDA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280211 | CHAMAKO, PAYASO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280212 | CHIPI MILLARES, RICARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280213 | CHIPI MILLARES, RICARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280214 | CIFREDO TAPIA, MARIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280215 | Cintron Ortiz, Irvin E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280216 | CINTRON PEREZ, GERARDO JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280205 | CIUDAD DE SALVACION INC | P O BOX 2595 | | | | ISABELA | PR | 00662 |
| 8280206 | COLLAZO LEANDRY, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280207 | COLON COLON, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280208 | COLON CORA, LUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280209 | COLON MELENDEZ, MARIANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280210 | COLON MELENDEZ, MARIANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280199 | COLON RODRIGUEZ, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280200 | COLON RODRIGUEZ, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280201 | COLON SANTOS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280202 | COLON VELAZQUEZ, GERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280203 | Computer Hose, Inc. | 1577 Ave. Jesús T. Piñero | | | | San Juan | PR | 00920 |
| 8280204 | Computer House, Inc. | Kenneth B. La Quay Rebollo | PO Box 22429 | | | San Juan | PR | 00931 |
| 8280193 | COMPUTER HOUSE, INC. | LA QUAY LAW OFFICES | KENETH B. LA QUAY REBOLLO | PO BOX 22429 | | SAN JUAN | PR | 00931 |
| 8280194 | Computer House, Inc. | Kenneth B. La Quay Rebollo, Attorney | PO Box 22429 | | | San Juan | PR | 00931 |
| 8280195 | Computer House, Inc. | 1557 Ave. Jesus T. Piñero | | | | San Juan | PR | 00920 |
| 8280196 | COMPUTER HOUSE, INC. | 1575 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00920 |
| 8280197 | Computer House, Inc. | 1577 Ave. Jesus T. Piñero | | | | San Juan | PR | 00920 |
| 8280198 | Computer House, Inc. | 1577 Ave. Jesus T. Piñero | | | | San Juan | PR | 00920 |
| 8280187 | Computer House, Inc. | Kenneth B. La Quay Rebollo | PO Box 22429 | | | San Juan | PR | 00931 |
| 8280188 | CONDOMINIO VIERA | 54 AVE UNIVERSIDAD STE 1 | | | | SAN JUAN | PR | 00925-2439 |
| 8280189 | Consejo De Titulares Ventanas Al Valle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280190 | Constructora JC, Inc. | PO Box 10194 | | | | Ponce | PR | 00732 |
| 8280191 | CONTRERAS, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280234 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280223 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280224 | CARMONA MARQUEZ, WILDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280192 | Cora Corcino, Carlos M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280181 | CORP FOR LABOR/IND RELATIONS & PERSONEL | PMB 386 Po Box 7891 | | | | Guaynabo | PR | 00970-7891 |
| 8280182 | CORTES SEIN, JUAN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280183 | Cosme Rosado, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280184 | Cotto Ramos, Ada Elba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280185 | Cotto Serrano, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280186 | Cotto Serrano, Ana C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280175 | COTTO VAZQUEZ, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280176 | CRUZ ALICEA, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280177 | CRUZ CARRION, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280178 | Cruz Gonzalez, Walter Timothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280179 | CRUZ RIVERA, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280180 | Cruz Sanchez, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 11

Exhibit B
AP Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8280169 | Cruz Sotomayor, Rex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280170 | CUARZO BLANCO, INC | PO BOX 190851 | | | | SAN JUAN | PR | 00919-0851 |
| 8280171 | CUELLO DIAZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280172 | Damiano Cataldi Maintenance Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280173 | De Jesus Davila, Paulina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280174 | De Jesus Jimenez, Mayra L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280163 | De Jesus Jimenez, Mayra L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280164 | DE JESUS MENDEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280165 | DE JESUS MONTES, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280166 | DE JESUS PENA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280167 | DE JESUS PEREZ, MIGUELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280168 | DE LEON SOTO, DORIS ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280157 | DEIDA FIGUEROA, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280158 | DEL C RODRIGUEZ RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280159 | DEL VALLE ARROYO, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280160 | DEL VALLE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280161 | DELGADO LUQUE, JOANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280162 | Delgado Sevilla, Rosaric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280151 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | #12 Santiago Palmer | | | | Salinas | PR | 00751 |
| 8280152 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | 12 CALLE PALMER | | | | SALINAS | PR | 00751 |
| 8280153 | DENIZ PADILLA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280155 | Development and Construction Law Group, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280156 | DIAZ BONIFACIO, SOLANGIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280145 | Diaz Gonzalez, Gloria E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280146 | DIAZ JANER, CARMEN LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280147 | DIAZ MUNOZ, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280148 | DIAZ SANTANA, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280149 | DIAZ SANTANA, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280150 | DIAZ TORRES, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280139 | DIGGING & TOWING CONSTRUCTION | ERONI LOPEZ CARABALLO | HC 5 BOX 7332 | | | YAUCO | PR | 00698 |
| 8280140 | Distribuidora Blanco Inc | Pmb 555, 1353 Ave Luis Vigoreaux | | | | Guaynabo | PR | 00966 |
| 8280141 | Distribuidora Blanco Inc | P.O. Box 192672 | | | | San Juan | PR | 00919-2672 |
| 8280142 | DOUBLE STATIONERY INC | D/B/A THE OFFICE SHOP | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 |
| 8280143 | Echevarria Evhevarria, Agnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280144 | ECHEVARRIA MORALES, LUZ Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280133 | E-CONTACT SOLUTIONS CORP | 39 FRANCES STREET STE 505 | | | | GUAYNABO | PR | 00968 |
| 8280134 | EDITORIAL KINDER PRINTING | URB PERLA DEL SUR | 4502 PEDRO M CARATINI | | | PONCE | PR | 00717-0313 |
| 8280135 | EL HAGE, FARIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280136 | ELIZABETH MARRERO / TRANSPORTACION LILY | PO BOX 1805 | | | | CIALES | PR | 00638 |
| 8280137 | Empresas Fortis, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280138 | Empresas Fortis, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280127 | EMPRESAS TREVINO & RAMIREZ | JESUS TREVINO | PO BOX 2015 | | | MAYAGUEZ | PR | 00681 |
| 8280128 | Encarnacion Colon, Ibaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280129 | ERCO PROPERTIES INC | PO BOX 9 | | | | BARRANQUITAS | PR | 00794-0009 |
| 8280130 | ESCOTO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280131 | ESCOTO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280132 | FALERO LOPEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280121 | Feliciano Bonilla, Julio C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280122 | FELICIANO GARCIA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280123 | FELICIANO GARCIA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280124 | FELIX RODRIGUEZ, EVELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280125 | FELIX RODRIGUEZ, EVELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280126 | Fe-Ri Construction, Inc. | PO Box 363136 | | | | San Juan | PR | 00936-3136 |
| 8280115 | Fe-Ri Consruction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | Gonzalez Padin Building - Penthouse | 154 Rafael Cordero Street | | San Juan | PR | 00901 |
| 8280116 | FERNANDEZ CALZADA, FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280117 | FERNANDEZ MARIN, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280118 | FERNANDEZ MEJIAS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280119 | FERNANDEZ MILAN, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280120 | FERNANDEZ, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280109 | FERNANDO O. RODRIGUEZ AMSTRONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280110 | FERNANDO O. RODRIGUEZ AMSTRONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280111 | FERRETERIA EL GIGANTE | ALEJANDRO PEREZ | FERRETEN EL GIGANTE | LA OLIMPIA CARR | | Adjuntas | PR | 00601 |
| 8280112 | FERRETERIA EL GIGANTE | LA OLIMPIA C - 41 | | | | ADJUNTAS | PR | 00601-0000 |
| 8280113 | Ferreteria Solar El Almacigo, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280114 | Ferreteria Solar El Almacigo, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280103 | Figueroa Astavio, Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280104 | FIGUEROA BERNARD, MORAYMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280105 | FIGUEROA TRAVEL | P.O. Box 523 | | | | PENUELA | PR | 00624-0523 |
| 8280106 | FIGUEROA TRAVEL | PLAZA PENUELA | 165 CARR 385 SUITE B 60 | | | PENUELA | PR | 00624-7502 |
| 8280107 | FILIPPETH, JARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280108 | Flamboyan Transport | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280097 | Floran Rodriguez, Elias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
AP Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8280098 | Flores Perez, Maria Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280099 | FORD, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280100 | FRADERA CORA, LUZ ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280101 | FRANCESCHI MARTINEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280102 | FUENTES BARRETO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280091 | FUENTES MARTINEZ, NERIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280092 | Fulcro Insurance, Inc. | Attn: Antonio Bauza Santos | Plaza 273 | Ave. Ponce de Leon 273, Suite 704 | | San Juan | PR | 00917 |
| 8280093 | Fulcro Insurance, Inc. | Ramon Perez Blanco | Calle San Francisco 204, Edif. Los Muchachos | | | San Juan | PR | 00901 |
| 8280094 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | MIGUEL MARTINEZ CABRERA | PRESIDENTE | FUNERARIA Y CAPILLAS EL BUEN PASATOR INC | HC 08 BOX 89060 | SAN SEBASTIAN | PR | 00685 |
| 8280095 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | HC 08 BOX 89060 | BARRIO HOYAMALA | | | SAN SEBASTIAN | PR | 00685 |
| 8280096 | FUXENCH, LAURA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280085 | G WORKS, INC. | GRETCHEN B. GUZMAN | URB. TORREMOLINOS | CALLE MARGINAL 177, A-13 | | GUAYNABO | PR | 00969-3747 |
| 8280086 | GABRIEL ENGRAVING CENTER INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280087 | GALARZA CRUZ, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280088 | GALARZA PACHECO, GRACIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280089 | GALARZA PACHECO, GRACIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280090 | Galarza Vazquez, Juan S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280079 | GANADEROS BORGES INC | ANTONIO MARRERO | 522 AVE. CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 8280080 | GANADEROS BORGES INC | P O BOX 1037 | | | | NAGUABO | PR | 00718-1037 |
| 8280081 | GARABITO DIAZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280082 | GARCIA ACOSTA, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280083 | GARCIA BERRIOS, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280084 | GARCIA GONZALEZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280073 | Garcia Guzman, Betty D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280074 | GARCIA NAZARIO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280075 | GARCIA NAZARIO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280076 | GARCIA NEGRON, ANA DELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280077 | GARCIA QUIONES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280078 | GARCIA SANTIAGO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280067 | GARCIA SOTO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280068 | GARCIA, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280069 | GARCIA, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280070 | GAROFALO GAROFALO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280071 | General Management and Architectural and Engineering Consultants | GMAEC | c/o AECOM, Attn: Robert Orlin | 605 Third Ave | | New York | NY | 10158 |
| 8280072 | GINA A QUIÑONEZ MONTALVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280061 | GIOVANI, TALLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280062 | GIOVANI, TALLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280063 | GLORIA M ORTIZ LUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280064 | GOMECA RENTAL | HC83 BUZON 6462 BO BAJURA | | | | VEGA ALTA | PR | 00692 |
| 8280065 | GOMEZ BUS LINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280066 | Gonzalez Calventy, Jose L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280055 | GONZALEZ CANDELARIO, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280056 | GONZALEZ FRANQUI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280057 | GONZALEZ GONZALEZ, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280058 | GONZALEZ GONZALEZ, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280059 | GONZALEZ GONZALEZ, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280060 | GONZALEZ IRIZARRY, DUAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280049 | GONZALEZ LOPEZ, HOMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280050 | GONZALEZ RIVERA, LUCIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280051 | Gonzalez Torres, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280052 | Gonzalez-Nieves, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280053 | Gonzalez-Nieves, Jose Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280054 | GUTIERREZ RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280043 | GUZMAN AROCHO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280044 | Hernandez Arocho, Hector F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280045 | Hernandez Castrodad, Fideicomiso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280046 | Hernandez Castrodad, Fideicomiso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280047 | HERNANDEZ FELICIANO, GERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280048 | Hernandez Gonzalez, Raul O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280037 | Hernandez Jimenez, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280038 | Hernandez Molina, Daisy E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280039 | HERNANDEZ PAGAN, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280040 | HERNANDEZ PAGAN, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280041 | HERNANDEZ PEREZ, NESTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280042 | HERNANDEZ QUINONES, LESBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280031 | HERNANDEZ QUINONES, LESBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280032 | Hernandez Rivera, Flor M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280033 | Hernandez Rivera, Jessica N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280034 | HOGAR DE AYUDA EL REFUGIO INC | ATTN: MARIA L RAMOS ANDEIVO | AVE. PONCE DE LEON #17 BARRIO AMELICE | | | GUAYNABO | PR | 00965 |
| 8280035 | HOGAR DE AYUDA EL REFUGIO INC | PO BOX 3118 | AMELIA STATION | | | CATANO | PR | 00963 |
| 8280036 | I COLON RODRIGUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280025 | INCHAUSTY COLON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
AP Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8280026 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | CALLE BALDORITY #15 | | | | CAGUAS | PR | 00725 |
| 8280027 | Inmobiliaria RGA, Corp. | José E. Picó, Executive VP | PO Box 190788 | | | San Juan | PR | 00919-0788 |
| 8280028 | Inmobiliaria RGA, Corp. | Po Box 190788 | | | | San Juan | PR | 00910-0788 |
| 8280029 | Instituto Modelo De Ensenanza Individualizada | PO Box 21307 | | | | San Juan | PR | 00928-1307 |
| 8280030 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926 |
| 8280019 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 |
| 8280020 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 |
| 8280021 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 |
| 8280022 | IRICELIS D RODRIGUEZ NEGRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280023 | IRICELIS D RODRIGUEZ NEGRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280024 | IRIZARRY RODRIGUEZ MD, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280013 | IRIZARRY RODRIGUEZ MD, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280014 | IRIZARRY VELEZ, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280015 | IRIZARRY VELEZ, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280016 | JIMENEZ SOSA, IBELISSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280313 | JMDV BILLING AND COLLECTIONS | 300 AVE LA SIERRA | BOX 195 | | | SAN JUAN | PR | 00926 |
| 8280017 | Johnson, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280018 | JOSE RAMIREZ ESTADES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280007 | JOSE RAUL MONTANEZ LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280008 | Jove Gonzalez, Neysa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280009 | Jove Gonzalez, Neysa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280010 | JUAN A Y PRIMITIVO RIVERA RIVERA | PO BOX 351 | | | | BARCELONETA | PR | 00617 |
| 8280011 | JUSTINIANO ZAYAS, YAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280012 | JVGEO LAND SURVEYING FIRM INC | JOSE VICENTE GALLEN ORTIZ | #116 VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966 |
| 8280001 | JVGEO LAND SURVEYING FIRM INC | MANS DE GUAYNABO | F4 CALLE 5 | | | GUAYNABO | PR | 00969-5228 |
| 8280002 | KLEIN ENGINEERING PSC | PO BOX 12009 | | | | SAN JUAN | PR | 00922-2009 |
| 8280003 | LA SANTA LEBRON, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280004 | LABORATORIO CLINICO FRONTERA | MARINA STATION P.O. BOX 3032 | | | | MAYAGUEZ | PR | 00681-0000 |
| 8280005 | LABORATORIO CLINICO GUAYANES | BRISAS DE GUAYANES | 188 CALLE INVIERNO | | | PENUELAS | PR | 00624 |
| 8280006 | Lajara Montero , Jose Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279995 | Lalo Cash & Carry | 65A Cara 862 B | Pajino Hatotejo | | | Bayanui | PR | 00979 |
| 8279996 | Lalo Cash & Carry | Puerta De Tierra | 315 San Agustin | | | San Juan | PR | 00901 |
| 8279997 | LASALLE ACEVEDO, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279998 | LAUREANO TORRES, CHRISTIAN JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279999 | Lebron Ortiz, Danette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280000 | Lebron Ortiz, Danette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279989 | Leductech Solutions Inc. | Plaza de las Fuentes | 1078 Finlandia | | | Toa Alta | PR | 00953 |
| 8279990 | LEON LEON, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279991 | LEONIDA ORTIZ ALVARADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279992 | LES MUSIC MANAGEMENT INC Y/O LUIS E. SANTIAGO RODRIGUEZ | URB PUERTO NUEVO | 1331 CALLE 10 | | | SAN JUAN | PR | 00920 |
| 8279993 | LLANOS LLANOS, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279994 | LLORENS, EDGARDO SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279983 | LLORENS, EDGARDO SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279984 | LOPEZ ADAMES, LCDA. MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279985 | LOPEZ BROTHER CONST INC | HC 1 BOX 5324 | | | | BARRANQUITA | PR | 00794-9688 |
| 8279986 | LOPEZ MIRANDA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279987 | Lopez Ortiz, Hortensia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279988 | LOPEZ ROCHE, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279977 | LOPEZ ROCHE, LAURA LIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279978 | LOPEZ ZENON, KEILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279979 | LORENZO AGRON, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279980 | LORENZO AGRON, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279981 | LORENZO CORDERO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279982 | LORENZO GARCIA, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279971 | LORENZO GARCIA, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279972 | LORENZO GONZALEZ, JOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279973 | LORENZO GONZALEZ, JOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279974 | LOSURDO SR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279975 | LUCCA, MAYRA PANAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279965 | LUCIE OLIVO RENTAL | PUERTO NUEVO 369 CALLE BALEARES | | | | SAN JUAN | PR | 00920-4010 |
| 8279965 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted |
| 8279966 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279967 | LUGO BEAUCHAMP, NIDYVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279968 | LUGO ZAMORA, IVANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279969 | LUIS CASTRO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279970 | LUNA SANCHEZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279959 | Maglez Construction Corp. | P.O. Box 1174 | | | | Florida | PR | 00650 |
| 8279960 | Maglez Construction Corp. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279961 | MALDONADO ALCOVER, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279962 | MALDONADO BELTRAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279963 | MALDONADO DIAZ, VANESSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279964 | Maldonado Mendez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
AP Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8279953 | Maldonado Mendez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279954 | Maldonado Montes, Leslie M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279955 | Maldonado Montes, Leslie M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279956 | MALDONADO RABELO MD, JUAN MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279957 | MALDONADO RAMOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279958 | MANGUAL CONCEPCION, JORGE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279947 | Marengo Rios, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279948 | MARIA H TORRES PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279949 | MARQUEZ RIVERA, GRISELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279950 | Marrero Collazo, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279951 | MARRERO CRUZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279952 | MARRERO NEGRON, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279941 | Marrero Perez, Ramon D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279942 | MARRERO VILLALI & GARAVITO MEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279943 | MARTA MIRANDA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279944 | MARTA MIRANDA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279945 | Martinez Davila, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279946 | Martinez Davila, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279935 | MARTINEZ MADERA, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279937 | Martinez Mercado, Arturo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279938 | Martinez Pagan, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279939 | MARTINEZ RUIZ, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279940 | MARTINEZ RUIZ, JOSE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279929 | MARTINEZ SERRANO, CARLOS MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279930 | Martinez, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279931 | Martinez, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279932 | MATOS ROLON, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279933 | MATOS ROLON, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279934 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 |
| 8279923 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 |
| 8279924 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 |
| 8279925 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 |
| 8279926 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 |
| 8279927 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 |
| 8279928 | Medina Ayala, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279917 | MEDINA RODRIGUEZ, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279918 | Medina Santiago, Astrid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279919 | MEDINA, ANGEL ROSADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279920 | MENDEZ BRAVO, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279921 | MENDEZ BRAVO, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8280314 | MENONITA GENERAL HOSPITAL INC. | JOSE EDUARDO SOLIVAN | AVE LUIS COLON SANTOS CARR. 173, KM 1.1 | | | CIDRA | PR | 00739 |
| 8280315 | MENONITA GENERAL HOSPITAL INC. | PO BOX 1379 | | | | AIBONITO | PR | 00705 |
| 8279922 | MERCADO HERNANDEZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279911 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279912 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279913 | MILLAN RIVERA, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279914 | MILLAN RIVERA, AUDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279915 | MINERVA VELEZ JUSINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279916 | MIRANDA CHEVERE, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279905 | MITCHELL HERNANDEZ, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279906 | MITCHELL HERNANDEZ, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279907 | MMM Multihealth, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279908 | MMM Multihealth, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279909 | MOJICA LAMOURT, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279910 | MOLINA DIAZ, FELIX E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279899 | MOLINA LUNA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279900 | MONCLOVA GARCIA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279901 | MONCLOVA GARCIA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279902 | MONTES GILORMINI, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279903 | MONTES GILORMINI, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279904 | MORALES ACOSTA, ANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279893 | Morales Gonzalez, Caroline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279894 | MORALES ORTIZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279895 | MORALES PAGAN, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279896 | MORALES PAGAN, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279897 | MUNIZ ZAPATA , OTTMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279898 | Munoz Torres, Victor L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279887 | NATIONAL ASSOCIATION OF LEGAL SERV DEV | 2307 SHELBY AVENUE | | | | ANN ARBOR | MI | 48103 |
| 8279888 | NEGRON ANTOSANTI, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279889 | NEGRON QUILES, YOLANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279890 | Negron Reyes, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279891 | Negron Reyes, Angelita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
AP Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8279892 | NERVIO ENTERPRISES/CARLOS A FALCON | RE: SAMUEL QUINONES | P.O. BOX 21308 | U.P.R. STATION | | SAN JUAN | PR | 00931-1308 |
| 8279881 | NERVIO ENTERPRISES/CARLOS A FALCON | HC 02 BOX 4040 | | | | LUQUILLO | PR | 00773 |
| 8279882 | NEVADO INSURANCE SERVICES, INC | ALTURAS DEL BOSQUE | 350 CARR 844 APT 2601 | | | SAN JUAN | PR | 00926 |
| 8279883 | NIEVES ARCE, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279884 | NIEVES CALDERON, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279885 | Nieves Cordero, Evenilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279886 | Nieves Cordero, Evenilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279875 | NIEVES GARCIA, NOEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279876 | Nieves Hernandez, Gilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279877 | Nieves Morales, Carmen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279878 | NIEVES VAZQUEZ, RAMON L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279879 | NIEVES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279880 | NIEVES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279869 | Nilda J. Vega Suarez / Angel A. Isidro Carrion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279870 | O Ramirez, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279871 | OCASIO HORNEDO, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279872 | ODALISSE ACEVEDO ORTIZ AND MIGUEL A ACEVEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279873 | OLGARIZA OL CONCEPCION | PO BOX 20256 | | | | SAN JUAN | PR | 00928 |
| 8279874 | OLIVERAS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279863 | Olivo Machuca, Miguel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279864 | Omega Engineering, LLC | Oscar I. Rivera | PO Box 331180 | | | Miami | FL | 33233 |
| 8279865 | ORENGO ORTIZ, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279866 | ORTEGA RIVERA, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279867 | ORTIZ FIGUEROA, JUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279868 | ORTIZ FIGUEROA, JUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279857 | ORTIZ GUZMAN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279858 | ORTIZ GUZMAN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279859 | ORTIZ LARAWANTE, OFFRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279860 | ORTIZ RIVERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279861 | ORTIZ RIVERA, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279862 | ORTIZ RODRIGUEZ MD, NOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279851 | ORTIZ TORO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279852 | Osorio Colon, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279853 | Osorio Colon, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279854 | OSORIO GARCIA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279855 | OSTOLAZA RODRIGUEZ, CESAR W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279856 | P.D.C.M ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 |
| 8279845 | P.D.C.M ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 |
| 8279846 | P.D.C.M ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ, CEDITOR'S ATTORNEY | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 |
| 8279847 | P.D.C.M ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 8279848 | P.D.C.M ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 8279849 | P.D.C.M ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 8279850 | P.R. Used Oil Collectors, Inc | Puerto Rico Used Oil Collectors, Inc. | P. O. Box 190837 | | | San Juan | PR | 00919-0837 |
| 8279839 | P.R. Used Oil Collectors, Inc | Oliveras & Ortiz Law Offices PSC | 171 Ave. Chardón, Suite 406 | | | San Juan | PR | 00918-1722 |
| 8279840 | Pabon Rodriguez, Alex V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279841 | PADILLA TORRES, ELIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279842 | PAGAN PAGAN, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279843 | Pagan Silva, Carmen E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279844 | PASTRANA RAMOS, LYLLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279833 | PELLICCIA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279834 | PENA RIOS, ALLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279835 | PENA SANTIAGO, EDDIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279836 | PERDOMO RIVERA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279837 | PEREZ ABREU, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279838 | Perez Carril, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279827 | PEREZ CARRIL, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279828 | PEREZ FIGUEROA, JANNICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279829 | PEREZ FIGUEROA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279830 | PEREZ HERNANDEZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279831 | Perez Valentin, Luz C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279832 | PEREZ VILAS, LUIS R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279821 | PEREZ VILAS, LUIS R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279822 | PESANTE MARTINEZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279823 | PESANTE MARTINEZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279824 | PETERSON MONELL, JULEINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279825 | PHOENIX INDUSTRIAL SALES INC | PO BOX 363336 | | | | SAN JUAN | PR | 00936-3336 |
| 8279826 | Piñeiro Marquez, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279815 | Pinet, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279816 | Pinet, Lisandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279817 | PLAZA ACOSTA, CARMEN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279818 | PLAZA PLAZA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279819 | Ponce De Leon Gonzalez, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
AP Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8279820 | Potreros Los Llanos, Inc. | Eduardo Daniel Maldonado | President / Potrero Los Llanos, Inc. | Road No.14 km. 27,6,Los Llanos ward | | Coamo | PR | 00769 |
| 8279809 | Potreros Los Llanos, Inc. | P.O. Box 1914 | | | | Coamo | PR | 00769 |
| 8279810 | PRADO RAMOS, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279811 | PRATTS RUIZ, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279812 | PRIETO MARTINEZ, ZULMA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279813 | PRWG | Corujo Industrial Park | Road 866 | | | Bayamon | PR | 00961 |
| 8279814 | Puerto Rico Wire Products, Inc. | PO Box 363167 | | | | San Juan | PR | 00936-3167 |
| 8279803 | Puerto Rico Wire Products, Inc. | PO Box 363167 | | | | San Juan | PR | 00936-3167 |
| 8279804 | PURCELL NATALI, MARIE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279805 | QUIJANO ROMAN, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279806 | QUINONES CRUZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279807 | QUINONES MONTALVO, GINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279808 | QUINONES RODRIGUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279797 | Quinones, Tomas R and Gloria J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279798 | QUINONEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279799 | RAMIREZ ALTAGRACIA, XIOMILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279800 | RAMIREZ DE ARELLANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279801 | RAMON AYALA MELENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279802 | RAMON AYALA MELENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279791 | RAMOS CARRASQUILLO, JOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279792 | Ramos Colon, Ana B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279793 | Ramos Mendez, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279794 | Ramos Rodriguez, Anabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279795 | RAUL ORTIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279796 | RE EVOLUCION INC | EMINEH DE L. MARRERO | A21 URB. SAN ANTONIO | | | ARROYO | PR | 00714 |
| 8279785 | RE EVOLUCION INC | PO BOX 206 | | | | ARROYO | PR | 00714 |
| 8279786 | RENTAS MARTINEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279787 | RESTO TORRES, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279788 | REYES DIAZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279789 | REYES JIMENEZ, EDWIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279790 | REYES ROLON, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279779 | REYES ROLON, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279780 | Reyes Rosario, Sucn Erasmo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279781 | Rios Lopez, Rosa I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279782 | RIOS RAMOS, IRMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279783 | RITZ, PIZARRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279784 | RITZ, PIZARRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279773 | Rivera Bonilla, Lidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279774 | RIVERA CLEMENTE, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279775 | RIVERA CLEMENTE, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279776 | Rivera Colon, Xavier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279777 | RIVERA CONCEPCION, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279778 | RIVERA CONCEPCION, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279767 | RIVERA CORCINO, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279768 | RIVERA CRUZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279769 | RIVERA CRUZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279770 | RIVERA FUENTES, NELSON E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279771 | RIVERA FUENTES, NELSON E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279772 | Rivera Gilbes, Sherly M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279761 | RIVERA JIMENEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279762 | Rivera Lopez, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279763 | RIVERA LOPEZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279764 | RIVERA MORALES MD, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279765 | Rivera Morales, Edia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279766 | RIVERA NARVAEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279755 | RIVERA PEREZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279756 | Rivera Perez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279757 | RIVERA ROLON, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279758 | RIVERA RUIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279759 | RIVERA SANTIAGO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279760 | RIVERA SANTIAGO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279749 | Rivera Siaca, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279750 | Rivera Siaca, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279751 | RIVERA VAZQUEZ, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279752 | Rivera Velez, Erika S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279753 | RIVERA VELEZ, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279754 | RIVERA, CECILIA GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279743 | RIVERA, CECILIA GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279744 | RIVERA, DARLENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279745 | ROBLES ALBARRAN, PACIFICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279746 | ROBLES GARCIA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279747 | Rocket Learning, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B
AP Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8279748 | Rocket Learning, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279737 | RODRIGUEZ BURGOS, JOSE ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279738 | RODRIGUEZ CEDENO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279739 | RODRIGUEZ CEDENO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279740 | RODRIGUEZ CEDENO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279741 | RODRIGUEZ DEL VALLE, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279742 | Rodriguez Espinosa, Johnny A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279731 | RODRIGUEZ ESPINOSA, JOHNNY ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279732 | RODRIGUEZ FERNANDEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279733 | RODRIGUEZ FERNANDEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279734 | RODRIGUEZ GARCIA MD, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279735 | Rodriguez Hernandez, Juan A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279736 | Rodriguez Medina, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279725 | Rodriguez Medina, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279726 | Rodriguez Ortiz, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279727 | Rodriguez Ortiz, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279728 | RODRIGUEZ ORTIZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279729 | RODRIGUEZ QUINONES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279730 | RODRIGUEZ RAMOS, JOSE RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279719 | Rodriguez Reillo, Rubenedith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279720 | Rodriguez Reillo, Rubenedith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279721 | RODRIGUEZ RIVERA, MILDRED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279722 | Rodriguez Rodriguez, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279723 | Rodriguez Rodriguez, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279724 | Rodriguez Ruiz, Elliott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279713 | RODRIGUEZ TORRES, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279714 | RODRIGUEZ TORRES, RICARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279715 | RODRIGUEZ, JORIVETTE SEPULVEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279716 | Rodriguez, Jose A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279717 | RODRIGUEZ, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279718 | RODRIGUEZ, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279707 | RODRIGUEZ, LUIS, JORGE and BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279708 | RODRIGUEZ, MARIANNE CRESPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279709 | Roman Gonzalez, Nestor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279710 | ROMAN ROLDAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279711 | Roman Torres, Ines M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279712 | ROQUE MENA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279701 | ROSA CASILLAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279702 | Rosa Cruz, Jorge David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279703 | ROSA GUZMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279704 | Rosa Ruiz, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279705 | ROSA TORRES, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279706 | ROSADO CARPENA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279695 | ROSADO CUPELES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279696 | ROSADO PELLOT, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279697 | ROSADO RODRIGUEZ, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279698 | ROSADO RODRIGUEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279699 | ROSARIO RAMOS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279700 | ROSARIO ROSARIO, JONATAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279689 | RUIZ FENCE, JONIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279690 | S E T A | PO BOX 193044 | | | | SAN JUAN | PR | 00919-3044 |
| 8279691 | SALAS MENDEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279692 | San Antonio Soler, Amilcar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279693 | SANCHEZ FLORES, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279694 | Sanchez Rivera, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279683 | SANCHEZ VELAZQUEZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279684 | SANTAMARIA RODRIGUEZ, CARMEN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279685 | SANTANA DIEPPA, BRENDA I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279686 | Santiago Aroe, Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279687 | SANTIAGO JUSINO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279688 | SANTIAGO LLORENS, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279677 | SANTIAGO LLORENS, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279678 | SANTIAGO MALDONADO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279679 | SANTIAGO MALDONADO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279680 | SANTIAGO MARTINEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279681 | Santiago Medina, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279682 | Santiago Medina, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279671 | SANTIAGO NEGRON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279672 | Santiago Pagan, Luiz Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279673 | Santiago Pagan, Luiz Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279674 | SANTIAGO RODRIGUEZ, LUIS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279675 | SANTIAGO SERRANO, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 11

Exhibit B
AP Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8279676 | Santiago Soto, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279665 | SANTIAGO VALENTIN DE CARABALLO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279666 | Santiago, Juan Otero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279667 | SANTINI HERNANDEZ, VANESSA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279668 | Santos Rivera, Geraldo R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279669 | SERRANO BONILLA, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279670 | Serrano Cruz, Victor J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279659 | SERRANO FRANQUI, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279660 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG | EXCECUTIVE DIRECTOR | 1859 PONCE DE LEON PARADA 26 | | SAN JUAN | PR | 00909-9134 |
| 8279661 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG, EXECUTIVE DIRECTOR | 1859 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909-9134 |
| 8279662 | SERVICIOS LEGALES DE PR INC | PO BOX 9134 | | | | SAN JUAN | PR | 00908-9134 |
| 8279663 | SERVICIOS LEGALES DE PR INC | PO BOX 9134 | | | | SAN JUAN | PR | 00908-0134 |
| 8279664 | SERVI-TECH AIR COND ELECTRICAL SERVICE CORP | HC 4 BOX 54503 | | | | GUAYNABO | PR | 00971 |
| 8279653 | Sierra Acosta, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279654 | Sierra Acosta, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279655 | SIERRA MERCADO, LORRAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279656 | SIMONS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279657 | SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | PO BOX 3005 | | | | SAN SEBASTIAN | PR | 00685 |
| 8279658 | SONIA N. GONZALEZ VAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279647 | SOTO MORALES, CHEHALLY N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279648 | SOTO PENA, FACUNDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279649 | SOTO RIVERA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279650 | SOTO VALLES, CARLOS J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279651 | STO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279652 | STO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279641 | SURITA RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279642 | SURITA RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279643 | SYLVIA MINI MARKET | Felix Emanuel Mohuius | PO BOX 195241 | | | SAN JUAN | PR | 00919 |
| 8279644 | SYLVIA MINI MARKET | PO BOX 970 | | | | COROZAL | PR | 00783 |
| 8279645 | Tactical Equipment Consultants, Inc. | College Park IV | 1864 Glasgow St. | | | San Juan | PR | 00921-4813 |
| 8279646 | Tactical Equipment Consultants, Inc. | PO Box 191701 | | | | San Juan | PR | 00919-1701 |
| 8279635 | TARGET DEVELOPMENT, CORPORATION | PO BOX 1348 | | | | SAINT JUST | PR | 00978 |
| 8279636 | TEC CONTRACTOR LLC/DBA UNITED SURETY & | INDEMNITY CO. | 1554 CALLE LOPEZ LANDRON PH 1 | | | SAN JUAN | PR | 00911 |
| 8279637 | Technical Refrigeration S | P.O. Box 6634 | | | | Bayamon | PR | 00960-5634 |
| 8279638 | Telepro Caribe, Inc. | PO Box 270397 | | | | San Juan | PR | 00928-3397 |
| 8279639 | Telepro Caribe, Inc. | Angel L. Acevedo | Urb. Paseo Alto 68 Calle 2 | | | San Juan | PR | 00928-5918 |
| 8279640 | TIRADO MOREIRA, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279629 | Tirado Santos, Myriam Mileida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279630 | TIRADO TIRADO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279631 | TOBAJA LOPEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279632 | TORO HERNANDEZ, FELIX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279633 | TORO HERNANDEZ, FELIX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279634 | TORRES CORTES, LEDY ROSALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279623 | TORRES FIGUEROA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279624 | TORRES FLORES, JUSTINIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279625 | TORRES GUZMAN, IDENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279626 | TORRES GUZMAN, IDENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279627 | TORRES IRIZARRY, BELKYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279628 | TORRES RIVERA, JUAN RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279617 | Torres Rivera, Maria del Pilar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279618 | Torres Rivera, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279619 | Torres Rivera, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279620 | Torres Rivera, Sara Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279621 | Torres Rodriguez, Aracelis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279622 | TORRES RODRIGUEZ, ROSA ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279611 | TORRES SANCHEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279612 | TORRES TORRES, ALBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279613 | TORRES, ANA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279614 | Torres, Francisco J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279615 | Total Petroleum Puerto Rico Corp. | c/o Sepulvado, Maldonado & Couret | 304 Ponce de León, Suite 990 | | | San Juan | PR | 00918 |
| 8279616 | TRASLADOS MEDICOS DE PUERTO RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279605 | TRASLADOS MEDICOS DE PUERTO RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279606 | TRENCHE OLIVERO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279607 | TRIB GEN JUSTICIA Y LOURDES R MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279608 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279609 | Truly Nolen Pest Control & Prevention, INC | Carolyn Castro | PO Box 11944 | | | San Juan | PR | 00922-1944 |
| 8279610 | Truly Nolen Pest Control & Prevention, INC | PMB 229 UU 1 Calle # 39 Santa Juanita | | | | Bayamon | PR | 00956 |
| 8279599 | Turnos Media, LLC | Law Office | Shirley M Monge, Attorney | PO Box 260995 | | San Juan | PR | 00926-2633 |
| 8279600 | Turnos Media, LLC | Law Office | Shirley M Monge, Attorney | PO Box 260995 | | San Juan | PR | 00926-2633 |
| 8279601 | Turnos Media, LLC | PMB 233, 35 Calle Juan Borbón | | | | Guaynabo | PR | 00969 |
| 8279602 | Turnos Media, LLC | PMB 233 | 35 Calle Juan Borbon | | | Guaynabo | PR | 00969 |
| 8279603 | Turnos Media, LLC | PMB 233 | 35 Calle Juan Borbón | | | Guaynabo | PR | 00969 |

Exhibit B

AP Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8279604 | Turnos Media, LLC | Law Office | Shirley M Monge, Attorney | PO Box 260995 | | San Juan | PR | 00926-2633 |
| 8279593 | TURULL ECHEVARRIA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279594 | Universidad Central del Caribe, Inc. (UCC) | Oscar González Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | | San Juan | PR | 00920-1708 |
| 8279595 | VALENTIN CRUZ, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279596 | VALENTIN CRUZ, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279597 | VAZQUEZ SANTIAGO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279598 | VAZQUEZ, EDUARDO RUISANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279587 | VAZQUEZ, EDUARDO RUISANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279588 | Vega Cordero, Mirna E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279589 | VEGA SANTIAGO, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279590 | Velazquez Soto, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279591 | Velez Rodriguez, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279592 | Velez, Zaida Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279581 | VENEGAS CONSTRUCTION , CORP. | 472 AVE TITO CATRO STE 203 | | | | PONCE | PR | 00716-4702 |
| 8279582 | VENEGAS CONSTRUCTION , CORP. | EDIF. MARVESA | 472 AVE. TITO CASTRO SUITE 201 | | | PONCE | PR | 00716-4702 |
| 8279583 | VENEGAS CONSTRUCTION CORP | Carlos B Pagan Rivera | 472 Ave Tito Castro Ste 203 | | | Ponce | PR | 00716-4702 |
| 8279584 | VENEGAS CONSTRUCTION CORP | EDIF MARVESA STE | 472 AVE TITO CASTRO STE 203 | | | PONCE | PR | 00731-4702 |
| 8279585 | VENEGAS CONSTRUCTION CORP | EDIFICIO MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716-4702 |
| 8279586 | VENEGAS CONSTRUCTION CORP | CARLOS B PAGAN RIVERA, CPA-ATTORNEY OF CREDITOR | 472 AVE TITO CASTRO STE 203 | | | PONCE | PR | 00716-4702 |
| 8279575 | VENEGAS CONSTRUCTION CORP. | EDIFICIO MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716-4702 |
| 8279576 | VERA ALMA, ELIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279577 | VERA MUNIZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279578 | Viera de Carlo, Julia R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279579 | Viera de Carlo, Julia R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279580 | VIERA GARCIA, NITZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279569 | Viera Tirado, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279570 | VILLAFANE MORALES, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279571 | VIRTUAL IMAGE RADIOLOGY SERVICE | COND TORRE DE ANDALUCIA T-1 | 1 CALLE ALMONTE APT 507 | | | SAN JUAN | PR | 00926-2414 |
| 8279572 | Wal- Smart Inc. | Lorena Paola Hernandez Beauchamp | Asistente De Finanzas | Calle Wilson I-12 Zona Industrial Bo Guanajibo | | Mayagüez | PR | 00680 |
| 8279573 | Wal- Smart Inc. | 24 Valle Sur Mayagüez | | | | Mayagüez | PR | 00660-7059 |
| 8279574 | WALKER DRILLING CORP | FRANCISCO DAVILA VAUGAS | PO BOX 1236 | | | JAYAUYA | PR | 00664 |
| 8279563 | WALKER DRILLING CORP | HC 07 BOX 25872 | | | | PONCE | PR | 00731 |
| 8279564 | WAL-SMART | WAL-SMART INC. | 24 VALLE SUR | | | MAYAGUEZ | PR | 00680 |
| 8279565 | WAL-SMART | CALLE WILSON 112 | ZONA INDUSTRIAL BO GUANAJIBO | | | MAYAGUEZ | PR | 00680 |
| 8279566 | WEST SAFETY SOLUTIONS CORP | 11808 MIRACLE HILLS DR | | | | OMAHA | NE | 68154 |
| 8279567 | WILSON HERNANDEZ MONTALVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279568 | WILSON HERNANDEZ MONTALVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279558 | WXEW RADIO VICTORIA INC. | PO BOX 100 | | | | YABUCOA | PR | 00767 |
| 8279559 | Xerox Corporation | Jon A.B. Nolla-Mayoral | PO Box 195287 | | | San Juan | PR | 00919 |
| 8279560 | YERA SANTIAGO, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279561 | Zorrilla Sanchez, Sucn Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279562 | Zorrilla Sanchez, Sucn Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

**Exhibit C**

**Responda a esta carta el 23 de Octubre de 2019 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before October 23, 2019 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com**.

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk
Grand Central Station, PO Box 4708
New York, NY 10163-4708
T: (844) 822-9231
PRClaimsInfo@primeclerk.com

## *** Response Required ***

THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE
GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO
RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.

PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE
WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE
DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR
CLAIM.

September 23, 2019

Re:    PROMESA Proof of Claim
       *In re Commonwealth of Puerto Rico*, Case No. 17-03283
       United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the
Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or Employees
Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors).
Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States
District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of
the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC
as Proof of Claim Number       .  You may download a copy of your claim by visiting Prime
Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your claim.
The Debtors are unable to determine from the information you provided the basis, nature, or
amount for the claim you are attempting to assert against one or more of the Debtors. In responding
to this letter, please ensure that you provide all of the information requested and as much detail as
possible about your claim. The descriptions you put on your proof of claim were too vague for the
Debtors to understand the claim you are trying to assert, so please provide more detail and do not
simply copy over the same information.

**Please respond to this letter on or before October 23, 2019 by returning the enclosed
questionnaire with the requested information and documentation**.

Please send the completed form and any supporting documents via email to PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

| **First Class Mail** | **Overnight or Hand Delivery** |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

If you do <u>not</u> respond to this request and do <u>not</u> provide the requested information and documentation in support of your claim, the Debtors may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# INFORMATION REQUESTED TO PROCESS YOUR CLAIM

### Instructions

Please answer all four (4) questions and any applicable sub-questions.  Please include as much detail as possible in your responses**.  Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate now on what specific laws you are purporting to rely on, the year the law at issue was passed, and how and why you believe this particular law provides a basis for your claim. Additionally, if available and applicable to your claim, please provide:

- Copy of a pleading, such as a Complaint or an Answer;
- Any unpaid judgment or settlement agreement;
- Written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to <u>PRClaimsInfo@primeclerk.com,</u> or by **mail or hand delivery** to the following addresseses:

| First Class Mail | Hand Delivery |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

### Questionnaire

1. **What is the basis of your claim?**

   □   A pending or closed legal action with or against the Puerto Rican government

   □   Current or former employment with the Government of Puerto Rico

   □   Other (Provide as much detail as possible below. Attach additional pages if needed.)

   _____

2. **What is the amount of your claim (how much money do you claim to be owed):**

   _____

3. **<u>Employment.</u>  Does your claim relate to current or former employment with the Government of Puerto Rico?**

   □   No.  *Please continue to Question 4.*

   □   Yes.  **Answer Questions 3(a)-(d).**

3(a).  Identify the specific agency or department where you were or are employed:

   _____

*Proof of Claim:*
*Claimant:*

3(b).  Identify the dates of your employment related to your claim:

_____

3(c).  Last four digits of your social security number: _____

3(d).  What is the nature of your employment claims (select all applicable):

      □   Pension

      □   Unpaid Wages

      □   Sick Days

      □   Union Grievance

      □   Vacation

      □   Other (Provide as much detail as possible.  Attach additional pages if necessary).

_____

_____

**4.  Legal Action.  Does your claim relate to a pending or closed legal action?**

      □   No.

      □   Yes.  **Answer Questions 4(a)-(f).**

4(a).  Identify the department or agency that is a party to the action.

_____

4(b).  Identify the name and address of the court or agency where the action is pending:

_____

4(c).  Case number: _____

4(d).  Title, Caption, or Name of Case: _____

4(e).  Status of the case (pending, on appeal, or concluded): _____

4(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

     If yes, what is the date and amount of the judgment? _____

2

Centro de procesamiento de información complementaria
del Estado Libre Asociado de Puerto Rico
Grand Central Station, PO Box 4708
New York, NY 10163-4708
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

## *** Se requiere respuesta ***

---

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE, LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

---

23 de Septiembre de 2019

Asunto:     Evidencia de reclamación en virtud de la ley PROMESA
             *En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
             Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores). Prime Clerk LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación            . Usted puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación. Con la información que usted ha proporcionado, los Deudores no pueden determinar los fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno o más de los Deudores. En respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y todo el detalle posible sobre su reclamación. Las descripciones que incluyó en su evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la reclamación que trata de formular; por ese motivo, proporcione más información y <u>no</u> se limite simplemente a copiar la misma información.

1

**Responda a esta carta el 23 de Octubre de 2019 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente direcciónes:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

2

*Número de Evidencia de Reclamación del Reclamante*:

# INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

**Instrucciones**

Responda las cuatro (4) preguntas y sub-preguntas aplicables.  Incluya el mayor nivel de detalle posible en sus respuestas**.  Sus respuestas deben proporcionar <u>más</u> información de la que se incluye en la evidencia de reclamación inicial**.  A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Asimismo, si estuviera disponible y fuera aplicable a su reclamación, proporcione:

- Copia de un escrito inicial, como por ejemplo una Demanda o Respuesta;
- Una sentencia o acuerdo de conciliación sin pagar;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

**Cuestionario**

1. **¿Cuál es el fundamento de su reclamación?**

   ☐ Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

   ☐ Empleo actual o anterior en el gobierno de Puerto Rico

   ☐ Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

   _____

2. **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

   _____

*Número de Evidencia de Reclamación*
*Reclamante:*

3. **Empleo. ¿Su reclamo se relaciona con un empleo actual o anterior en el
gobierno de Puerto Rico?**

   ☐   No. *Pase a la Pregunta 4.*

   ☐   Sí. **Responda preguntas 3(a)-(d).**

3(a).  Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

3(b).  Identifique las fechas de su empleo con relación a su reclamación:

_____

3(c).  Últimos cuatro dígitos de su número de seguro social: _____

3(d).  Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea
aplicable):

   ☐   Jubilación

   ☐   Salarios impagos

   ☐   Días por enfermedad

   ☐   Queja con el sindicato

   ☐   Vacaciones

   ☐   Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de
   ser necesario).

   _____

   _____

4. **Acción legal. ¿Su reclamación se relaciona con una acción judicial ya cerrada o
pendiente de resolución?**

   ☐   No.

   ☐   Sí. **Responda Preguntas 4(a)-(f).**

4(a).  Identifique el departamento o agencia que es parte de esta acción.

_____

4(b).  Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente
de resolución:

_____

4(c).  Número de caso: _____

4(d).  Título, epígrafe, o nombre del caso:

_____

2

*Número de Evidencia de Reclamación:*
*Reclamante*:

4(e).  Estado del caso (pendiente de resolución, en apelación, o cerrado):

_____

4(f).  ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

_____

**<u>Exhibit D</u>**

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8279492 | ACEVEDO SANTIAGO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279493 | ALBIZU MERCED, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279494 | CINTRON RODRIGUEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279495 | COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | PO BOX 70250 | SUITE 179 | | | SAN JUAN | PR | 00936 |
| 8279496 | COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | FRANCISCO J MARTIN CASO | DIRECTOR EJECUTIVO | URB CEREZAL 168 GUADIANA | | SAN JUAN | PR | 00926 |
| 8279497 | Cosmethillet, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279546 | Crespo, Gladynell Letriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279547 | CRUZ CALIMANO, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279548 | DANUZ REYES, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279549 | DENIS DIAZ, ANA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279550 | ERAZO BURGOS, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279551 | FIGUEROA DUPREY, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279540 | Flores Diaz, Carmen Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279541 | GARCIA DE NIEVES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279542 | GARCIA DE NIEVES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279543 | GONZALEZ BONILLA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279544 | GONZALEZ CORDERO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279545 | GONZALEZ CORREA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279534 | GONZALEZ MEDINA, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279535 | GONZALEZ ORTIZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279536 | Gonzalez Reyes, Providencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279537 | Llanos Torres, Luz Nereida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279538 | LOPEZ FUENTES, SYLVIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279539 | MARRERO MARRERO, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279528 | MARTIN MORENO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279529 | MARTINEZ VALIENTE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279530 | Mejias Arroyo, Brenda Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279531 | Méndez Santiago, Ligia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279532 | Mercado Hernandez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279533 | Mercado Hernandez, Maria L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279522 | Montanez Lopez, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279523 | NIEVES GARCIA, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279524 | NIEVES GARCIA, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279525 | OCASIO-REILLO, LUZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279526 | Ortiz Ortero, Romulo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279527 | ORTIZ RAMIREZ, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279516 | ORTIZ RIVERA, NORMA JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279517 | PACHECO COLLAZO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279518 | Plaza Rivera, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279519 | Rivera Tirado, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279520 | Rivera, Alexis Castro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8279521 | ROBLES TIRADO, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279510 | ROBLES TIRADO, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279511 | Roca Carrillo, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279512 | RODRIGUEZ CABRERA, LIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279513 | RODRIGUEZ RIVERA, LIZA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279514 | RODRIGUEZ VERA, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279515 | RODRIGUEZ VERA, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279504 | Rodriguez Vera, Claribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279505 | Rohena Diaz, Hector L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279506 | ROMERO RAMOS, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279507 | SANCHEZ GONZALEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279508 | SANCHEZ GONZALEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279509 | Santiago Diaz, Artemio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279498 | Santiago Franqui, Mairlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279499 | SANTIAGO RIVERA, DIONIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279500 | SEDA ARROYO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279491 | SEDA ARROYO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279501 | Soto Vazquez, Maria T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279502 | TORRES PEREZ, MARIA H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8279503 | Vega Rio Llanos, Hector I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |