# **EXHIBIT J**

LIST OF DEBTORS' BANK ACCOUNTS AND BALANCES AS OF JUNE 30, 2019

# Exhibit | List of Agencies

## Commonwealth Agencies:

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1020 | $3,692,196,862 |
| Departamento de Hacienda | Department of Treasury | Citibank | x9036 | $1,511,394,348 |
| Departamento de Hacienda | Department of Treasury | Banco Santander | x2463 | $1,001,808,211 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | US Treasury | x5091 | $687,272,393 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1012 | $520,000,000 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9458 | $500,000,000 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | X1018 | $463,912,526 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9038 | $268,087,796 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x7044 | $214,045,702 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9857 | $146,590,118 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Citibank | x1014 | $99,237,588 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x0308 | $95,646,874 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x8701 | $90,617,665 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6373 | $88,277,361 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0088 | $75,151,702 |
| Loteria Tradicional | Traditional Lottery | Banco Popular | x2357 | $74,694,676 |
| Loteria Electronica | Electronic Lottery | Banco Santander | x5328 | $71,981,853 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0045 | $58,959,708 |
| Administracion para el Sustento de Menores (ASUME) | Child Support Administration | Banco Popular | x5372 | $58,200,033 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9001 | $48,342,272 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9562 | $44,466,625 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x3485 | $43,583,754 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Departamento de Hacienda | Department of Treasury | Banco Popular | x3630 | $40,352,210 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | First Bank | x1576 | $28,729,455 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6935 | $26,444,349 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | First Bank | x2719 | $26,126,490 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x0720 | $26,115,333 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x7205 | $24,414,791 |
| Departamento de Educacion (DE) | Department of Education | Banco Popular | x3706 | $23,174,188 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | First Bank | x2537 | $22,813,391 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1026 | $22,759,185 |
| Negociado de Sistemas de Emergencia 9-1-1 | 911 Emergency System Bureau | Banco Popular | x5238 | $22,635,689 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9520 | $21,981,659 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0011 | $21,000,000 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0012 | $21,000,000 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0013 | $20,000,000 |
| Negociado de la Policía de Puerto Rico (PPR) | Puerto Rico Police Bureau | Banco Popular | x9598 | $18,651,316 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x6445 | $18,330,369 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | US Bank | x8004 | $17,698,463 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Northern Trust | x3563 | $17,664,367 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | US Bank | x7003 | $16,427,009 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x6402 | $16,272,017 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0003 | $15,289,189 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0009 | $15,000,000 |
| Junta Reglamentadora de Telecomunicaciones de Puerto Rico (JRTPR) | Telecommunications Regulatory Board | Banco Popular | x7159 | $14,737,234 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x4105 | $14,608,226 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0053 | $12,725,311 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x1681 | $12,496,528 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x4406 | $12,252,025 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Northern Trust | x4100 | $11,195,626 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0004 | $10,132,551 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0010 | $10,000,000 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0089 | $9,860,610 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0974 | $9,850,707 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x7491 | $9,502,961 |
| Senado | Senate | First Bank | x2665 | $9,405,822 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x1762 | $8,918,510 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x8418 | $8,732,030 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0026 | $8,676,066 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | US Bank | x8002 | $8,453,737 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x2645 | $8,325,588 |
| Oficina de Servicios Legislativos (OSLPR) | Office of Legislative Services | First Bank | x2819 | $8,294,687 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x0286 | $8,263,812 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0898 | $8,121,821 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | US Bank | x7001 | $7,810,348 |
| Oficina del Contralor (OCPR) | Controllers Office | Banco Popular | x0251 | $7,752,871 |
| Oficina de Servicios Legislativos (OSLPR) | Office of Legislative Services | First Bank | x2786 | $7,312,341 |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4551 | $7,153,444 |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x1301 | $6,952,676 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Citibank | x1022 | $5,895,486 |
| Comisión de Energía de Puerto Rico (PREC) | Puerto Rico Energy Commission | Banco Popular | x3064 | $5,571,745 |
| Comisión de Energía de Puerto Rico (PREC) | Puerto Rico Energy Commission | Banco Popular | x3056 | $5,513,012 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x4164 | $5,425,915 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x9814 | $5,041,626 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0103 | $4,915,421 |
| Superintendente del Capitolio | Superintendent of the Capitol | First Bank | x2775 | $4,888,191 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1053 | $4,874,017 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0086 | $4,828,980 |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Santander | x5057 | $4,709,043 |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4527 | $4,680,495 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9378 | $4,509,540 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0059 | $4,439,075 |
| Senado | Senate | First Bank | x2687 | $4,417,846 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0052 | $4,061,311 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0496 | $3,512,210 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0028 | $3,129,815 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x5050 | $3,082,762 |
| Instituto de Estadisticas de Puerto Rico | Statistics Institute of PR | Banco Popular | x7055 | $3,001,924 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | US Bank | x8001 | $2,918,275 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x2068 | $2,810,370 |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x5636 | $2,768,577 |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x8264 | $2,646,870 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x4303 | $2,538,583 |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x3816 | $2,522,359 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0050 | $2,443,815 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x4699 | $2,302,085 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x5966 | $2,230,465 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9386 | $2,151,937 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x6410 | $1,864,855 |
| Administracion de Desarrollo Socioeconomico de la Familia (ADSEF) | Socioeconomic Development of the Family Administration | Banco Popular | x2203 | $1,667,318 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | First Bank | x1567 | $1,658,021 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0112 | $1,634,238 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0059 | $1,557,855 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0126 | $1,474,781 |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x5084 | $1,400,000 |
| Departamento de Correccion y Rehabilitacion (DCR) | Department of Correction and Rehabilitation | Banco Santander | x9709 | $1,327,696 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x9806 | $1,269,086 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9946 | $1,216,697 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x5524 | $1,188,929 |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x0037 | $1,044,184 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x7459 | $938,461 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Departamento de Hacienda | Department of Treasury | Banco Popular | x0333 | $935,340 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x2319 | $807,268 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0042 | $795,873 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x5441 | $791,045 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0116 | $693,286 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0042 | $680,337 |
| Comisión de Energía de Puerto Rico (PREC) | Puerto Rico Energy Commission | Banco Popular | x1495 | $664,780 |
| Superintendente del Capitolio | Superintendent of the Capitol | First Bank | x2764 | $620,165 |
| Departamento de Recreacion y Deportes (DRD) | Department of Sports and Recreation | Banco Popular | x9051 | $610,777 |
| Departamento de Educacion (DE) | Department of Education | Banco Popular | x1967 | $592,388 |
| Oficina Independiente de Proteccion al Consumidor (OIPC) | Independent Consumer Protection Office | Banco Popular | x1509 | $570,287 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0026 | $540,711 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco de Desarrollo Economico (BDE) | xbers | $528,349 |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x0914 | $489,316 |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x8272 | $479,367 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0170 | $479,117 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1800 | $466,744 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0086 | $463,498 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1819 | $462,232 |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Santander | x6268 | $441,202 |
| Consejo de Educacion de Puerto Rico (CEPR) | Puerto Rico Education Council | Banco Popular | x1746 | $367,093 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Oficina para el Desarrollo Socioeconomico y Comunitario de Puerto Rico (ODSEC) | Office for Community and Socioeconomic Development of Puerto Rico | Banco Popular | x4753 | $359,050 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0010 | $347,410 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0053 | $327,808 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0079 | $325,190 |
| Administracion de Rehabilitacion Vocacional (ARV) | Vocational Rehabilitation Administration | Banco Popular | x1657 | $321,118 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0576 | $320,511 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0048 | $304,180 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0008 | $302,177 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0015 | $288,306 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | US Bank | x7011 | $283,180 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0107 | $268,194 |
| Instituto de Estadisticas de Puerto Rico | Statistics Institute of PR | First Bank | x7021 | $265,584 |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x0859 | $250,623 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0036 | $238,838 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x5415 | $233,356 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0052 | $233,154 |
| Senado | Senate | First Bank | x2742 | $232,799 |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x0828 | $226,834 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4497 | $224,499 |
| Consejo de Educacion de Puerto Rico (CEPR) | Puerto Rico Education Council | Banco Popular | x7345 | $214,038 |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4535 | $204,971 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0206 | $202,603 |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x8280 | $198,311 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0041 | $194,844 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x8671 | $194,198 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0541 | $192,552 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x8361 | $181,350 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x7060 | $180,748 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0021 | $179,386 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0045 | $172,805 |
| Departamento de Educacion (DE) | Department of Education | Banco Popular | x2114 | $172,451 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0177 | $171,989 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0553 | $164,234 |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x9065 | $158,132 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0030 | $156,612 |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x5994 | $148,820 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0091 | $147,780 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x1029 | $145,959 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0558 | $145,004 |
| Senado | Senate | First Bank | x2720 | $142,195 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0017 | $141,793 |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x5730 | $140,001 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | US Bank | x8005 | $130,320 |
| Negociado de la Policía de Puerto Rico (PPR) | Puerto Rico Police Bureau | Oriental Bank | x0087 | $128,329 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x6429 | $128,086 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0048 | $123,309 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0097 | $116,859 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0574 | $116,014 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0031 | $115,777 |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x1883 | $114,251 |
| Consejo de Educacion de Puerto Rico (CEPR) | Puerto Rico Education Council | Banco Popular | x2611 | $113,167 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0023 | $104,655 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | US Bank | x7012 | $102,281 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | US Bank | x7008 | $100,466 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0071 | $100,033 |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x8094 | $92,449 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0169 | $90,274 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6314 | $88,867 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1886 | $86,732 |
| Senado | Senate | First Bank | x3149 | $85,126 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x7052 | $84,959 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0027 | $83,858 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x1045 | $78,292 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0013 | $73,985 |
| Departamento de Educacion (DE) | Department of Education | First Bank | x1575 | $66,275 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | US Bank | x7009 | $66,246 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1894 | $65,477 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0146 | $62,491 |
| Consejo de Educacion de Puerto Rico (CEPR) | Puerto Rico Education Council | Banco Popular | x1770 | $56,909 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9351 | $55,972 |
| Administracion de Desarrollo Socioeconomico de la Familia (ADSEF) | Socioeconomic Development of the Family Administration | Banco Popular | x2181 | $54,993 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0038 | $53,757 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4185 | $53,333 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0242 | $47,871 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Popular | x1789 | $47,104 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9020 | $46,341 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0098 | $45,502 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0218 | $45,355 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0078 | $42,763 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9119 | $41,013 |
| Superintendente del Capitolio | Superintendent of the Capitol | First Bank | x2896 | $39,108 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x9050 | $38,901 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4015 | $38,451 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Instituto de Estadisticas de Puerto Rico | Statistics Institute of PR | Banco Popular | x0974 | $38,122 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1916 | $37,572 |
| Guardia Nacional de Puerto Rico (GNPR) | National Guard of Puerto Rico | Banco Popular | x1797 | $37,213 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0060 | $35,395 |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x5601 | $35,353 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9595 | $34,254 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1622 | $33,689 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0222 | $33,300 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0078 | $32,488 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1959 | $32,341 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0839 | $32,016 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1924 | $30,952 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1843 | $29,445 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0035 | $29,237 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9694 | $27,997 |
| Departamento de Familia (DF) | Department of Family | Banco Popular | x1851 | $27,849 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9012 | $26,535 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0022 | $26,003 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9650 | $25,710 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x8512 | $25,540 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0264 | $24,909 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0095 | $24,398 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1630 | $23,326 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0087 | $22,290 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9672 | $22,114 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0106 | $21,528 |
| Comisión de Energía de Puerto Rico (PREC) | Puerto Rico Energy Commission | Banco Popular | x6628 | $20,500 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0018 | $19,382 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x6558 | $18,226 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1878 | $18,140 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x4201 | $17,772 |
| Administracion de Desarrollo Socioeconomico de la Familia (ADSEF) | Socioeconomic Development of the Family Administration | Banco Popular | x2149 | $17,029 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9705 | $16,945 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0077 | $16,708 |
| Departamento de Correccion y Rehabilitacion (DCR) | Department of Correction and Rehabilitation | First Bank | x3435 | $16,292 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0034 | $16,059 |
| Departamento de Hacienda | Department of Treasury | Banco Santander | x8366 | $15,713 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1932 | $15,145 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x3908 | $13,816 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0085 | $13,555 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0075 | $12,736 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x1002 | $10,897 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0037 | $10,806 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x1142 | $10,687 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0193 | $10,499 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0189 | $10,373 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0061 | $10,260 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9628 | $10,051 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9716 | $9,166 |
| Consejo de Educacion de Puerto Rico (CEPR) | Puerto Rico Education Council | Banco Popular | x1754 | $8,844 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0517 | $7,953 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9692 | $7,180 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x1132 | $7,035 |
| Departamento de Hacienda | Department of Treasury | Citibank | x9028 | $6,235 |
| Departamento De Recursos Naturales Y Ambientales (DRNA) | Department of Natural and Environmental Resources | Banco Popular | x1770 | $5,941 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0011 | $5,827 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9639 | $5,336 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9727 | $5,330 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0044 | $5,267 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | US Bank | x7000 | $5,042 |
| Gobernador | Office of the Governor | Banco Santander | x4261 | $4,858 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x1857 | $4,732 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0056 | $4,652 |
| Gobernador | Office of the Governor | Banco Santander | x4253 | $4,648 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x6618 | $4,603 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0093 | $4,505 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0013 | $4,469 |
| Departamento de Asuntos del Consumidor (DACO) | Department of Consumer Affairs | Banco Popular | x5469 | $4,189 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x1583 | $4,046 |
| Administracion de Rehabilitacion Vocacional (ARV) | Vocational Rehabilitation Administration | Banco Popular | x0137 | $3,876 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0009 | $3,660 |
| Superintendente del Capitolio | Superintendent of the Capitol | First Bank | x2830 | $3,515 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9683 | $3,397 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9606 | $3,378 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9584 | $3,310 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0142 | $3,240 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0051 | $3,046 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0226 | $2,964 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9661 | $2,927 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0014 | $2,790 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0214 | $2,532 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4149 | $2,501 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0087 | $2,435 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x1292 | $2,378 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x3826 | $2,309 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4206 | $2,275 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0018 | $2,043 |
| Departamento de Educacion (DE) | Department of Education | Oriental Bank | x3673 | $1,950 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4130 | $1,919 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4131 | $1,554 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0029 | $1,361 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x8758 | $1,349 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x6350 | $1,327 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0040 | $1,292 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0584 | $1,264 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4214 | $1,232 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0107 | $1,142 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4487 | $1,125 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0079 | $1,067 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6501 | $1,046 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4126 | $1,000 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4018 | $963 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6322 | $957 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6330 | $957 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6349 | $957 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6365 | $957 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6381 | $957 |
| Departamento de Hacienda | Department of Treasury | Banco Santander | x8951 | $954 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x2343 | $818 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0063 | $813 |
| Administracion de Desarrollo Socioeconomico de la Familia (ADSEF) | Socioeconomic Development of the Family Administration | Banco Popular | x2130 | $731 |
| Departamento del Trabajo y Recursos Humanos (DTRH) | Department of Labor and Human Resources | Banco Popular | x6739 | $720 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0067 | $711 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x0348 | $639 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4122 | $628 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9100 | $593 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x9318 | $586 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x6333 | $564 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x9107 | $432 |
| Departamento de Educacion (DE) | Department of Education | Oriental Bank | x0022 | $427 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6978 | $423 |
| Gobernador | Office of the Governor | Banco Santander | x4237 | $420 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0015 | $400 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x2285 | $380 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0185 | $360 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4587 | $353 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x6368 | $325 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Junta de Calidad Ambiental (JCA) | Environmental Quality Board | Banco Popular | x0316 | $301 |
| Consejo de Educacion de Puerto Rico (CEPR) | Puerto Rico Education Council | Banco Popular | x5350 | $265 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x3479 | $217 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x8709 | $202 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x5332 | $168 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4050 | $163 |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Santander | x5138 | $125 |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x1872 | $120 |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4543 | $108 |
| Departamento de Hacienda | Department of Treasury | Banco Santander | x2798 | $100 |
| Administracion de Desarrollo Socioeconomico de la Familia (ADSEF) | Socioeconomic Development of the Family Administration | Banco Popular | x2408 | $91 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4552 | $86 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4560 | $86 |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Popular | x4519 | $75 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4624 | $59 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0097 | $58 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x2268 | $50 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x6608 | $46 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x9174 | $26 |
| Administracion de Desarrollo Socioeconomico de la Familia (ADSEF) | Socioeconomic Development of the Family Administration | Banco Popular | x2173 | $23 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4514 | $14 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x3877 | $6 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x0059 | $5 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x0332 | $4 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x5143 | $4 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4253 | $4 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4237 | $4 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x9255 | $4 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x6325 | $3 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x3885 | $3 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x4395 | $3 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x3316 | $2 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x0067 | $2 |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x5816 | $1 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x5698 | $1 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0901 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4683 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4691 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0083 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0091 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0847 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0855 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x0871 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4659 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4667 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4675 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4705 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4713 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4721 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4748 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4756 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4764 | $0 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4772 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x6372 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x6399 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | US Bank | x7002 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | US Bank | x7004 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | US Bank | x7007 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | US Bank | x8000 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9044 | $0 |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x9097 | $0 |
| Administracion para el Sustento de Menores (ASUME) | Child Support Administration | Banco Popular | x4166 | $0 |
| Administracion para el Sustento de Menores (ASUME) | Child Support Administration | Banco Popular | x4174 | $0 |
| Administracion para el Sustento de Menores (ASUME) | Child Support Administration | Banco Popular | x5488 | $0 |
| Departamento de Correccion y Rehabilitacion (DCR) | Department of Correction and Rehabilitation | Banco Santander | x1260 | $0 |
| Departamento de Educacion (DE) | Department of Education | Banco Popular | x0938 | $0 |
| Departamento de Educacion (DE) | Department of Education | Banco Popular | x0946 | $0 |
| Departamento de Educacion (DE) | Department of Education | Banco Popular | x0954 | $0 |
| Departamento de Educacion (DE) | Department of Education | Banco Popular | x0962 | $0 |
| Departamento de Educacion (DE) | Department of Education | Banco Popular | x2122 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x0138 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x0368 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x0376 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x2217 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x3488 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x3778 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x5191 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6073 | $0 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6081 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6103 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6943 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6986 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x6994 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x7001 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x7213 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x7221 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9474 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9482 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9490 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9504 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9512 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9539 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9563 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9571 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9873 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9881 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9903 | $0 |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9962 | $0 |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x2026 | $0 |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x2037 | $0 |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x2048 | $0 |
| Departamento de Vivienda (DV) | Department of Housing | First Bank | x2059 | $0 |
| Junta de Calidad Ambiental (JCA) | Environmental Quality Board | Banco Popular | x9547 | $0 |
| Junta de Calidad Ambiental (JCA) | Environmental Quality Board | Banco Popular | x9555 | $0 |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x1707 | $0 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x1823 | $0 |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x4496 | $0 |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x5008 | $0 |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x6001 | $0 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9617 | $0 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x9738 | $0 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0731 | $0 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x0948 | $0 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | First Bank | x0959 | $0 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x0982 | $0 |
| Oficina De Administracion De Los Tribunales (OAT) | Office of Court Administration | Banco Santander | x2351 | $0 |
| Oficina de Servicios Legislativos (OSLPR) | Office of Legislative Services | First Bank | x2797 | $0 |
| Oficina de Servicios Legislativos (OSLPR) | Office of Legislative Services | First Bank | x2808 | $0 |
| Senado | Senate | First Bank | x2676 | $0 |
| Administracion de Asuntos Federales de Puerto Rico (PRFAA) | PR Federal Affairs Administration | Citibank | x3037 | $- |
| Administracion de Asuntos Federales de Puerto Rico (PRFAA) | PR Federal Affairs Administration | Citibank | x9316 | $- |
| Administracion de Asuntos Federales de Puerto Rico (PRFAA) | PR Federal Affairs Administration | Citibank | x9324 | $- |
| Administracion de Asuntos Federales de Puerto Rico (PRFAA) | PR Federal Affairs Administration | Citibank | x9332 | $- |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Santander | x1100 | $- |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Popular | x3064 | $- |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Popular | x3890 | $- |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Popular | x4229 | $- |
| Administracion de Familias y Ninos (ADFAN) | Family and Children Administration | Banco Popular | x4390 | $- |
| Administracion de Recursos Naturales | Natural Resources Administration | Banco Popular | x3906 | $- |
| Administracion de Recursos Naturales | Natural Resources Administration | Banco Popular | x3914 | $- |
| Administracion de Recursos Naturales | Natural Resources Administration | Banco Popular | x5913 | $- |
| Administracion de Recursos Naturales | Natural Resources Administration | Banco Popular | x8860 | $- |
| Administracion de Servicios Generales (ASG) | General Services Administration | Banco Popular | x9303 | $- |
| Administracion de Vivienda Publica (AVP) | Public Housing Administration | Banco Popular | x4640 | $- |
| Camara de Representantes | House of Representatives | First Bank | x2610 | $- |
| Camara de Representantes | House of Representatives | First Bank | x2621 | $- |
| Camara de Representantes | House of Representatives | First Bank | x2632 | $- |
| Camara de Representantes | House of Representatives | First Bank | x2643 | $- |
| Camara de Representantes | House of Representatives | First Bank | x2654 | $- |
| Camara de Representantes | House of Representatives | First Bank | x2885 | $- |
| Comision Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3116 | $- |
| Comision Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3127 | $- |
| Comision Especial Conjunta de Fondos Legislativos | Joint Special Commission of Legislative Funds | First Bank | x3182 | $- |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x0280 | $- |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x0299 | $- |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x0302 | $- |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x0985 | $- |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x1210 | $- |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x2303 | $- |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x3356 | $- |
| Consejo de Desarrollo Ocupacional y Recursos Humanos (CDORH) | Council of Occupational Development & Human Resources (CDORH) | Banco Popular | x3364 | $- |
| Corporacion para Desarrollo de Cine | Film Development Company | Banco de Desarrollo Economico (BDE) | xbers | $- |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Santander | x2890 | $- |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Santander | x2904 | $- |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Santander | x2912 | $- |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Santander | x7782 | $- |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Santander | x7855 | $- |
| Departamento de Desarrollo Economico y Comercio (DDEC) | Department of Economic Development and Commerce | Banco Santander | x7855 | $- |
| Departamento de Educacion (DE) | Department of Education | Citibank | x9014 | $- |
| Departamento de Educacion (DE) | Department of Education | Citibank | x9022 | $- |
| Departamento de Estado | Department of State | Banco de Desarrollo Economico (BDE) | xbers | $- |
| Departamento de Familia (DF) | Department of Family | Banco de Desarrollo Economico (BDE) | xbers | $- |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1018 | $- |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x1026 | $- |
| Departamento de Hacienda | Department of Treasury | First Bank | x1707 | $- |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x4014 | $- |
| Departamento de Hacienda | Department of Treasury | Banco Popular | x4022 | $- |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Departamento de Hacienda | Department of Treasury | Banco Popular | x9010 | $- |
| Departamento de Justica (DJ) | Department of Justice | Banco Popular | x0400 | $- |
| Departamento de Justica (DJ) | Department of Justice | Banco Popular | x3232 | $- |
| Departamento de Justica (DJ) | Department of Justice | Banco Popular | x9548 | $- |
| Departamento de Recreacion y Deportes (DRD) | Department of Sports and Recreation | Banco Popular | x2294 | $- |
| Departamento de Recreacion y Deportes (DRD) | Department of Sports and Recreation | Banco de Desarrollo Economico (BDE) | xbers | $- |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x0005 | $- |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x0006 | $- |
| Departamento de Vivienda (DV) | Department of Housing | Banco Popular | x0007 | $- |
| Instituto de Estadisticas de Puerto Rico | Statistics Institute of PR | Banco Popular | x0004 | $- |
| Junta de Calidad Ambiental (JCA) | Environmental Quality Board | Banco Popular | x0324 | $- |
| Loteria Electronica | Electronic Lottery | Banco Santander | x3328 | $- |
| Loteria Electronica | Electronic Lottery | Banco Santander | x5298 | $- |
| Loteria Electronica | Electronic Lottery | Banco Santander | x5301 | $- |
| Negociado de Ciencias Forenses de Puerto Rico (ICF) | Forensics Science Bureau | Banco Popular | x0370 | $- |
| Negociado de Sistemas de Emergencia 9-1-1 | 911 Emergency System Bureau | Banco Popular | x0945 | $- |
| Negociado de Sistemas de Emergencia 9-1-1 | 911 Emergency System Bureau | Banco Popular | x3913 | $- |
| Negociado de Sistemas de Emergencia 9-1-1 | 911 Emergency System Bureau | Banco Popular | x9267 | $- |
| Negociado de Sistemas de Emergencia 9-1-1 | 911 Emergency System Bureau | Banco Popular | x9953 | $- |
| Negociado de Sistemas de Emergencia 9-1-1 | 911 Emergency System Bureau | Banco Popular | x9962 | $- |
| Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x0318 | $- |
| Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x0350 | $- |
| Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x0369 | $- |
| Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x0377 | $- |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | First Bank | x0828 | $- |
| Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x1059 | $- |
| Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x1067 | $- |
| Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | First Bank | x1531 | $- |
| Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x2001 | $- |
| Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | Government Ethics Office | Banco Popular | x4981 | $- |
| Oficina Estatal de Política Pública Energética (OPEPPE) | State Office of Energy Public Policy | Banco de Desarrollo Economico (BDE) | xbers | $- |
| Panel Fiscal Especial Independiente (PFEI) | Office of the Solicitor - Special Independent Prosecutor | First Bank | x6736 | $- |
| Panel Fiscal Especial Independiente (PFEI) | Office of the Solicitor - Special Independent Prosecutor | First Bank | x6747 | $- |
| Programa de Desarrollo de la Juventud (OAJ) | Program of Youth Affairs | Banco de Desarrollo Economico (BDE) | xbers | $- |

# Exhibit | List of Agencies

**ERS:**

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0514 | $131,574,056 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x4546 | $109,633,174 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x8059 | $93,934,069 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1177 | $89,685,566 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x4554 | $19,196,896 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1221 | $2,774,157 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0255 | $2,397,969 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1207 | $2,155,056 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BCOOP | x1701 | $1,622,011 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1185 | $698,729 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BCOOP | x8901 | $307,863 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x4600 | $209,880 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0000 | $148,628 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x4570 | $97,307 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0254 | $78,387 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1917 | $19,878 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x2448 | $10,771 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1193 | $5,262 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x7944 | $2,437 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x4562 | $13 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0251 | $0 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0252 | $0 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0256 | $0 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | BNY Mellon | x0257 | $0 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x1215 | $0 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x4589 | $0 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x4597 | $0 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x6728 | $0 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x8984 | $0 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x8992 | $0 |
| Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | Retirement System for Employees of the Government and Judiciary Retirement System | Banco Popular | x9018 | $0 |

# Exhibit | List of Agencies

**PBA:**

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Banco Popular | x5019 | $33,971,626 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Banco Popular | x0830 | $13,721,208 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x4707 | $12,909,833 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Banco Popular | x4128 | $10,258,065 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x1571 | $7,723,467 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x5578 | $6,520,263 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Banco Popular | x6809 | $6,185,573 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x9006 | $4,047,008 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x2002 | $3,300,998 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x3891 | $ 155,582 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x1000 | $ 9,972 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x3871 | $ 9,288 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x3220 | $ 6,740 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x6472 | $ 4,576 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x1001 | $ 1,807 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x9002 | $ 1,280 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x0673 | $965 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x4000 | $496 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x9005 | $340 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x1000 | $0 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Banco Popular | x0762 | $0 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x1000 | $0 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Banco Popular | x1505 | $0 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x2000 | $0 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x2000 | $0 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x3190 | $0 |

# Exhibit | List of Agencies

| Account Holder (Spanish) | Account Holder (English) | Financial Institution | Account Number | 6/30/2019 Balance ($) |
|---|---|---|---|---|
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x4000 | $0 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x4002 | $0 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x5000 | $0 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | US Bank | x6000 | $0 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Banco Popular | x6817 | $0 |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x5229 | $- |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x5230 | $- |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x5551 | $- |
| Autoridad de Edificios Publicos (AEP) | Public Buildings Authority | Oriental Bank | x5552 | $- |